Exhibit C158

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/pacific-shipowners-consider-proposal-for-simpler-contract-new-type.html | Pacific Shipowners Consider Proposal for Simpler Contract; New Type Suggested by Unions Would End 'Penalty' Rate for Duty at Sea and Raise the Basic Scale | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/panama-nominates-presidential-choice.html | PANAMA NOMINATES PRESIDENTIAL CHOICE | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/bonn-sales-to-u-s-set-high.html | Bonn Sales to U. S. Set High | | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/townsend-rides-winner-aly-khans-mount-4th-in-race-for-gentleman.html | TOWNSEND RIDES WINNER; Aly Khan's Mount 4th in Race for Gentleman Jockeys | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/acquires-electronics-stock.html | Acquires Electronics Stock | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Complied by Congressional Quarterly. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/wrong-turn-costs-courtney-victory.html | WRONG TURN COSTS COURTNEY VICTORY | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/clements-sticks-to-johnson-line-acting-senate-leader-also-a.html | CLEMENTS STICKS TO JOHNSON LINE; Acting Senate Leader Also a Moderate but Is More Vocal Critic of G. O. P. | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/locomotive-burns-coal-dust.html | Locomotive Burns Coal Dust | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/jack-w-hardy.html | JACK W. HARDY | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/braves-homers-trip-redlegs-73-thomson-mathews-crandall-each.html | BRAVES HOMERS TRIP REDLEGS, 7-3; Thomson, Mathews, Crandall Each Connects With Man On -- Nuxhall Loser | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/sports-of-the-times-fizzled-firecracker.html | Sports of The Times; Fizzled Firecracker | True | By Arthur Daley | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/cubs-vanquish-cardinals-105-following-8to-2-loss-in-chicago-king.html | Cubs Vanquish Cardinals, 10-5, Following 8-to-2 Loss in Chicago; King, Sauer, Banks, Fondy Belt Home Runs in 2d Game Against St. Louis Team | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/hearings-on-salk-honor-set.html | Hearings on Salk Honor Set | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/greek-tombs-yield-vases-of-1200-b-c.html | GREEK TOMBS YIELD VASES OF 1200 B. C. | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/cabincruiser-blast-burns-2.html | Cabin-Cruiser Blast Burns 2 | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rockingham-racing-today.html | Rockingham Racing Today | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/wells-gains-in-sailing-defender-wins-fourth-race-in-row-in-iowa.html | WELLS GAINS IN SAILING; Defender Wins Fourth Race in Row in Iowa Snipe Series | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/indian-strike-sets-record.html | Indian Strike Sets Record | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/two-christmas-cruises-furness-announces-sailings-on-dec-23-and-dec.html | TWO CHRISTMAS CRUISES; Furness Announces Sailings on Dec. 23 and Dec. 24 | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mrs-knode-victor-in-tennis.html | Mrs. Knode Victor in Tennis | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/strike-ties-up-antwerp.html | Strike Ties Up Antwerp | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/400-hunt-l-i-child-2yearold-found-tired-but-unhurt-near-parents.html | 400 HUNT L. I. CHILD; 2-Year-Old Found, Tired but Unhurt, Near Parents' Home | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/bees-flying-atlantic-test-swarm-of-5000-bound-for-paris-by-plane.html | BEES FLYING ATLANTIC; Test Swarm of 5,000 Bound for Paris by Plane | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/appraisers-group-elects.html | Appraisers' Group Elects | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/controls-new-york-factors.html | Controls New York Factors | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/ernest-d-chabot-dies-i-author-of-articles-and-booksl-on-greenhouses.html | ERNEST D. CHABOT DIES; i Author of Articles and Booksl on Greenhouses Was 52 ' | True | I Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/canadian-issues-off-6month-bond-financing-drops-445-million-from.html | CANADIAN ISSUES OFF; 6-Month Bond Financing Drops 445 Million From Year Ago | True | The Canadian Press | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/federal-poll-in-mexico-government-party-is-called-victor-women-vote.html | FEDERAL POLL IN MEXICO; Government Party Is Called Victor -- Women Vote 1st Time | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/random-notes-from-washington-white-house-art-exhibit-opens-top.html | Random Notes From Washington: White House 'Art' Exhibit Opens; Top Aides Show Pre-Drawn Paintings--About the U in U Nu's Name | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/edward-p-shannon.html | EDWARD P. SHANNON | True | Slial to The New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/bartzen-keeps-tennis-title.html | Bartzen Keeps Tennis Title | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/kalamazoo-gets-utility-offer.html | Kalamazoo Gets Utility Offer | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/john-slack-keith-a-lawyer-48-years.html | JOHN SLACK KEITH, A LAWYER 48 YEARS | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/new-look-in-security-review-of-administration-concessions-on-risks.html | New Look in Security; Review of Administration Concessions On 'Risks' and Other Sensitive Policies | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/danish-booters-win-40.html | Danish Booters Win, 4-0 | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/city-greets-burma-prime-minister-burmas-premier-welcomed-to-city.html | City Greets Burma Prime Minister; BURMA'S PREMIER WELCOMED TO CITY | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/doyles-will-be-reburied.html | Doyles Will Be Reburied | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/charter-brokers-find-trends-vary-report-market-good-and-bad.html | CHARTER BROKERS FIND TRENDS VARY; Report Market Good and Bad, Proponents of Both Views Having Supporting Facts | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/election-backers-held.html | Election Backers Held | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/narbers-auto-first-wins-100mile-cedar-rapids-race-two-drivers-hurt.html | NARBER'S AUTO FIRST; Wins 100-Mile Cedar Rapids Race -- Two Drivers Hurt | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/harold-towles-50-a-t-t-executive.html | HAROLD TOWLES, 50, A. T. & T. EXECUTIVE | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/500000-for-israel-program.html | $500,000 for Israel Program | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/hunt-for-couple-ends-two-seeking-to-adopt-child-to-come-out-of.html | HUNT FOR COUPLE ENDS; Two Seeking to Adopt Child to Come Out of Hiding | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/woman-scientist-dies-of-poisoning.html | WOMAN SCIENTIST DIES OF POISONING | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/charles-h-amos.html | CHARLES h AMOS | True | Spedtnl t.) The :?/w .'/r 'k TII.' | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/airborne-unit-cites-ten-in-journalism.html | AIRBORNE UNIT CITES TEN IN JOURNALISM | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/officer-weds-marianne-dach.html | Officer Weds Marianne Dach | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/vietnam-shelves-plan-to-cut-army-drops-proposal-sponsored-by-u-s-to.html | VIETNAM SHELVES PLAN TO CUT ARMY; Drops Proposal Sponsored by U. S. -- To Expand Force by Recruiting Ex-Rebels VIETNAM SHELVES PLAN TO CUT ARMY | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/soviet-agriculture.html | SOVIET AGRICULTURE | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/jets-force-plane-down-private-craft-over-oak-ridge-intercepted-3.html | JETS FORCE PLANE DOWN; Private Craft Over Oak Ridge Intercepted -- 3 Men Cleared | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mays-run-decides-in-4t03-contest-willie-scores-on-wild-pitch-by.html | MAYS RUN DECIDES IN 4-T0-3 CONTEST; Willie Scores on Wild Pitch by Meyer of Phils in 7th--Giants Get 3 in First | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/harry-b-carter.html | HARRY B. CARTER | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/john-o-rbber-61-advertisin6-man-ivice-presidentf-thompson-i-agency.html | JOHN O. RBBER, 61, ADVERTISIN6 MAN; iVice President.f Thompson I Agency Dies--Developed Radio and TN Shows | True | Special to The tqew York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/west-hills-triumphs-schwartz-three-goals-beat-brookville-poloists.html | WEST HILLS TRIUMPHS; Schwartz' Three Goals Beat Brookville Poloists, 4-3 | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/hoover-unit-aide-disputes-a-critic-moreell-assails-holifield-for.html | HOOVER UNIT AIDE DISPUTES A CRITIC; Moreell Assails Holifield for Dissent on Report on U. S. Water Resources | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rise-in-toronto-air-cargo.html | Rise in Toronto Air Cargo | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/report-disputed-on-intelligence-hoover-units-proposals-for.html | REPORT DISPUTED ON INTELLIGENCE; Hoover Unit's Proposals for Improving U. S. Service Called Inadequate | True | By Harry Schwartz | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/talbert-says-u-s-cup-team-must-find-no-2-man-doubles-partner-for.html | Talbert Says U. S. Cup Team Must Find No. 2 Man, Doubles Partner for Trabert | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/judith-ann-stark-is-wed-in-brooklyn.html | JUDITH ANN STARK IS WED IN BROOKLYN | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/tito-sends-july-4-message.html | Tito Sends July 4 Message | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/yacht-blows-up-in-bay-3-burned-fire-destroys-37foot-craft-off-sandy.html | YACHT BLOWS UP IN BAY; 3 BURNED; Fire Destroys 37-Foot Craft Off Sandy Hook -- Owner Escapes Serious Injury | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/7500-brave-weather-a-stadium-concert.html | 7,500 BRAVE WEATHER A STADIUM CONCERT | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/john-j-mcarroll.html | JOHN J. M'CARROLL | True | SPecial to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/yachtsmen-find-sport-in-long-island-sound-not-on-it.html | Yachtsmen Find Sport In Long Island Sound -- Not On It | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/main-wins-tennis-final.html | Main Wins Tennis Final | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/egyptian-acts-held-ominous.html | Egyptian Acts Held Ominous | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/setauket-hailing-its-tercentenary-long-island-village-relives.html | SETAUKET HAILING ITS TERCENTENARY; Long Island Village Relives Historic Days in Old-Time Fourth of July Way | True | By Clarence Deanspecial To The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/harold-j-waples.html | HAROLD J, WAPLES | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/aviva-ostrowskys-nuptials.html | Aviva Ostrowsky's Nuptials | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/video-brings-hollywood-closer-to-dream-of-neverending-pay-video.html | Video Brings Hollywood Closer To Dream of Never-Ending Pay; Video Brings Hollywood Closer To Dream of Never-Ending Pay | True | By Jack Gouldspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/soviet-air-show-stirs-symington-he-says-it-shows-u-s-has-lost-some.html | SOVIET AIR SHOW STIRS SYMINGTON; He Says It Shows U. S. Has Lost Some of Supremacy Pictured by Americans | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/service-on-cruiser-here-gives-outline-for-peace.html | Service on Cruiser Here Gives Outline for Peace | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/judge-reefs-his-sail-clark-of-darien-finds-atlantic-crossing-in.html | JUDGE REEFS HIS SAIL; Clark of Darien Finds Atlantic Crossing in Ketch Too Slow | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/pravda-welcomes-times-suggestion.html | PRAVDA WELCOMES TIMES' SUGGESTION | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/new-twister-for-tire-cord.html | New Twister for Tire Cord | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/-new-patriotism-outlined-by-jones-ones-loyalties-cannot-be.html | ' NEW PATRIOTISM' OUTLINED BY JONES; ' One's Loyalties Cannot Be Exclusively to Homeland,' Brooklyn Minister Says | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/crane-new-member-of-100-year-group.html | CRANE NEW MEMBER OF 100 YEAR GROUP | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/our-changing-city-along-manhattans-west-side-revitalizing-of-area.html | Our Changing City: Along Manhattan's West Side; Revitalizing of Area Follows Its Traditional Absorbing of New Peoples | True | By Russell Porter | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/blockfront-sold-on-nostrand-ave-brooklyn-property-assessed-at.html | BLOCKFRONT SOLD ON NOSTRAND AVE.; Brooklyn Property, Assessed at $102,500, Contains Lofts, Stores and Apartments | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/-leaves-of-grass-is-100-today-poets-admirers-to-math-event.html | ' Leaves of Grass' Is 100 Today; Poet's Admirers to Math Event | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/bear-carries-off-child-from-tent-in-montana.html | Bear Carries Off Child From Tent in Montana | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/walther-league-meets-2000-young-lutherans-open-convention-here.html | WALTHER LEAGUE MEETS; 2,000 Young Lutherans Open Convention Here | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/radical-design-dropped-for-air-academy-chapel.html | Radical Design Dropped For Air Academy Chapel | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/brooklyn-girl-killed-dies-in-upstate-car-collision-that-injuries.html | BROOKLYN GIRL KILLED; Dies in Upstate Car Collision That Injuries Her Fiance | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/british-dockers-ending-walkout-men-in-3-ports-vote-to-go-back-to.html | BRITISH DOCKERS ENDING WALKOUT; Men in 3 Ports Vote to Go Back to Work-- London Union Will Act Today BRITISH DOCKERS ENDING WALKOUT | True | By Drew Middletonspecial to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/929-heat-55-high-chokes-highways-beaches-shut-off-jones-beach.html | 92.9 HEAT, '55 HIGH, CHOKES HIGHWAYS; BEACHES SHUT OFF; Jones Beach, Valley Stream, and Other Parks Fill Early, So Barricades Are Put Up 3 MORE 90 DAYS DUE Worst Traffic Jams Yet Are Expected Tonight -- Death Toll in Nation Is 431 92.9 HEAT, '55 HIGH, CHOKES HIGHWAYS | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/ralph-e-wright.html | RALPH E. WRIGHT | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/red-sox-triumph-over-orioles-72-sullivan-wins-11th-of-year-and.html | RED SOX TRIUMPH OVER ORIOLES, 7-2; Sullivan Wins 11th of Year and Seventh in Row -- Williams in Line-Up | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/radio-and-tv-artists-vote-982-to-514-to-condemn-aware-antired-group.html | Radio and TV Artists Vote, 982 to 514, To Condemn AWARE, Anti-Red Group | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/joan-galtons-nuptialsi-alumna-of-conell-is-bridei.html | JOAN GALTON'S; NUPTIALSI Alumna of Co?nell Is Bridel | True | Special to The New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/moscow-air-show-unveils-4jet-transportairliner-moscow-aviation-show.html | Moscow Air Show Unveils 4-Jet Transport-Airliner; Moscow Aviation Show Unveils A Four-Jet Transport-Airliner | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/vote-law-reform-in-algeria-urged-frances-socialists-propose-race.html | VOTE LAW REFORM IN ALGERIA URGED; France's Socialists Propose Race Balance in Assembly and Single Electoral Roll | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/fawzi-cites-cooperation.html | Fawzi Cites Cooperation | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/chingacgook-is-first.html | Chingacgook Is First | True | | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/key-club-parley-opens.html | Key Club Parley Opens | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/wind-helps-u-s-yacht-ticonderoga-is-reported-600-miles-off-coast-of.html | WIND HELPS U. S. YACHT; Ticonderoga Is Reported 600 Miles Off Coast of Spain | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/stavanger-finish-will-decide-race-norwegian-craft-has-chance-to.html | STAVANGER FINISH WILL DECIDE RACE; Norwegian Craft Has Chance to Defeat Carina, First at Line, on Corrected Time | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/use-of-baseball-areas.html | Use of Baseball Areas | True | WILLIAM P. MAURER. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/blind-brook-is-victor-beats-fairfield-52-as-young-and-ackerman-set.html | BLIND BROOK IS VICTOR; Beats Fairfield, 5-2, as Young and Ackerman Set Pace | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/sir-john-s-storey.html | SIR JOHN S, STOREY | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/a-mistake-righted.html | A MISTAKE RIGHTED | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/share-rises-sought-pittsburgh-coke-and-chemical-calls-stockholders.html | SHARE RISES SOUGHT; Pittsburgh Coke and Chemical Calls Stockholders' Meeting | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/storm-radar-for-east-hurricane-detecting-device-at-cape-hatteras.html | STORM RADAR FOR EAST; Hurricane Detecting Device at Cape Hatteras Being Set Up | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mmahon-named-canisius-dean.html | M'Mahon Named Canisius Dean | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/sweikert-second-in-car-race.html | Sweikert Second in Car Race | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rcarr-drmr.html | RCARr DrMR | True | special to The New York Times. ] | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/u-s-to-aid-lebanon-on-roads.html | U. S. to Aid Lebanon on Roads | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/overseas-students.html | OVERSEAS STUDENTS | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/soviet-farmers-in-britain.html | Soviet Farmers in Britain | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/financial-times-indexes-off.html | Financial Times Indexes Off | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/yankees-defeated-by-senators-at-stadium-schmitz-is-victor-over.html | Yankees Defeated by Senators at Stadium; SCHMITZ IS VICTOR OVER BOMBERS, 5-0 Senators' Southpaw Pitches Five-Hitter Against Yanks -- Lopat Losing Hurler | True | By Louis Effrat | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/a-good-laws-ten-years.html | A GOOD LAW'S TEN YEARS | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/declines-shown-by-empire-trust-deposits-down-13890132-in-second.html | DECLINES SHOWN BY EMPIRE TRUST; Deposits Down $13,890,132 in Second Quarter -- Other Bank Statements Listed | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/italoswiss-deal-hits-a-new-snag-change-in-e-p-us-ratio-to-75-gold.html | ITALO-SWISS DEAL HITS A NEW SNAG; Change in E. P. U.'s Ratio to 75% Gold, 25% Credit Snarls Railway Loan ITALO-SWISS DEAL HITS A NEW SNAG | True | By George H. Morisonspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/l-b-sohofield-63-a-noted-attorney-served-philadelphian-who-as.html | L. B. SOHOFIELD, 63 A NOTED ATTORNEY; Served Philadelphian Who as Rubinstein Counsel Dies --Public Safety Ex-Chief | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/milleratkins.html | Miller--Atkins | True | Special to The Kew York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/bronx-youth-house-pledged-by-stark.html | BRONX YOUTH HOUSE PLEDGED BY STARK | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/to-abolish-history-exam.html | To Abolish History Exam | True | MARTIN WOLFSON. | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/5th-avenue-coop-sold.html | 5th Avenue 'Co-op' Sold | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/eight-matinee-shows-today.html | Eight Matinee Shows Today | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/actors-honor-rumshinsky.html | Actors Honor Rumshinsky | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mrs-william-h-caren.html | MRS, WILLIAM H. CAREN | True | Special to The ew York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/religion-in-argentina-suppression-of-freedom-viewed-as-part-of.html | Religion in Argentina; Suppression of Freedom Viewed as Part of Peron Plan | True | ALMA MANIERI. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/moylan-turns-back-holmberg-in-tennis.html | MOYLAN TURNS BACK HOLMBERG IN TENNIS | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rain-forecast-for-start-today-of-british-open-golf-tourney.html | Rain Forecast for Start Today Of British Open Golf Tourney | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/berlin-to-build-garment-center-4800000-project-similar-to-one-in.html | BERLIN TO BUILD GARMENT CENTER; $4,800,000 Project Similar to One in Manhattan to Be Aided by U. S. Funds | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/negro-officers-housed-interfaith-group-asks-more-quarters-for-army.html | NEGRO OFFICERS HOUSED; Interfaith Group Asks More Quarters for Army Families | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/about-new-york-safe-fourth-urged-by-cafe-that-needs-its-customers.html | About New York; Safe Fourth Urged by Cafe That Needs Its Customers -- Unexpected Amphitheatre | True | By Meyer Berger | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/city-will-appeal-lyons-pay-ruling-will-press-fight-on-denial-of.html | CITY WILL APPEAL LYONS PAY RULING; Will Press Fight on Denial of $20,000 Claim by Bronx Borough President CUT IN SALARY IS ISSUE Law Harriman Signed Gave Basis for Effort to Get 4-Year Back Wages | True | By Paul Crowell | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/great-neck-woman-dies.html | Great Neck Woman Dies | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/toronto-project-replaces-a-slum-parklike-apartment-area-costing.html | TORONTO PROJECT REPLACES A SLUM; Park-Like Apartment Area, Costing $16,000,000, Is Nearing Completion CABBAGETOWN REBORN Clearance of Blighted Section Is Studied by Sociologists and City Planners | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/miss-carol-rubin-married.html | Miss Carol Rubin Married | True | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/shares-in-london-in-broad-decline-industrials-are-main-losers-as.html | SHARES IN LONDON IN BROAD DECLINE; Industrials Are Main Losers as Volume Dwindles to Half of Recent Levels BANK CREDIT TIGHTENS Rise in Price of Spot Rubber Despite Increase in Output Heartens Producers SHARES IN LONDON IN BROAD DECLINE | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/tito-aide-reports-economic-slump-midyear-survey-cites-loss-in.html | TITO AIDE REPORTS ECONOMIC SLUMP; Mid-Year Survey Cites Loss in Exports of $7,330,000 --More U. S. Aid Is Sought | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/heads-g-m-units-research.html | Heads G. M. Unit's Research | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/on-independence-day.html | ON INDEPENDENCE DAY | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/burns-fairness-on-gaza-upheld-egypts-reported-aim-to-oust-truce.html | BURNS' FAIRNESS ON GAZA UPHELD; Egypt's Reported Aim to Oust Truce Chief Deplored by Diplomats in Jerusalem | True | By Harry Gilroyspecial To the New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/veterans-honor-dulles-8th-armored-association-says-he-did-most-for.html | VETERANS HONOR DULLES; 8th Armored Association Says He Did Most for Peace | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172779 | B00000542009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/indians-set-back-white-sox-14-to-9-narleski-wins-in-relief-and.html | INDIANS SET BACK WHITE SOX, 14 TO 9; Narleski Wins in Relief and Drives in 4 Runs -- Tribe Connects for 19 Hits | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/fallout-study-urged-sparkman-calls-for-passage-of-senate-resolution.html | FALL-OUT STUDY URGED; Sparkman Calls for Passage of Senate Resolution | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/democracys-roots-traced-to-religion.html | DEMOCRACY'S ROOTS TRACED TO RELIGION | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/martens-retires-gold-cup-in-virginia-regatta-marbel-is-first-in.html | Martens Retires Gold Cup in Virginia Regatta; MAR-BEL IS FIRST IN INBOARD EVENT Martens Victor in 266 Cubic-Inch Class at Hampton -- Widenhouse Is Second | | By Clarence E. Lovejoyspecial To the New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/f-t-c-set-to-take-antimerger-steps.html | F. T. C. SET TO TAKE ANTI-MERGER STEPS | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/irena-j-shapiro-oleveland-bridi-park-synagogue-is-scene-of-her.html | IRENA J. SHAPIRO OLEVELAND BRIDI; ' Park Synagogue Is Scene ' of Her Wedding to Barry Newman of New York | | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/castillo-pledges-brighter-future-tells-guatemalans-regime-will-push.html | CASTILLO PLEDGES BRIGHTER FUTURE; Tells Guatemalans Regime Will Push Land Reform and Raise Living Standards | | By Paul P. Kennedyspecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/u-s-fliers-home-after-mig-attack.html | U. S. Fliers Home After MIG Attack | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/staten-island-cricketers-lose.html | Staten Island Cricketers Lose | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/scopinichs-star-first-takes-lead-in-babylon-y-c-threeday-regatta.html | SCOPINICH'S STAR FIRST; Takes Lead in Babylon Y. C. Three-Day Regatta | | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/buyers-cautious-in-wheat-market-lift-from-vote-on-quotas-did-not.html | BUYERS CAUTIOUS IN WHEAT MARKET; Lift From Vote on Quotas Did Not Last -- Bakers Slow to Take On Inventories BUYERS CAUTIOUS IN WHEAT MARKET | True | Special to The New York Times | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/lightning-kills-4-mother-and-3-children-die-at-picnic-as-bolt-hits.html | LIGHTNING KILLS 4; Mother and 3 Children Die at Picnic as Bolt Hits Tree | | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/youth-dies-after-cycle-crash.html | Youth Dies After Cycle Crash | | Special to The New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/democrats-fear-johnson-illness-will-hurt-party-believe-he-may-not.html | DEMOCRATS FEAR JOHNSON ILLNESS WILL HURT PARTY; Believe He May Not Be Able to Act as Senate Leader in '56 Presidential Year JOHNSON ILLNESS DISTURBS PARTY | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/need-for-fare-rise-disputed-by-casey-15cent-fare-can-be-maintained.html | Need for Fare Rise Disputed by Casey; 15-Cent Fare Can Be Maintained, Says Transit Body's Ex-Chief | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/shumlin-cancels-tv-show-of-play-director-of-inherit-the-wind-fears.html | SHUMLIN CANCELS TV SHOW OF PLAY; Director of 'Inherit the Wind' Fears Telecast Would Cut the Production's Receipts | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/news-of-food-ritz-chef-fresh-suggestions-still-emerging-from.html | News of Food: Ritz Chef; Fresh Suggestions Still Emerging From Kitchen of Retired Mr. Diat | True | | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-04 | 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/-florent-j-hinneken.html | ' FLORENT J. HINNEKEN | True | Spec!al to The New York Ttmes. | 1983-08-03 | RE0000172779 | B00000542009 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wiggins-scores-secrecy-says-public-was-not-told-of-possible-salk.html | WIGGINS SCORES SECRECY; Says Public Was Not Told of Possible Salk Vaccine Defects | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/100000-given-stanford-fund-will-help-move-medical-school-to-palo.html | $100,000 GIVEN STANFORD; Fund Will Help Move Medical School to Palo Alto Campus | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-jets-sent-to-formosa.html | U. S. Jets Sent to Formosa | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/monaco-bank-has-deficit.html | Monaco Bank Has Deficit | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/gen-glasgow-dead-in-australia-at-79.html | GEN. GLASGOW DEAD IN AUSTRALIA AT 79 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/edward-e-clarke.html | EDWARD E. CLARKE | True | Sp'edal to The New York Tlme | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/ingereid.html | Inge----Reid | True | Spea to The New York Tim | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-bureaucrats-confuse-geneva-officials-preparing-for-big-4-parley.html | U. S. BUREAUCRATS CONFUSE GENEVA; Officials Preparing for Big 4 Parley Lack Data on Size of American Mission | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wreaths-placed-in-paris.html | Wreaths Placed in Paris | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/walkout-is-ended-on-british-docks-london-strikers-hold-vote.html | WALKOUT IS ENDED ON BRITISH DOCKS; London Strikers Hold Vote Unnecessary -- Clearing of Ports Being Speeded | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/snow-in-morristown-chief-of-detectives-wish-for-the-fourth-comes.html | SNOW IN MORRISTOWN; Chief of Detectives' Wish for the Fourth Comes True | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/divulging-information-sources.html | Divulging Information Sources | True | J. C. BRENNECKE. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/article-2-no-title-u-s-concerns-in-far-east-raise-living-standard.html | Article 2 -- No Title; U. S. Concerns in Far East Raise Living Standard of Native Aides Oil Company Sets Up an American Town in Sumatra Jungle -- A Pharmaceutical Producer Offers Indians Security | True | By Robert Alden | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/apartment-corner-in-bronx-purchased.html | APARTMENT CORNER IN BRONX PURCHASED | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/delinquency-courses-opening.html | Delinquency Courses Opening | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/western-exports-to-soviet-in-1954-at-postwar-peak-but-trade-with.html | WESTERN EXPORTS TO SOVIET IN 1954 AT POST-WAR PEAK; But Trade With Russia and Satellites Showed a Drop Later, Stassen Reports WESTERN EXPORTS TO SOVIET AT PEAK | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/paul-mayo-paine.html | PAUL MAYO PAINE | True | Special to The 'ew York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/us-halts-munitions-for-danes.html | U.S. Halts Munitions for Danes | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/czechs-to-get-reactor-soviet-also-gives-cyclotron-communist-paper.html | CZECHS TO GET REACTOR; Soviet Also Gives Cyclotron, Communist Paper Says | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/to-teach-religion-at-princeton.html | To Teach Religion at Princeton | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-business-abroad.html | U. S. BUSINESS ABROAD | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/grains-dull-in-winnipeg-trade-shows-some-interest-in-barley-and.html | GRAINS DULL IN WINNIPEG; Trade Shows Some Interest in Barley and Flax for Export | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/news-of-food-potatoes-in-rosin-tubers-boil-in-a-piney-extract-in-an.html | News of Food: Potatoes in Rosin; Tubers Boil in a Piney Extract in an Outdoor Cooker for the Home Two New Candies for Hot-Weather Nibbling Are Offered by Chain | True | By June Owen | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/red-cross-names-aide-minneapolis-official-to-head-national.html | RED CROSS NAMES AIDE; Minneapolis Official to Head National Fund-Raising | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/britain-pledges-cession-of-base-to-south-africa.html | Britain Pledges Cession Of Base to South Africa | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/russian-proverb-cited.html | Russian Proverb Cited | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/years-heat-mark-set-3d-day-in-row-traffic-toll-high-958-temperature.html | YEAR'S HEAT MARK SET 3D DAY IN ROW; TRAFFIC TOLL HIGH; 95.8 Temperature Is Made Worse by High Humidity -- No Relief in Sight 368 ARE KILLED ON ROADS Two More Than Old Record for 3-Day July 4 Week-End -- Drownings Put at 221 95.8 Heat Sets Mark for Year 3d Day in Row; Cool Montana Air May Get Here Later in Week | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/pacing-race-won-by-chief-strong-keystoner-trails-by-length-at.html | PACING RACE WON BY CHIEF STRONG; Keystoner Trails by Length at Roosevelt Raceway -- Thomas B. Scott Third | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/sir-bhopal-inhii-bahadur-dies-at-71-i-was-chief-prince-of-rajasthan.html | Sir Bhopal Sinhii Bahadur Dies at 71;, I Was Chief Prince of Rajasthan, In&a | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-plants-bring-worker-benefits-employes-of-concern-in-italy-have.html | U. S. PLANTS BRING WORKER BENEFITS; Employes of Concern in Italy Have Above-Average Pay and Vacation Center | True | By Arnaldo Cortesimilan. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/airline-helicopter-slated-to-carry-19.html | AIRLINE HELICOPTER SLATED TO CARRY 19 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/hard-coal-output-climbs.html | Hard Coal Output Climbs | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dwelling-sold-in-stamford.html | Dwelling Sold in Stamford | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/plastic-casings-for-bananas.html | Plastic Casings for Bananas | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/fire-island-forest-bought-as-preserve.html | FIRE ISLAND FOREST BOUGHT AS PRESERVE | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/to-queens-for-blood-creedmoor-workers-will-aid-red-cross-program-to.html | TO QUEENS FOR BLOOD; Creedmoor Workers Will Aid Red Cross Program Today | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/eisenhower-aided-on-road-program-morhouse-asks-republicans-in.html | EISENHOWER AIDED ON ROAD PROGRAM; Morhouse Asks Republicans in Congress From State to Defeat Gore Substitute | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/jeffrey-garden-sold-in-bayside-279suite-property-takes-up-two.html | JEFFREY GARDEN SOLD IN BAYSIDE; 279-Suite Property Takes Up Two Queens Blocks -- New Investor In Hewlett Deal | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/4-italian-parties-to-support-segni-center-groups-in-agreement-on.html | 4 ITALIAN PARTIES TO SUPPORT SEGNI; Center Groups in Agreement 'on All Points' Discussed With Premier-Designate | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/australian-shipyards-struck.html | Australian Shipyards Struck | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/alexander-volumine.html | ALEXANDER VOLUMINE | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/boys-death-a-mystery-he-had-talked-of-suicide-over-girls-refusal-of.html | BOY'S DEATH A MYSTERY; He Had Talked of Suicide Over Girl's Refusal of Date | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/michael-h-conway.html | MICHAEL H. CONWAY | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/troth-annoblqced-of-miss-pollack-alumna-of-smith-is-engaged-to.html | TROTH ANNOBlqCED OF MISS POLLACK;, Alumna of Smith Is Engaged to Kenneth Frankl, Aide to'I District Attorney "Here | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/a-librarians-job-president-says-it-is-to-help-all-u-s-get-good.html | A LIBRARIAN'S JOB; President Says It Is to Help All U. S. Get Good Books | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/alidon-equals-record-his-146-45-for-1-18-miles-ties-world-mark-on.html | ALIDON EQUALS RECORD; His 1:46 4/5 for 1 1/8 Miles Ties World Mark on Coast | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/milo-savage-beats-walker-on-points.html | MILO SAVAGE BEATS WALKER ON POINTS | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/warren-cautions-danes-on-liberty-chief-justice-cites-apathy-as.html | WARREN CAUTIONS DANES ON LIBERTY; Chief Justice Cites Apathy as Danger in Address at July 4 Observance Special to The New York Times | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/heads-n-y-u-alumnae-club.html | Heads N. Y. U. Alumnae Club | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/governor-backs-power-contract-replies-to-critics-who-say-alcoa-will.html | GOVERNOR BACKS POWER CONTRACT; Replies to Critics Who Say Alcoa Will Get Too Much St. Lawrence Output | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-yacht-is-reported-665-miles-from-finish.html | U. S. Yacht Is Reported 665 Miles From Finish | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/anyone-for-pro-tennis-trabert-not-quite-yet-wimbledon-aces-eye-only.html | Anyone for Pro Tennis? Trabert: Not Quite Yet; Wimbledon Ace's Eye Only on U. S. Title and Davis Cup Arriving Home, Tony Rates Chances Good to Keep Trophy | | By Allison Danzig | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/both-sides-await-auto-pay-rulings-contracts-set-up-integration-with.html | BOTH SIDES AWAIT AUTO PAY RULINGS; Contracts Set Up Integration With State Jobless Funds and Therein Is the Rub | | By Damon Stetsonspecial To The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/west-point-alert-for-plebes-today-omniscient-upperclassmen-await.html | WEST POINT ALERT FOR PLEBES TODAY; Omniscient Upperclassmen Await 700 Newcomers Who Hope for the Best | | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/heads-naval-reserve-school.html | Heads Naval Reserve School | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/canada-opens-atomic-plant.html | Canada Opens Atomic Plant | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/miss-ileana-taylori-is-married-in-parisi.html | MISS ILEANA TAYLORI IS MARRIED IN PARISI | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/ship-strike-begun-in-british-columbia.html | SHIP STRIKE BEGUN IN BRITISH COLUMBIA | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/washington-fight-today.html | Washington Fight Today | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/molotov-lands-in-france.html | Molotov Lands in France | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/lena-horne-signs-for-new-tv-show-will-appear-in-prefabricated.html | LENA HORNE SIGNS FOR NEW TV SHOW; Will Appear in Prefabricated Adaptation of Offenbach's Musical 'La Belle Helene' | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/decathlon-clips-monmouth-mark-by-racing-5-12-furlongs-in-104.html | Decathlon Clips Monmouth Mark By Racing 5 1/2 Furlongs in 1:04; Carrying 122, He Leads Nan's Mink by Three-Quarters of Length in Tyro -- Beau Fond Third in $21,900 Dash | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/reports-from-other-areas2-83362295.html | Reports From Other Areas(2) | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/free-students-open-world-conference.html | FREE STUDENTS OPEN WORLD CONFERENCE | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/brussels-strikebound.html | Brussels Strike-Bound | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/advisory-group-on-doctors-kept-extension-of-physician-draft-retains.html | ADVISORY GROUP ON DOCTORS KEPT; Extension of Physician Draft Retains Unit That Saves on Medical Skill Use | | By Bess Furmanspecial To The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/canadian-ship-for-sale.html | Canadian Ship for Sale | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/jowles-63-paces-british-open-qualifying-play-conrad-67-leads.html | Jowle's 63 Paces British Open Qualifying Play; Conrad 67 Leads Americans; ENGLISH PRO SETS A TOURNEY RECORD Jowle 63 Also St. Andrews Mark -- Ward Has 65 -- Ayton 67 Best on Old Course | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dedication-at-long-beach.html | Dedication at Long Beach | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/changes-at-sargent-co.html | Changes at Sargent & Co. | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/i-rev-james-a-coyle-i-i.html | I REV. JAMES A. COYLE I I | True | Special to The New York Ttmes. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/leendert-spaander-dies-at-991.html | Leendert Spaander Dies at 991 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/judith-anderson-plans-to-play-role-of-hamlet.html | Judith Anderson Plans To Play Role of Hamlet | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/walt-whitman-hailed-admirers-gather-at-site-of-leaves-of-grass.html | WALT WHITMAN HAILED; Admirers Gather at Site of 'Leaves of Grass' Printing | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/gop-sees-women-in-office-at-peak-says-eisenhower-has-named-record.html | G.O.P. SEES WOMEN IN OFFICE AT PEAK; Says Eisenhower Has Named Record 85 to High Posts -- 560,000 in U. S. Jobs | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/red-sox-sweep-doubleheader-against-yanks-with-timely-hits-at.html | Red Sox Sweep Double-Header Against Yanks With Timely Hits at Stadium; 43,794 SEE BOSTON TRIUMPH, 4-2, 10-5 Williams' Homer and Double and Jensen's Grand Slam Help Beat Yanks Twice | True | By Louis Effrat | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/europeans-suggest-eastwest-accord.html | EUROPEANS SUGGEST EAST-WEST ACCORD | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/andree-m-butler-married.html | Andree M. Butler Married | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/oedipus-to-broadway-winter-opening-planned-for-ontario-festival.html | 'OEDIPUS TO BROADWAY; Winter Opening Planned for Ontario Festival Drama | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/doris-hart-advances-davidson-rose-among-other-winners-at-swedish.html | DORIS HART ADVANCES; Davidson, Rose Among Other Winners at Swedish Net | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/nu-has-a-busy-day-with-citys-sights-burmese-on-tourists-round-finds.html | NU HAS A BUSY DAY WITH CITY'S SIGHTS; Burmese on Tourist's Round Finds 'Childhood Dreams' in Empire State Building | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/housewives-become-experts-at-home-economics-parley.html | Housewives Become Experts At Home Economics Parley | True | By Cynthia Kelloggspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/outing-for-airmen-in-england.html | Outing for Airmen in England | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/egyptians-shell-british-ship.html | Egyptians Shell British Ship | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/sales-at-record-for-general-tire-rise-401-to-130342661-for-last.html | SALES AT RECORD FOR GENERAL TIRE; Rise 40.1% to $130,342,661 for Last Half -- Earnings Up to $2.87 a Share | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/austria-and-the-moral-law.html | AUSTRIA AND THE MORAL LAW | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/taft-memorial.html | TAFT MEMORIAL | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/us-game-refuge-plans-cited.html | U.S. Game Refuge Plans Cited | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/henry-garfield-i.html | Henry—Garfield I | True | special to The New YOrk Times. ] | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mt-etna-still-spouts-flames.html | Mt. Etna Still Spouts Flames | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/japanese-caves-shield-u-s-units-extensive-tunnel-network-built.html | JAPANESE CAVES SHIELD U. S. UNITS; Extensive Tunnel Network Built During War Is Used as Bomb Shelters | True | By Robert Trumbullspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/indians-buy-dyck-outfielder.html | Indians Buy Dyck, Outfielder | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/rise-forecast-for-milk-blanford-predicts-slight-gains-in-production.html | RISE FORECAST FOR MILK; Blanford Predicts Slight Gains in Production and Prices | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/advisers-reach-ceylon-world-bank-aides-to-help-set-up-agency-for.html | ADVISERS REACH CEYLON; World Bank Aides to Help Set Up Agency for Development | | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/chicago-concern-sold-national-fabricated-products-goes-to-hoffman.html | CHICAGO CONCERN SOLD; National Fabricated Products Goes to Hoffman Electronics | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/rules-on-laundering-everglaze-fabrics.html | Rules on Laundering 'Everglaze' Fabrics | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/peron-due-to-end-his-silence-today-tension-and-rumors-about.html | PERON DUE TO END HIS SILENCE TODAY; Tension and Rumors About Resignation Increase in Absence of Daily Talk PERON DUE TO END HIS SILENCE TODAY | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/churchill-buys-brood-mare.html | Churchill Buys Brood Mare | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-bankers-in-nicaragua.html | U. S. Bankers in Nicaragua | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/secondgrade-nylon-price-up.html | Second-Grade Nylon Price Up | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/reports-from-other-areas.html | Reports From Other Areas | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/airline-strikers-split-38-accused-of-passing-pickets-40-charge.html | AIRLINE STRIKERS SPLIT; 38 Accused of Passing Pickets -- 40 Charge Illegality | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dr-jacob-hirch-81-anauthorityonart.html | DR. JACOB HIRSCH, 81, ANAUTHoRITYoNART | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/first-of-3-siren-tests-set-for-next-tuesday.html | First of 3 Siren Tests Set for Next Tuesday | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mig-reported-damaged-chinese-nationalists-describe-dogfight-near.html | MIG REPORTED DAMAGED; Chinese Nationalists Describe Dogfight Near Matsus | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/sports-of-the-times-loyalty-pays-off.html | Sports of The Times; Loyalty Pays Off | True | By Arthur Daley | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/educators-map-political-action-to-press-programs-in-congress.html | Educators Map Political Action To Press Programs in Congress; EDUCATORS PLAN POLITICAL ACTION | | By Benjamin Finespecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/fifth-new-navy-oiler-ready-chinaindia-air-service-near.html | Fifth New Navy Oiler Ready -- China-India Air Service Near | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/widow-found-dead-philadelphia-woman-bound-but-funds-are-untouched.html | WIDOW FOUND DEAD; Philadelphia Woman Bound but Funds Are Untouched | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/2-suburban-homes-sold-9-rooms-in-white-plains-and-11-in-scarsdale.html | 2 SUBURBAN HOMES SOLD; 9 Rooms in White Plains and 11 in Scarsdale Bought | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/peiping-and-moscow-in-pact.html | Peiping and Moscow in Pact | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/son-to-mrs-t-cunningham-jri.html | Son to Mrs. T. Cunningham Jr.I | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/milton-a-kramer.html | MILTON A. KRAMER | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/control-fight-denied-eaton-asserts-all-is-harmony-at-mcintyre.html | CONTROL FIGHT DENIED; Eaton Asserts All Is Harmony at McIntyre Porcupine Mine | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/uranium-find-in-athabasca.html | Uranium Find in Athabasca | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/president-ends-holiday-returns-to-washington-from-weekend-in.html | PRESIDENT ENDS HOLIDAY; Returns to Washington From Week-End in Maryland | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/guatemalan-anniversary.html | GUATEMALAN ANNIVERSARY | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/canadian-construction-up.html | Canadian Construction Up | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/eisenhower-greets-satellite-peoples.html | EISENHOWER GREETS SATELLITE PEOPLES | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/cable-lines-sold-by-western-union-textron-american-inc-buys-big.html | CABLE LINES SOLD BY WESTERN UNION; Textron American, Inc., Buys Big Communications System in Diversification Move | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/knights-reward-32-victor.html | Knights Reward 3-2 Victor | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/franklins-views-on-inoculation.html | Franklin's Views on Inoculation | True | JONAH BLUSTAIN, | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/gopal-pandu-and-parke-davis.html | Gopal Pandu and Parke, Davis | True | By A. M. Rosenthal | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/reports-from-other-areas-83362291.html | Reports From Other Areas | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/buffalo-strike-on-4day-transit-walkout-still-continues-parleys-set.html | BUFFALO STRIKE ON; 4-Day Transit Walkout Still Continues -- Parleys Set | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/khrushchev-hopes-to-be-on-u-s-side-in-any-war.html | Khrushchev Hopes to Be On U. S. Side in Any War | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bonn-trade-pacts-add-concessions-norway-sweden-complete-new-accords.html | BONN TRADE PACTS ADD CONCESSIONS; Norway, Sweden Complete New Accords -- Denmark Continues Negotiations | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/kafir-harp-found-of-ancient-style-tribe-of-northwest-india-said-to.html | KAFIR HARP FOUND OF ANCIENT STYLE; Tribe of Northwest India Said to Play Instruments Resembling Sumarians | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/peyton-b-locker.html | PEYTON B. LOCKER | True | Special to 'The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/korean-reds-purged-defecting-fliers-tell-seoul-of-struggle-in-north.html | KOREAN REDS PURGED; Defecting Fliers Tell Seoul of Struggle in North | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/beatrice-chase-novelist-was-80-author-of-the-heart-of-the-moor-is.html | BEATRICE CHASE, NOVELIST, WAS 80; Author of 'The Heart of the Moor' Is DeadnTook VowsI of Roman Catholic Nun | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/soviet-clerics-in-scotland.html | Soviet Clerics in Scotland | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/smith-wins-atlanta-car-race.html | Smith Wins Atlanta Car Race | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/swede-high-jumper-wins-from-shelton.html | SWEDE HIGH JUMPER WINS FROM SHELTON | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/polish-officials-open-trade-fair-three-weeks-poznan-event.html | POLISH OFFICIALS OPEN TRADE FAIR; Three Weeks' Poznan Event, Discontinued Four Years, Has 23 Nations Exhibiting | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/german-steel-output-up-25.html | German Steel Output Up 25% | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/3-relenting-exg-i-turncoats-to-leave-red-china-saturday-3-turncoat.html | 3 Relenting Ex-G. I. Turncoats To Leave Red China Saturday; 3 TURNCOAT G. I.'S TO QUIT RED CHINA | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/park-concert-is-heard-naumburg-orchestra-gives-second-in-its-free.html | PARK CONCERT IS HEARD; Naumburg Orchestra Gives Second in Its Free Series | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/costar-bid-made-to-shirley-jones-fox-offers-her-role-of-julie.html | CO-STAR BID MADE TO SHIRLEY JONES; Fox Offers Her Role of Julie Jordan Opposite Sinatra in 'Carousel' Movie | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/yankees-pioneer-in-brazils-power-industrial-demand-mounts-but-rate.html | YANKEES PIONEER IN BRAZIL'S POWER; Industrial Demand Mounts but Rate of Home Use Grows Even Faster | True | By Sam Pope Brewerrio de Janeiro. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/tv-saved-by-shaw-except-for-g-bs-inca-weekend-fare-was-enough-to.html | TV: Saved by Shaw; Except for G. B.'s 'Inca,' Week-End Fare Was Enough to Drive a Man Outdoors | True | By J. P. Shanley | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/ship-at-red-isle-reports.html | Ship at Red Isle Reports | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/canadian-wage-level-rises.html | Canadian Wage Level Rises | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/elected-vice-president-of-electric-autolite-co.html | Elected Vice President Of Electric Auto-Lite Co. | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/campbell-wins-w-va-golf.html | Campbell Wins W. Va. Golf | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/canadas-price-index-dips.html | Canada's Price Index Dips | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/all-that-glitters-will-be-big-this-autumn-store-to-feature-summer.html | All That Glitters Will Be Big This Autumn; Store to Feature Summer Fashions Through Summer | | By Nan Robertson | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bar-unit-disputes-proposal-on-cab-capital-lawyers-say-hoover-panels.html | BAR UNIT DISPUTES PROPOSAL ON C.A.B.; Capital Lawyers Say Hoover Panel's Plan to Expedite Rulings Is 'Fantastic' | True | Special to The New York Times. | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/near-east-africa-find-opportunity-shoe-factory-in-jerusalem-gives.html | NEAR EAST, AFRICA FIND OPPORTUNITY; Shoe Factory in Jerusalem Gives Refugee New Life -- Aid on African Frontier | | By Harry Gilroy | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/haskins-laboratories-elects.html | Haskins Laboratories Elects | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/adenauer-yields-on-his-army-bill-west-germanys-chancellor-agrees-to.html | ADENAUER YIELDS ON HIS ARMY BILL; West Germany's Chancellor Agrees to Modifications in Interests of Its Adoption | | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/a-palace-on-the-nile.html | A 'Palace' on the Nile | | By Kennett Love | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/thornton-gerrish.html | THORNTON GERRISH | True | Special to The New York T'ne. | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/demand-on-rise-in-france-for-readymade-clothing.html | Demand on Rise in France For Ready-Made Clothing | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/markyewell-ties-turf-record-in-stars-and-stripes-at-chicago.html | Mark-Ye-Well Ties Turf Record In Stars and Stripes at Chicago | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/priest-who-aided-p-o-ws-is-feted-italian-cleric-risked-arrest-to.html | PRIEST WHO AIDED P. O. W.'S IS FETED; Italian Cleric Risked Arrest to Help Interned G. I.'s -- Attends Convention Here | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/4th-greeted-here-by-48gun-salute-eternal-light-ceremony-also-held.html | 4TH GREETED HERE BY 48-GUN SALUTE; Eternal Light Ceremony Also Held -- Fireworks, Bands, Parades in Many Cities 4TH MARKED HERE BY 48-GUN SALUTE | | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bagot-papers-bring-60000.html | Bagot Papers Bring $60,000 | | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/poles-to-lift-coal-sales-bonn-gets-promise-of-tripled-shipments-to.html | POLES TO LIFT COAL SALES; Bonn Gets Promise of Tripled Shipments to Ease Shortage | | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/cuban-country-club.html | Cuban 'Country Club' | | By R. Hart Phillipshavana. | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/highway-program-taxes-queried.html | Highway Program Taxes Queried | | BENJAMIN H. NAMM. | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/caribbean-cruises-listed.html | Caribbean Cruises Listed | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/court-building-debate-citizens-union-backs-criticism-of-site-by-art.html | COURT BUILDING DEBATE; Citizens Union Backs Criticism of Site by Art Commission | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/red-magazine-fails-in-japan.html | Red Magazine Fails in Japan | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/educators-meet-in-geneva.html | Educators Meet in Geneva | True | | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/chile-feels-pinch-as-strikes-go-on-shortages-of-fuel-and-food.html | CHILE FEELS PINCH AS STRIKES GO ON; Shortages of Fuel and Food Growing in Nation-Wide Transport Walk-Out | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/r-joan-rosenberg-a-bride-married-to-herbert-l-grant-i-a-graduate-of.html | r JOAN ROSENBERG A BRIDE]; Married to Herbert L. Grant,] i a Graduate of Amherst | True | Special to The New York T les. | 1983-08-03 | RE000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/harmon-prizes-go-for-2-air-firsts-verticalflight-test-pilot-and-air.html | HARMON PRIZES GO FOR 2 AIR 'FIRSTS'; Vertical-Flight Test Pilot and Airship Endurance Captain Are 1955 Winners | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/note-to-park-visitors-u-s-plans-bigger-and-better-things-for-scenic.html | NOTE TO PARK VISITORS; U. S. Plans Bigger and Better Things for Scenic Areas | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/arvilla-hanover-first-captures-coaching-club-oaks-trot-at-goshen.html | ARVILLA HANOVER FIRST; Captures Coaching Club Oaks Trot at Goshen Track | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/day-observed-on-formosa.html | Day Observed on Formosa | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/earle-r-cummings-i-welfare-executive.html | EARLE R. CUMMINGS, i WELFARE EXECUTIVE | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mrs-elias-w-winer.html | MRS. ELIAS W. WINER | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/know-general-being-shifted.html | Knox General Being Shifted | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/miss-bowen-is-wed-to-george-loeffler.html | MISS BOWEN IS WED TO GEORGE LOEFFLER | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/rudinstem.html | Rudin--Stern | True | Soectal to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/philadelphia-gift-to-tokyo.html | Philadelphia Gift to Tokyo | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/crop-dusting-pilot-killed.html | Crop Dusting Pilot Killed | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/british-gold-and-dollar-reserves-dipped-6000000-during-june.html | British Gold and Dollar Reserves Dipped $6,000,000 During June | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/farmers-problems-stated-he-is-described-as-caught-between-high.html | Farmer's Problems Stated; He Is Described as Caught Between High Costs and Lower Income | True | J. O. GUNNELS. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/war-dead-honor-urged-burial-of-world-war-ii-soldier-in-arlington.html | WAR DEAD HONOR URGED; Burial of World War II Soldier in Arlington Again Sought | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/walston-to-open-in-midtown.html | Walston to Open in Midtown | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/hometown-honors-lombardo.html | Hometown Honors Lombardo | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/exnazi-officer-sentenced.html | Ex-Nazi Officer Sentenced | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/operating-net-up-for-major-banks-but-halfyear-reports-show-a.html | OPERATING NET UP FOR MAJOR BANKS; But Half-Year Reports Show a Decline in Profits From Dealings in Securities OPERATING NET UP FOR MAJOR BANKS | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/filipinos-stress-u-s-tie.html | Filipinos Stress U. S. Tie | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/punjab-families-getting-smaller-pakistan-economic-straits-said-to.html | PUNJAB FAMILIES GETTING SMALLER; Pakistan Economic Straits Said to Bring Major Shift Toward Less Children | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/brookhaven-fete-ends-parade-closes-tercentenarys-program-of-three.html | BROOKHAVEN FETE ENDS; Parade Closes Tercentenary's Program of Three Days | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dublin-gets-new-lord-mayor.html | Dublin Gets New Lord Mayor | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/trabert-beats-burrows.html | Trabert Beats Burrows | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/business-loans-still-on-the-rise-demand-may-lift-interest-rates.html | Business Loans Still on the Rise; Demand May Lift Interest Rates | True | By Leif H. Olsen | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/truman-completes-his-memoirs-the-times-to-publish-them-in-fall.html | Truman Completes His Memoirs; The Times to Publish Them in Fall | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/newcombe-and-labine-of-dodgers-beat-phillies-brooks-long-hits.html | Newcombe and Labine of Dodgers Beat Phillies;; BROOKS LONG HITS DECISIVE, 11-2, 6-3 4 Home Runs Help Newcombe Win No. 14 -- Labine Clouts 4-Bagger in 2d Game | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/training-at-fort-dix-an-analysis-of-the-role-of-the-69th-in-turning.html | Training at Fort Dix; An Analysis of the Role of the 69th In Turning Civilians Into 'Soldiers' | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/envoy-arrested-as-spy-bulgarian-vice-consul-held-by-istanbul-police.html | ENVOY ARRESTED AS SPY; Bulgarian Vice Consul Held by Istanbul Police | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bobby-brocato-takes-61100-carter-and-pays-3940-for-2-at-aqueduct-85.html | Bobby Brocato Takes $61,100 Carter and Pays $39.40 for $2 at Aqueduct; 8-5 HIGH GUN 6TH, HELIOSCOPE TENTH Handicap 'Standouts' Trail as Bobby Brocato Scores Over Social Outcast | True | By Joseph C. Nichols | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/london-market-resumes-rally-end-of-dock-strike-offsets-warning-over.html | LONDON MARKET RESUMES RALLY; End of Dock Strike Offsets Warning Over Rising Prices, Steps to Cut Consumption | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/indian-reds-to-aid-nehrus-projects-central-committee-to-try-to.html | INDIAN REDS TO AID NEHRU'S PROJECTS; Central Committee to Try to Organize Activity With the Congress Party | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/soviet-officer-at-fete.html | Soviet Officer at Fete | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/harriman-gets-around-check-of-his-activities-in-last-3-months-shows.html | Harriman Gets Around; Check of His Activities in Last 3 Months Shows an Exceedingly Busy Democrat | True | By Leo Egan | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/spaniards-pay-higher.html | Spaniard's Pay Higher | True | By Camille M. Cianfarramadrid. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/partner-in-herrman-co.html | Partner in Herrman & Co. | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/white-sox-divide-with-kansas-city-athletics-win-on-a-disputed-play.html | WHITE SOX DIVIDE WITH KANSAS CITY; Athletics Win on a Disputed Play at Plate, 4-3, After Dropping 8-3 Contest | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/hellmuellers-auto-first.html | Hellmueller's Auto First | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/cubans-join-celebration.html | Cubans Join Celebration | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/electing-our-presidents-proposal-to-abolish-the-electoral-college.html | Electing Our Presidents; Proposal to Abolish the Electoral College Is Queried | True | EDWARD S. CORWIN. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/indiachina-air-pact-due.html | India-China Air Pact Due | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/reports-from-other-areas2.html | Reports From Other Areas(2) | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mobile-food-unit-wins-17180-fund-salvation-army-gets-money-after.html | MOBILE FOOD UNIT WINS $17,180 FUND; Salvation Army Gets Money, After Raid Test Success, to Expand Operations | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mexicans-count-votes-ruling-party-sees-big-victory-opposition.html | MEXICANS COUNT VOTES; Ruling Party Sees Big Victory -- Opposition Disagrees | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/elected-to-presidency-of-koppel-philippines.html | Elected to Presidency Of Koppel (Philippines) | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/carina-ii-winner-in-atlantic-race-stavanger-norwegian-yacht.html | CARINA II WINNER IN ATLANTIC RACE; Stavanger, Norwegian Yacht, Overruns Handicap and U. S. Craft Triumphs | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/eartha-kitt-is-robbed-32400-furs-and-gems-taken-from-singers.html | EARTHA KITT IS ROBBED; $32,400 Furs and Gems Taken From Singer's Apartment | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/brazle-released-outright.html | Brazle Released Outright | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/egypt-israel-guilty-both-condemned-by-armistice-team-for-may-30.html | EGYPT, ISRAEL GUILTY; Both Condemned by Armistice Team for May 30 Killings | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/paint-dealers-cited-in-f-t-c-complaint.html | PAINT DEALERS CITED IN F. T. C. COMPLAINT | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/music-pop-concert-firecrackers-outside-stadium-accompany-roberta.html | Music: 'Pop' Concert; Firecrackers Outside Stadium Accompany Roberta Peters' Singing, Grofé's Suite | True | J. B. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/indians-trip-tigers-in-15th-65-then-score-85-with-3-in-7th-naragons.html | Indians Trip Tigers in 15th, 6-5, Then Score, 8-5, With 3 in 7th; Naragon's Pinch Hit Decides First -- Doby's Two Homers, Rosen Clout Mark Finale | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wool-imports-queried-use-of-reprocessed-material-by-mills-abroad-is.html | WOOL IMPORTS QUERIED; Use of Reprocessed Material by Mills Abroad Is Charged | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/robertson-work-to-be-played.html | Robertson Work to Be Played | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/freight-derailed-in-nevada.html | Freight Derailed in Nevada | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/stewartwarner-buys-hobbs.html | Stewart-Warner Buys Hobbs | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/80-of-women-1559-have-been-wed-once.html | 80% of Women, 15-59, Have Been Wed Once | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/hoa-hao-defeated-diem-says.html | Hoa Hao Defeated, Diem Says | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/orioles-4-in-eighth-down-senators-62.html | ORIOLES' 4 IN EIGHTH DOWN SENATORS, 6-2 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/carnegie-endows-banff-art-school-grant-made-in-1933-started-unusual.html | CARNEGIE ENDOWS BANFF ART SCHOOL; Grant Made in 1933 Started Unusual Institution in Canada on Its Way | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/james-e-allison.html | JAMES E. ALLISON | True | s.pedal to Tile New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/9story-building-on-81st-st-sold-operators-buy-east-end-ave-property.html | 9-STORY BUILDING ON 81ST ST. SOLD; Operators Buy East End Ave. Property That Is Ready for Improvement | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/elected-vice-president-of-chesebroughponds.html | Elected Vice President Of Chesebrough-Pond's | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/lost-child-is-found-2yearold-rescued-unhurt-bear-is-not-involved.html | LOST CHILD IS FOUND; 2-Year-Old Rescued Unhurt -- Bear Is Not Involved | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/japan-atom-laboratory-open.html | Japan Atom Laboratory Open | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/rumors-abound-in-montevideo.html | Rumors Abound in Montevideo | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/scopinichs-star-first-captures-babylon-y-c-series-thayers-lightning.html | SCOPINICH'S STAR FIRST; Captures Babylon Y. C. Series -- Thayer's Lightning Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/corn-sprouts-in-city-worn-by-walther-leaguers-who-also-sing-hymns.html | 'CORN' SPROUTS IN CITY; Worn by Walther Leaguers, Who Also Sing Hymns | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/moylan-tully-doss-and-ball-show-way-at-hartsdale-net.html | Moylan, Tully, Doss and Ball Show Way at Hartsdale Net | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/knowland-cites-satellite-issue-calls-free-elections-in-east-key-to.html | KNOWLAND CITES SATELLITE ISSUE; Calls Free Elections in East Key to Easing of Tension -- Hits at Reds' World Aims | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/1000-reward-offered-for-finding-the-monitor.html | $1,000 Reward Offered For Finding the Monitor | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/panama-cabinet-resigns.html | Panama Cabinet Resigns | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/hacker-subdues-redlegs-4-to-3-after-cubs-suffer-a-63-setback.html | Hacker Subdues Redlegs, 4 to 3, After Cubs Suffer a 6-3 Setback; Pitcher's 2-Run Single Key to Chicago Victory -- Banks' 21st Homer Wasted in Opener | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/fireman-paddles-his-own-canoe-and-2-others-to-3-of-6-crowns-feichts.html | Fireman Paddles His Own Canoe And 2 Others to 3 of 6 Crowns; Feicht's Blazing Pace in Face of Water Shortage Alarms Yonkers Club Champions | | By Gordon S. White Jr. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/john-g-hollmeyer.html | JOHN G. HOLLMEYER | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/senator-johnson-still-seriously-ill.html | SENATOR JOHNSON STILL SERIOUSLY ILL | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/pieck-off-to-take-cure.html | Pieck Off to Take 'Cure' | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/chiangs-forces-now-modernized-reequipped-with-u-s-aid-they-seem.html | CHIANG'S FORCES NOW MODERNIZED; Re-equipped With U. S. Aid, They Seem Prepared for Defensive Action Only | | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dr-ralph-m-harper-a-retired-rector-73.html | DR. RALPH M. HARPER,! A RETIRED RECTOR, 73 | | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/liliane-f-6sell-is-iture-bride-smith-alumna-to-be-married-to-oliver.html | LILIANE F. 6SELL IS ITURE BRIDE; Smith Alumna to Be Married to Oliver B. Chisolm Jr., Graduate of Williams | | Special to The New York Ttmes. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/philadelphia-marks-independence-day.html | PHILADELPHIA MARKS INDEPENDENCE DAY | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/henry-j-eiser.html | HENRY J. EISER | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/john-degroot.html | JOHN DEGROOT | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/budapest-marks-july-4.html | Budapest Marks July 4 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wehrle-gains-2-titles-hackensack-driver-excels-in-power-boat.html | WEHRLE GAINS 2 TITLES; Hackensack Driver Excels in Power Boat Regatta | | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/soviet-sensitive-on-issue.html | Soviet Sensitive on Issue | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/drivers-getting-lost-in-maze-near-parkway.html | Drivers Getting Lost In Maze Near Parkway | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-to-redo-mailboxes-in-red-white-and-blue.html | U. S. to Redo Mailboxes In Red, White and Blue | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/g-h-robertson-auto-rager-dies-winner-of-vanderbilt-cup-ini-1908-was.html | G. H. ROBERTSON, AUTO RAGER, DIES; Winner of Vanderbilt Cup inl 1908 Was 70Helped to I Build Roosevelt Track I | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/orioles-drop-two-players.html | Orioles Drop Two Players | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/patty-out-with-sore-arm.html | Patty Out With Sore arm.html | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/rebels-still-pose-a-threat-in-laos-red-regime-entrenched-in-two.html | REBELS STILL POSE A THREAT IN LAOS; Red Regime, Entrenched in Two Northern Provinces, Opposes Government | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/miss-cairns-fiancee-of-g-t-mcloskey.html | MtSS CAIRNS .FIANCEE OF G. T. M'CLOSKEY | | SPecial to "io IVew Yrk Times, | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/allies-seek-way-to-unite-germany-would-make-eden-plan-more.html | ALLIES SEEK WAY TO UNITE GERMANY; Would Make Eden Plan More Palatable to Soviet, but Insist on Free Vote WEST SEEKS WAY TO UNITE GERMANY | | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/all-u-s-exchanges-closed.html | All U. S. Exchanges Closed | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/new-terror-in-algeria-french-mayor-is-wounded-guerrillas-in-ambush.html | NEW TERROR IN ALGERIA; French Mayor Is Wounded -- Guerrillas in Ambush | | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/william-wilson-u-s-exaide-was-73.html | WILLIAM S. WILSON, U. S. EX.AIDE, WAS 73 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/jewish-center-buys-9-lots-in-brooklyn.html | JEWISH CENTER BUYS 9 LOTS IN BROOKLYN | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/miss-roth-leaves-pleasure-dome-singer-to-appear-instead-in-anna.html | MISS ROTH LEAVES 'PLEASURE DOME'; Singer to Appear Instead in 'Anna Lucasta' at Summer Theatre in Montclair | True | By Louis Calta | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/poisonous-snake-killed-as-it-gets-free-on-plane.html | Poisonous Snake Killed As It Gets Free on Plane | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/st-lawrence-power-sale.html | ST. LAWRENCE POWER SALE | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/realty-securities-rise-upward-trend-continued-in-june-for-18th.html | REALTY SECURITIES RISE; Upward Trend Continued in June for 18th Month | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/russians-praise-regatta.html | Russians Praise Regatta | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mikoyan-is-invited-to-twentyone-club.html | Mikoyan Is Invited To Twenty-One Club | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/seek-joint-pact-talks-3-maritime-unions-to-unite-for-west-coast.html | SEEK JOINT PACT TALKS; 3 Maritime Unions to Unite for West Coast Negotiations | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/khrushchev-sees-fruitful-parley-if-west-is-honest-attends-u-s-fete.html | KHRUSHCHEV SEES FRUITFUL PARLEY IF WEST IS HONEST; ATTENDS U. S. FETE Denies Any Weakness, Calling Soviet Solid as Never Before KHRUSHCHEV SEES FRUITFUL PARLEY | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/red-china-jails-31-more-counterrevolutionaries-reported-arrested-in.html | RED CHINA JAILS 31 MORE; 'Counter-Revolutionaries' Reported Arrested in South | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/us-records-in-output-and-sales-forecast-by-weeks-for-rest-of-55.html | U.S. Records in Output and Sales Forecast by Weeks for Rest of '55; Study of 400 Fields Offers Optimistic Picture -- Auto Industry Mark Likely WEEKS FORECASTS '55 OUTPUT PEAKS | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/shot-wounds-man-on-harlem-street.html | SHOT WOUNDS MAN ON HARLEM STREET | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/south-korea-suffers-drought.html | South Korea Suffers Drought | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/pacific-search-ends-hunt-for-2-fliers-abandoned-2-more-died-in.html | PACIFIC SEARCH ENDS; Hunt for 2 Fliers Abandoned -- 2 More Died in Operation | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/us-industries-point-4-aids-lands-and-people-ideas-and-skills-sent.html | U.S. Industries' Point 4 Aids Lands and People; Ideas and Skills Sent Abroad by 2,000 Corporations U. S. Enterprises Overseas Help Progress of Lands and Peoples | True | By Will Lissner | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dixonyates-foes-on-attack-again-senator-humphrey-is-ready-to-fight.html | DIXON-YATES FOES ON ATTACK AGAIN; Senator Humphrey Is Ready to Fight Transmission Line Despite Budget Restudy DIXON-YATES FOES ON ATTACK AGAIN | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/cardinals-check-braves-by-42-54-st-louis-takes-2d-game-in-tenth.html | CARDINALS CHECK BRAVES BY 4-2, 5-4; St. Louis Takes 2d Game in Tenth After Milwaukee Scores Three in Ninth | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/sommelsdyk-to-sail-oct-19.html | Sommelsdyk to Sail Oct. 19 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/30-yachts-finish-within-2-minutes-dorris-leads-y-r-a-stars-in.html | 30 YACHTS FINISH WITHIN 2 MINUTES; Dorris Leads Y. R. A. Stars in Unusual Regatta Climax Just Before Time Limit | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/in-the-nation-a-keystone-of-the-u-s-constitution.html | In The Nation; A Keystone of the U. S. Constitution | True | By Arthur Krock | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/elizabeth-s-lohg-becoe-fiahcee-daughter-of-oil-executive-engaged-to.html | ELIZABETH S. LOHG BECOE' FIAHCEE; Daughter of Oil Executive Engaged to Dr. Nicholas D. Smyth, Army Physician | True | | 1983-08-03 | RE0000172780 | B00000542010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mines-of-war-era-still-trap-ships-12-victims-of-floaters-were.html | MINES OF WAR ERA STILL TRAP SHIPS; 12 Victims of Floaters Were Listed Last Year, Making Total of 429 Since 1945 | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bay-state-hears-mrs-luce.html | Bay State Hears Mrs. Luce | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wood-field-and-stream-angler-nowadays-casts-his-line-for-prize-fish.html | Wood, Field and Stream; Angler Nowadays Casts His Line for Prize Fish and Fishing Prizes | True | By Raymond R. Camp | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/want-better-highways.html | WANT BETTER HIGHWAYS? | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/soprano-wins-army-contest.html | Soprano Wins Army Contest | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/gertrude-zawacki-wed-bride-of-joseph-a-califano-jr-in-taunton-mass.html | GERTRUDE ZAWACKI WED; Bride of Joseph A. Califano Jr. in Taunton, Mass., Church | True | special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/fourth-marked-in-australia.html | Fourth Marked in Australia | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/enforcement-stressed-fisk-meeting-told-civil-rights-laws-need.html | ENFORCEMENT STRESSED; Fisk Meeting Told Civil Rights Laws Need Backing to Work | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/japan-sweden-in-accord.html | Japan, Sweden in Accord | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/waterfront-agency-hails-progress-in-pier-stability-pier-agency.html | Waterfront Agency Hails Progress in Pier Stability; PIER AGENCY CITES GAINS OF 2 YEARS | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/soviet-payment-to-us-7692766-sent-on-interest-and-principal-for.html | SOVIET PAYMENT TO U. S.; $7,692,766 Sent on Interest and Principal for War Debt | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/giants-divide-with-pirates-bottle-barrage-mars-2d-contest-dispute.html | Giants Divide With Pirates; BOTTLE BARRAGE MARS 2D CONTEST Dispute Over Balk Occurs in Test Giants Win in 11th, 5-3 -- Pirates Score, 4-3 | True | By Roscoe McGowenspecial To The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/charland-wins-ski-test-quebec-jumper-beats-malvik-in-lake-placid.html | CHARLAND WINS SKI TEST; Quebec Jumper Beats Malvik in Lake Placid Fixture | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wagehour-post-is-senate-issue-newell-brown-nomination-is-fought-by.html | WAGE-HOUR POST IS SENATE ISSUE; Newell Brown Nomination Is Fought by Labor Unions -- Linked to Smith Bill | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dinner-to-honor-miss-hennock.html | Dinner to Honor Miss Hennock | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/elected-by-fairchild-camera.html | Elected by Fairchild Camera | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/reserve-bank-here-confident-on-trade.html | RESERVE BANK HERE CONFIDENT ON TRADE | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/scots-pipe-and-dance-clans-of-new-york-and-jersey-hold-competition.html | SCOTS PIPE AND DANCE; Clans of New York and Jersey Hold Competition Upstate | True | Special to The New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/movies-on-tape-expected-in-1956-commercial-motion-pictures-to-usic.html | MOVIES ON TAPE EXPECTED IN 1956; Commercial Motion Pictures to Use Electronic Device in Color, Without Film MOVIES ON TAPE EXPECTED IN 1956 | True | By Jack Gouldspecial To the New York Times. | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bouldenfairchild.html | Boulden--Fairchild | True | Special to The New York Time | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/philip-wllkin.html | PHILIP WILKIN | True | Special to The 1ew York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/prelates-expect-to-return.html | Prelates Expect to Return | True | Special to The New York Times | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-05 | 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/tear-bombs-end-girls-strike.html | Tear Bombs End Girls' Strike | True | | 1983-08-03 | RE0000172780 | B00000542010 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-may-release-stockpile-copper.html | U. S. MAY RELEASE STOCKPILE COPPER | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/edwin-f-hammons.html | EDWIN F. HAMMONS | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/unique-experiment.html | UNIQUE EXPERIMENT | True | | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/school-chief-opposes-forcing-teachers-to-inform-on-others.html | School Chief Opposes Forcing Teachers to Inform on Others | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/isador-atkin.html | ISADOR 'ATKIN | True | Special to The New York Ttmes. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/lords-vote-vienna-pact-ratification-document-goes-to-queen-for.html | LORDS VOTE VIENNA PACT; Ratification Document Goes to Queen for Signature | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/teachers-see-u-s-wasting-talent-education-report-says-loss-of.html | TEACHERS SEE U. S. WASTING TALENT; Education Report Says Loss of 400,000 Gifted Students Yearly Hurts Economy ASKS AID FOR SCHOOLS Committee Finds Shortage of Engineers, Scientists and Technicians of All Kinds | True | By Benjamin Finespecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/segni-picks-cabinet-of-coalition-in-italy-cabinet-for-italy-formed.html | Segni Picks Cabinet Of Coalition in Italy; CABINET FOR ITALY FORMED BY SEGNI | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/chicago-strike-averted.html | Chicago Strike Averted | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/trabert-advances-in-tennis.html | Trabert Advances in Tennis | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/hospital-head-upheld-kings-county-doctor-ruled-not-in-contempt-for.html | HOSPITAL HEAD UPHELD; Kings County Doctor Ruled Not in Contempt for Refusing Data | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/boutique-show-shifted.html | Boutique Show Shifted | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/sales-changes-varied-nine-big-stores-in-june-were-57-off-to-146.html | SALES CHANGES VARIED; Nine Big Stores in June Were 5.7% Off to 14.6% Over '54 | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/isaac-sherman-72-an-exporter-here.html | ISAAC SHERMAN, 72, AN EXPORTER HERE | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/italys-new-premier-a-reformer-who-gives-away-his-own-land-segni-a.html | Italy's New Premier a Reformer Who Gives Away His Own Land; Segni, a Sardinian Professor of Law, Yielded His Acres in Farm-Sharing Plan | True | By Paul Hofmannspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rebellion-flares-at-coast-prison-walla-walla-convicts-seize-9.html | REBELLION FLARES AT COAST PRISON; Walla Walla Convicts Seize 9 Hostages, Later Free 2 -- One Is Badly Beaten | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/auto-makers-reelect-nance.html | Auto Makers Re-elect Nance | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/power-may-star-for-playwrights-actor-appears-certain-to-get-backing.html | POWER MAY STAR FOR PLAYWRIGHTS; Actor Appears Certain to Get Backing of Company in 'A Quiet Place' by Claman | True | By Sam Zolotow | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/clinton-f-smith.html | CLINTON F. SMITH | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/new-p-a-l-play-street-opens-with-a-big-splash.html | New P. A. L. Play Street Opens With a Big Splash | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/parking-lot-to-be-taxed-new-haven-will-assess-area-railroad-has.html | PARKING LOT TO BE TAXED; New Haven Will Assess Area Railroad Has Leased | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/hooperwest.html | Hooper--West | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/soviet-calls-ballroom-in-bohlen-home-unsafe.html | Soviet Calls Ballroom In Bohlen Home Unsafe | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/3-aussie-stars-arrive-reminder-of-davis-cup-team-due-today-for.html | 3 AUSSIE STARS ARRIVE; Reminder of Davis Cup Team Due Today for Matches | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/one-dies-in-atom-plant-blast.html | One Dies in Atom Plant Blast | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/soviet-curbs-britons-lifts-right-of-trawlers-to-go-within-3-miles.html | SOVIET CURBS BRITONS; Lifts Right of Trawlers to Go Within 3 Miles of coast | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/managers-fight-as-redlegs-beat-cards-league-head-sees-cincinnati.html | Managers Fight as Redlegs Beat Cards; LEAGUE HEAD SEES CINCINNATI TUSSLE Gitos is Stands as Fight of Tebbetts, Cards' Walker Starts Free-for-All | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/top-income-tax-of-35-proposed-n-a-m-report-says-rising-economy-will.html | TOP INCOME TAX OF 35% PROPOSED; N. A. M. Report Says Rising Economy Will Make It Possible in 5 Years | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/2-top-diem-aides-denounce-regime-call-most-members-traitors-exempt.html | 2 TOP DIEM AIDES DENOUNCE REGIME; Call Most Members Traitors -- Exempt Premier but Urge a Vietnam Republic | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-n-korea-aide-denounces-reds-charges-they-violate-truce.html | U. N. KOREA AIDE DENOUNCES REDS; Charges They Violate Truce Continually -- Bars Press From Communist Interview | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/new-cotton-dips-old-july-gains-5-near-month-opens-22-points-up-but.html | NEW COTTON DIPS; OLD JULY GAINS 5; Near Month Opens 22 Points Up, but Eases With Rest of Market During Day | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/antarctic-talks-will-open-today-a-dozen-powers-to-meet-in-paris-on.html | ANTARCTIC TALKS WILL OPEN TODAY; A Dozen Powers to Meet in Paris on Coordinating Polar Region Studies | True | By Walter Sullivanspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/son-to-the-ira-cirkers.html | Son to the Ira Cirkers | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/harriman-to-name-negro-judge-as-a-justice-of-supreme-court.html | Harriman to Name Negro Judge As a Justice of Supreme Court; Promotion of H. A. Stevens of General Sessions Set for Announcement Today | True | By Leo Egan | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/simon-a-sullivan.html | SIMON A.' SULLIVAN | True | special to The few YorkTimes. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/boxer-loses-collapses-whitehurst-in-hospital-at-detroit-for.html | BOXER, LOSES, COLLAPSES; Whitehurst in Hospital at Detroit for Observation | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/son-born-to-patrice-munsel.html | Son Born to Patrice Munsel | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/jersey-airman-jailed-he-pleads-guilty-to-accessory-after-the-fact.html | JERSEY AIRMAN JAILED; He pleads Guilty to Accessory After the Fact to Murder | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/big-4-trade-talk-in-geneva-hinted-all-u-s-agencies-concerned-asked.html | BIG 4 TRADE TALK IN GENEVA HINTED; All U. S. Agencies Concerned Asked to File With Dodge Latest Data on Commerce | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-weight-team-back-from-russia-manager-is-optimistic-about-squads.html | U. S. WEIGHT TEAM BACK FROM RUSSIA; Manager Is Optimistic About Squad's Chances in 1956 Olympic Competition | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/our-highway-needs-bills-now-before-congress-said-to-point-up.html | Our Highway Needs; Bills Now Before Congress Said to Point Up Important Issue | True | ARTHUR O. DIETZ, | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/f-b-i-studying-plans.html | F. B. I. Studying Plans | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/steel-shipments-soar.html | Steel Shipments Soar | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/gaza-talks-set-for-today-israeli-and-egyptian-aides-to-resume.html | GAZA TALKS SET FOR TODAY; Israeli and Egyptian Aides to Resume Border Parley | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mrs-joseph-jessel.html | MRS. JOSEPH JESSEL | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/four-huks-slain-near-manila.html | Four Huks Slain Near Manila | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/transport-news-of-interest-here-lloyds-register-to-appear-in-one.html | TRANSPORT NEWS OF INTEREST HERE; Lloyd's Register to Appear in One Volume -- Trans World Sets New Mark | True | | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/faith-in-american-economy.html | Faith in American Economy | True | HARRY FLEISCHMAN, | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/symphony-of-air-fills-date-book-another-full-season-listed-for.html | SYMPHONY OF AIR FILLS DATE BOOK; Another Full Season Listed for Orchestra -- Miami Wants Group to Move There | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dr-ralph-c-wells-missionary-was-78.html | DR. RALPH C. WELLS, MISSIONARY, WAS 78 | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/joins-first-boston.html | Joins First Boston | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/navy-accents-youth-in-promotion-policy-navy-promotions-to-accent.html | Navy Accents Youth In Promotion Policy; NAVY PROMOTIONS TO ACCENT YOUTH | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/inquiry-on-u-s-printing-set.html | Inquiry on U. S. Printing Set | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/3for1-stock-split-voted-by-general-motors-board-split-of-3-for-1.html | 3-for-1 Stock Split Voted By General Motors Board; SPLIT OF 3 FOR 1 PROPOSED BY G.M. | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/5-killed-as-trains-collide-then-burn.html | 5 KILLED AS TRAINS COLLIDE, THEN BURN | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/300-quit-at-birkenhead.html | 300 Quit at Birkenhead | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/text-of-president-perons-speech-to-nation.html | Text of President Peron's Speech to Nation | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dairy-man-is-robbed-7045-cash-3415-in-checks-taken-in-queens-holdup.html | DAIRY MAN IS ROBBED; $7,045 Cash, $3,415 in Checks, Taken in Queens Hold-Up | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/fire-destroys-quebec-village.html | Fire Destroys Quebec Village | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/french-free-leak-informer.html | French Free 'Leak' Informer | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/isidor-baron.html | ISIDOR BARON | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/prices-raised-58-by-us-steel-corp-similar-increases-expected-by.html | PRICES RAISED 5.8% BY U.S. STEEL CORP.; Similar Increases Expected by Other Major Producers as Result of Wage Rise 50 ITEMS ARE AFFECTED Hot and Cold Rolled Sheets, Used in Auto Industry, Up $5.50 and $7.50 a Ton | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/loved-the-coast-hated-new-york.html | LOVED THE COAST, HATED NEW YORK | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/carlton-w-werkau.html | CARLTON W. WERKAU | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/roosevelt-1958-fete-proposed.html | Roosevelt 1958 Fete Proposed | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/nehru-at-tito-retreat-indian-leader-to-hold-news-parley-in.html | NEHRU AT TITO RETREAT; Indian Leader to Hold News Parley in Yugoslavia Today | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/meeting-sees-whats-ahead-in-food-shops.html | Meeting Sees What's Ahead In Food Shops | True | By Cynthia Kelloggspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/why-railroads-rail-over-taxes-carriers-complain-they-get-soaked-out.html | WHY RAILROADS RAIL OVER TAXES; Carriers Complain They Get Soaked Out of Proportion, Partly to Support Rivals | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rothenberg-faces-fire-trial-friday.html | ROTHENBERG FACES FIRE TRIAL FRIDAY | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/to-design-canada-house-architects-here-to-make-plans-for-5th-ave.html | TO DESIGN CANADA HOUSE; Architects Here to Make Plans for 5th Ave. Center | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rheem-co-directors-pick-a-vice-president.html | Rheem Co. Directors Pick a Vice President | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/spain-to-accept-mixed-marriage-bows-to-court-ruling-that-baptized.html | SPAIN TO ACCEPT MIXED MARRIAGE; Bows to Court Ruling That Baptized Catholic May Wed Person Outside Faitm | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/about-new-york-violin-maker-here-credited-with-devising.html | About New York; Violin Maker Here Credited With Devising Revolutionary Change in the Instrument | True | By Meyer Berger | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/advances-shown-by-corn-and-rye-soybeans-also-close-higher-but-wheat.html | ADVANCES SHOWN BY CORN AND RYE; Soybeans Also Close Higher but Wheat and Oats Are Irregular in Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/democrats-yield-power-line-voted-but-senate-will-bar-payment-if.html | DEMOCRATS YIELD, POWER LINE VOTED; But Senate Will Bar Payment if Memphis Pledges Plant Replacing Dixon-Yates DEMOCRATS YIELD, POWER LINE VOTED | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/68day-singapore-strike-ends.html | 68-Day Singapore Strike Ends | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-scrutinizing-big-bank-merger-barnes-tells-of-inquiry-into.html | U. S. SCRUTINIZING BIG BANK MERGER; Barnes Tells of Inquiry Into Chase-Manhattan as He Backs Celler Measure U. S. SCRUTINIZING BIG BANK MERGER | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/pacer-falls-dead-near-finish-line-royal-bob-8th-and-last-succumbs.html | PACER FALLS DEAD NEAR FINISH LINE; Royal Bob, 8th and Last, Succumbs 100 Feet From Wire -- Judy Tass Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/joseph-f-sheen-56-brother-of-bishop.html | JOSEPH F. SHEEN, 56, 'BROTHER OF BISHOP | True | Slecial to.The New York Times$. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-mary-fitch-lltgtg-to-wf2-former-barnard-student-o.html | MISS MARY FITCH I]ltGt\G to WF2; Former Barnard Student !:o | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/roberts-scores-5to4-triumph-when-brooks-rally-falls-short-phils.html | Roberts Scores 5-to-4 Triumph When Brooks' Rally Falls Short; Phils' Right-Hander Requires Help From Meyer to Halt 2-Run Uprising in 9th | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/volume-of-wholesalers-gained-2-during-may.html | Volume of Wholesalers Gained 2% During May | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/steel-output-down-because-of-strike.html | STEEL OUTPUT DOWN BECAUSE OF STRIKE | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/the-weekend-dead.html | THE WEEK-END DEAD | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/heat-holds-at-95-no-relief-today-cool-front-reported-hovering-near.html | HEAT HOLDS AT 95; NO RELIEF TODAY; Cool Front Reported Hovering Near Canadian Border -- Traffic Toll Mounts HEAT HOLDS AT 95; RELIEF TOMORROW | True | | | | |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/coliseum-inquiry-finds-none-guilty-but-hogan-lays-collapse-to.html | COLISEUM INQUIRY FINDS NONE GUILTY; But Hogan Lays Collapse to Faulty Methods and Calls for Changes in Law | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/underwriter-leases-new-building-space.html | UNDERWRITER LEASES NEW BUILDING SPACE | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/l-i-erosion-study-will-start-soon-lehman-says-army-engineers-will.html | L. I. EROSION STUDY WILL START SOON; Lehman Says Army Engineers Will Use New Funds for the Long Awaited Inquiry | True | Special to The New York Times. | RE0000172781 | B00000542011 | |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/presidents-data-sought-for-u-s-house-votes-bill-to-acquire-control.html | PRESIDENTS DATA SOUGHT FOR U. S.; House Votes Bill to Acquire Control of Truman and Eisenhower Papers | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/14th-st-to-get-meters-parking-for-45-minutes-to-cost.html | 14TH ST. TO GET METERS; Parking for 45 Minutes to Cost 10 Cents This Fall | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/patterson-ring-choice-light-heavyweight-will-face-mcbride-at-garden.html | PATTERSON RING CHOICE; Light Heavyweight Will Face McBride at Garden Tonight | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/reclamation-funds-voted.html | Reclamation Funds Voted | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/britain-protesting-to-egypt.html | Britain Protesting to Egypt | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/program-of-youth-house.html | Program of Youth House | True | ETHEL H. WISE, | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/275-billion-financing-is-scheduled-by-treasury-tax-certificates-and.html | $2.75 Billion Financing Is Scheduled by Treasury; Tax Certificates and Bonds to Be Offered -- Government Would Avoid Pressure on Tight Commercial Bank Credit BIG FINANCING SET BY U. S. TREASURY | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/c-e-d-board-elected-committee-trustees-named-to-fill-threeyear.html | C. E. D. BOARD ELECTED; Committee Trustees Named to Fill Three-Year Terms | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/tv-show-arsenal-unveiled-by-nbc-75-biggun-programs-range-from-film.html | TV SHOW ARSENAL UNVEILED BY N.B.C.; 75 Big-Gun Programs Range From Film of Hitler's Rise to 'Babes in Toyland' | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/carolyn-geismar-is-betrothed.html | Carolyn Geismar Is Betrothed | True | spectal to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/ila-to-seek-coastwide-pacts-convention-will-act-on-proposal.html | I.L.A. to Seek Coast-Wide Pacts; Convention Will Act on Proposal; Bargaining for New York Would Set Terms for Baltimore and Philadelphia Under Plan -- District Meeting Today | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/lundy-plans-suit-for-jury-attack-queens-borough-head-says-he-will.html | LUNDY PLANS SUIT FOR JURY ATTACK; Queens Borough Head Says He Will Seek to Have Critical Presentment Quashed CALLS DOCUMENT VICIOUS Charges Prosecutor Misled Panel in Presentation of Sewer Case Evidence | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-n-aids-jordan-in-drought.html | U. N. Aids Jordan in Drought | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-civilian-medals-backed-at-hearing.html | U. S. CIVILIAN MEDALS BACKED AT HEARING | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/burns-hopeful-on-agenda.html | Burns Hopeful on Agenda | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/john-a-heinrich.html | JOHN A. HEINRICH | True | Special to The e York TJltes | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/silliman-evans-will-is-filed-for-probate.html | SILLIMAN EVANS WILL IS FILED FOR PROBATE | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/president-at-cinerama-sees-private-film-showing-at-washington.html | PRESIDENT AT CINERAMA; Sees Private Film Showing at Washington Theatre | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/new-trial-in-boy-slaying-2-convicted-with-holley-will-have-cases.html | NEW TRIAL IN BOY SLAYING; 2 Convicted With Holley Will Have Cases Reheard | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/vote-on-mopac-plan-heavily-favorable.html | VOTE ON MOPAC PLAN HEAVILY FAVORABLE | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/brother-cornelia-i-iona-exprsinr.html | BROTHER CORNELIA, I IoNA EX-PRSINr] | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/peiping-revises-its-5year-plan-cuts-grain-goal-and-slows.html | PEIPING REVISES ITS 5-YEAR PLAN; Cuts Grain Goal and Slows Collectivization -- Keeps Stress on Industry | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/cities-criticized-on-delinquency-state-aide-says-community-too.html | CITIES CRITICIZED ON DELINQUENCY; State Aide Says Community Too Often Uses 'Dodges' to Avoid Problem | True | By Max Frankelspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mrs-fermi-on-a-e-c-staff.html | Mrs. Fermi on A. E. C. Staff | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mollet-renamed-to-head-european-council-unit.html | Mollet Renamed to Head European Council Unit | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/filming-slated-for-nightfall-1949-novel-will-be-basis-for-copa.html | FILMING SLATED FOR 'NIGHTFALL'; 1949 Novel Will Be Basis for Copa Productions Movie -- Raphael Hayes Scenarist | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/son-to-mrs-joseph-grubstein.html | Son to Mrs. Joseph Grubstein | True | Special .o The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-gail-brinker-will-be-riarried-siudent-at-washington-u-is.html | MISS GAIL BRINKER WILL' BE rIA-RRIED; Student at Washington U. Is Engaged to T. C. Parker, Son of Oil Executive - I I | | Special to The Kew York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rio-scores-coffee-plan-minister-says-it-ignores-big-surplus-now.html | RIO SCORES COFFEE PLAN; Minister Says It Ignores Big Surplus Now Held by Brazil | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dr-knutson-in-dental-study.html | Dr. Knutson in Dental Study | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/leon-j-karlin.html | LEON J. KARLIN | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/academy-bill-blocked-measure-would-let-president-appoint-more.html | ACADEMY BILL BLOCKED; Measure Would Let President Appoint More Cadets | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/khrushchev-seen-conceding-woes-u-s-aides-question-denial-that.html | KHRUSHCHEV SEEN CONCEDING WOES; U. S. Aides Question Denial That Soviet Will Negotiate From Internal Weakness KHRUSHCHEV SEEN CONCEDING WOES | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/brig-6vinent-of-air-force-dies-staff-officer-of-continental-air.html | BRIG. 6,VIN(ENT OF AIR FORCE DIES; Staff Officer of Continental Air Defense Command'Served With Chennalt in War | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/two-jersey-boys-drowned.html | Two Jersey Boys Drowned | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/to-assemble-german-auto.html | To Assemble German Auto | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/norwegian-102-is-dead.html | Norwegian, 102, Is Dead | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/president-of-haverford-accepts-chicago-u-post.html | President of Haverford Accepts Chicago U. Post | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/tass-drops-american-woman.html | Tass Drops American Woman | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/exiles-ask-big-4-discussion.html | Exiles Ask Big 4 Discussion | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/basic-law-change-debated-in-tokyo-bill-would-provide-council-to.html | BASIC LAW CHANGE DEBATED IN TOKYO; Bill Would Provide Council to Study Constitution Held Unsuited to Nation | | By William J. Jordenspecial To the New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/paul-windom.html | PAUL WINDOM | True | Special to The New York 'Ptmes. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/pollution-bill-voted-house-alters-senates-plan-to-aid-air-cleansing.html | POLLUTION BILL VOTED; House Alters Senate's Plan to Aid Air Cleansing | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/french-see-no-significance.html | French See No Significance | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/report-on-brooklyn.html | REPORT ON BROOKLYN | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/-cool-park-band-gets-in-hot-licks-big-horns-add-blasts-to-the-warm-.html | ' COOL' PARK BAND GETS IN HOT LICKS; Big Horns Add Blasts to the Warm Winds Blowing Over the Battery During Concert | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bias-fight-discussed-community-leadership-called-key-to-pupil.html | BIAS FIGHT DISCUSSED; Community Leadership Called Key to Pupil Integration | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/new-group-to-get-katy-board-posts.html | NEW GROUP TO GET KATY BOARD POSTS | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-tourist-speeding-cited.html | U. S. Tourist Speeding Cited | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/windhelpsu-s-yacht-ticonderoga-expected-to-get-to-spain-by-tomorrow.html | WIND-HELPS-U. S. YACHT; Ticonderoga Expected to Get to Spain by Tomorrow | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-heim-engaged-to-robert-s-fenn.html | MISS HEIM ENGAGED TO ROBERT S. FENN | True | Special to The New York Tlm. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/chain-to-acquire-west-coast-store-associated-dry-goods-corp-to-buy.html | CHAIN TO ACQUIRE WEST COAST STORE; Associated Dry Goods Corp. to Buy J. W. Robinson, in Los Angeles Since 1882 | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/di-fede-keeps-s-l-r-b-post.html | Di Fede Keeps S. L. R. B. Post | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/to-retain-2-officials-elizabeth-mayor-voices-trust-in-indicted.html | TO RETAIN 2 OFFICIALS; Elizabeth Mayor Voices Trust in Indicted Commissioners | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rate-study-slated-on-alaska-freight.html | RATE STUDY SLATED ON ALASKA FREIGHT | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/orient-is-dismasted-gullmar-also-drops-out-of-yacht-race-to.html | ORIENT IS DISMASTED; Gullmar Also Drops Out of Yacht Race to Honolulu | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rudolph-lee.html | RUDOLPH LEE | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/alice-whitney-left-6838000.html | Alice Whitney Left $6,838,000 | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/19-horses-die-in-fire-quebec-harness-barn-leveled-by-blaze-of.html | 19 HORSES DIE IN FIRE; Quebec Harness Barn Leveled by Blaze of Unknown Origin | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bermuda-governor-named.html | Bermuda Governor Named | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/canada-to-aid-refugee-fund.html | Canada to Aid Refugee Fund | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/o3-meteer-shanks-becomes-a-bride-she-is-escorted-by-father-at.html | o3. METEER SHANKS BECOMES A BRIDE; She Is Escorted by Father at Marriage to Hermann C. Schwab in Montclair | True | special to me New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/n-thomas-de-gaetano.html | N THOMAS DE GAETANO | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bevan-is-set-back-coal-miners-favor-gaitskell-as-laborite-treasurer.html | BEVAN IS SET BACK; Coal Miners Favor Gaitskell as Laborite Treasurer | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/columbia-geologist-gets-high-navy-honor.html | Columbia Geologist Gets High Navy Honor | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/reds-selling-oil-in-world-market-petroleum-products-jump-to-first.html | REDS SELLING OIL IN WORLD MARKET; Petroleum Products Jump to First Place Among Soviet-Bloc Exports | True | By Dana Adams Schmidtspecial To the New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/west-point-admits-700-class-of-59-includes-132-from-the-armed.html | WEST POINT ADMITS 700; Class of '59 Includes 132 From the Armed Services | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/kimberlyclark-corp-companies-issue-earnings-figures.html | KIMBERLY-CLARK CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/commodity-index-dips-figure-for-friday-put-at-908-down-01-from.html | COMMODITY INDEX DIPS; Figure for Friday Put at 90.8, Down 0.1 From Tuesday | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/garden-for-the-blind-to-be-laid-out-in-central-park.html | Garden for the Blind to Be Laid Out in Central Park | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dividends-by-intercounty.html | Dividends by Inter-County | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/morocco-forces-judges-to-sit.html | Morocco Forces Judges to Sit | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/son-to-the-g-a-wellses-jri.html | Son to the G. A. Wellses Jr.i | True | Special to The New york Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/training-in-jets-gains-on-formosa-450-nationalists-qualified-to-fly.html | TRAINING IN JETS GAINS ON FORMOSA; 450 Nationalists Qualified to Fly Craft -- Ground Crews Are Short of Men | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/house-acts-to-bar-atom-smugglers-rewards-of-up-to-500000-approved.html | HOUSE ACTS TO BAR ATOM SMUGGLERS; Rewards of Up to $500,000 Approved for Information Leading to Capture | True | | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/claude-kell-dies-retired-admiral-engineer-was-ship-design-and.html | CLAUDE KELL DIES; RETIRED ADMIRAL; Engineer Was Ship Design and Construction Expert -- Led Navy Model Basin | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/first-national-city-rate-up.html | First National City Rate Up | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/cleaner-waterfront.html | CLEANER WATERFRONT | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/house-approves-making-truck-theft-u-s-crime.html | House Approves Making Truck Theft U. S. Crime | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dodgers-sign-first-baseman.html | Dodgers Sign First Baseman | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/expartner-readmitted-in-e-f-hutton-co.html | Ex-Partner Readmitted in E. F. Hutton & Co. | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/railroad-expert-is-sworn-as-head-of-citys-transit-c-l-patterson-of.html | RAILROAD EXPERT IS SWORN AS HEAD OF CITY'S TRANSIT; C. L. Patterson of Pittsburgh Hopes to Keep 15c Fare by Giving Better Service RAILROAD EXPERT CITY TRANSIT HEAD | True | By A. H. Raskin | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/einstein-stand-due-russell-to-issue-statement-on-nuclear-weapons.html | EINSTEIN STAND DUE; Russell to Issue Statement on Nuclear Weapons Saturday | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/training-at-fort-dix-ii-an-analysis-of-the-armys-efforts-to-educate.html | Training at Fort Dix -- II; An Analysis of the Army's Efforts To Educate Its Current Trainees | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/lung-cancer-toll-on-rise-upstate-experts-report-increase-of-505-in.html | LUNG CANCER TOLL ON RISE UPSTATE; Experts Report Increase of 505% in Mortality Rate Among Men in 20 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/frank-jones.html | FRANK JONES | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/importer-purchases-home.html | Importer Purchases Home | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/stretch-of-belt-parkway-buckles-under-the-heat.html | Stretch of Belt Parkway Buckles Under the Heat | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/utility-sells-bonds-to-pay-loan.html | Utility Sells Bonds to Pay Loan | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/johnson-knocks-out-cotton.html | Johnson Knocks Out Cotton | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-troccole-gains-sets-back-miss-fitzgerald-in-state-tennis-60-60.html | MISS TROCCOLE GAINS; Sets Back Miss FitzGerald in State Tennis, 6-0, 6-0 | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/wallacepayne-0il-5ales-aide-58j-assistant-manager-of-texas-domestic.html | WALLACE-PAYNE, / 0IL 5ALES AIDE, 58J; ,Assistant Manager of Texas Domestic Department Dies With Concern Since '18 | True | SPecial to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dogs-harry-horsemen-police-hunting-animals-near-hutchinson-bridal.html | DOGS HARRY HORSEMEN; Police Hunting Animals Near Hutchinson Bridal Path | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/teaching-children-to-read-claims-of-phonic-method-challenged-study.html | Teaching Children to Read; Claims of Phonic Method Challenged, Study of Problem Urged | True | ARTHUR E. TRAXLER, | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/with-three-weeks-to-go.html | WITH THREE WEEKS TO GO | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rail-pension-rise-voted-house-approves-bill-to-aid-widows-and-wives.html | RAIL PENSION RISE VOTED; House Approves Bill to Aid Widows and Wives | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/eden-assays-loss-in-recent-strikes-puts-cost-in-working-days-at.html | EDEN ASSAYS LOSS IN RECENT STRIKES; Puts Cost in Working Days at 2,000,000 -- Maps Talks for Industrial Stability | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mrs-irving-bromiley.html | MRS. IRVING BROMILEY | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/atom-contest-barred-strauss-predicts-outstanding-u-s-display-at.html | ATOM 'CONTEST' BARRED; Strauss Predicts 'Outstanding' U. S. Display at Geneva | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/columbia-disks-at-498.html | COLUMBIA DISKS AT $4.98 | True | 3-Level Price List Abandoned on Most Classical Records | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/londons-market-continues-rally-government-issues-climb-on-reserves.html | LONDON'S MARKET CONTINUES RALLY; Government Issues Climb on Reserves Statement -- Industrial Index Up 0.5 | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/nu-hailed-by-city-for-his-services-scroll-presented-by-acting-mayor.html | NU HAILED BY CITY FOR HIS SERVICES; Scroll Presented by Acting Mayor Cites Burmese for His Efforts for Peace | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/for-catholic-jubilee-trade-unionists-to-mark-25th-year-of-labor.html | FOR CATHOLIC JUBILEE; Trade Unionists to Mark 25th Year of Labor Encyclical | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/joseph-h-gorin.html | JOSEPH H. GORIN | True | Special to "h 'ew' York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/christians-in-soviet-held-more-relaxed.html | CHRISTIANS IN SOVIET HELD MORE RELAXED | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bengurion-hails-u-s-tie-to-israel-says-it-means-fulfillment-of.html | BEN-GURION HAILS U. S. TIE TO ISRAEL; Says It Means Fulfillment of Nation's Destiny -- Envoy Pledges American Amity | True | By Harry Gilroyspecial To the New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/homemade-rain-beats-the-heat-water-from-pipes-on-roof-of-columbia.html | HOMEMADE RAIN BEATS THE HEAT; Water From Pipes on Roof of Columbia Building Delights the Staff | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/lucius-e-varney.html | LUCIUS. E. VARNEY | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/arpsbarnard.html | Arps--Barnard | True | Special to TI New York Tmes. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/frank-c-murdock.html | FRANK C. MURDOCK | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/pilot-names-mays-to-allstar-team-crandall-of-braves-burgess-of.html | PILOT NAMES MAYS TO ALL-STAR TEAM; Crandall of Braves, Burgess of Redlegs Share Catching for National Leaguers | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/the-peron-broadcast.html | THE PERON BROADCAST | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-conover-engagd-douglass-student-will-be.html | MISS CONOVER ENGAGED; Douglass Student Will Be | True | Wed | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/polio-total-triples-in-a-week-upstate.html | POLIO TOTAL TRIPLES IN A WEEK UPSTATE | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/victor-in-glider-contest.html | Victor in Glider Contest | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bomb-kills-antired-refugee.html | Bomb Kills Anti-Red Refugee | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/cyprus-parley-now-set-greeks-and-turks-officially-accept-bid-by.html | CYPRUS PARLEY NOW SET; Greeks and Turks Officially Accept Bid by Britain | True | | | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-moyer-to-be-wed-bradford-alumna-is-engaged-to-paul-e-henchey.html | MISS MOYER TO BE WED; Bradford Alumna Is Engaged to Paul E. Henchey Jr. | True | Special to The .ew York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/grant-to-boy-violinist-14yearold-japanese-flying-here-to-study-at.html | GRANT TO BOY VIOLINIST; 14-Year-Old Japanese Flying Here to Study at Juilliard | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/5-picked-in-jersey-for-transit-body-with-a-like-number-from-new.html | 5 PICKED IN JERSEY FOR TRANSIT BODY; With a Like Number From New York They Will Study Metropolitan Travel | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/chicago-banks-give-condition-reports.html | CHICAGO BANKS GIVE CONDITION REPORTS | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/sports-of-the-times-study-in-astronomy.html | Sports of The Times; Study in Astronomy | True | By Arthur Daley | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mrs-james-grant-has-son.html | Mrs, James Grant Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/vatican-bans-2-papers-says-hungarian-periodicals-misrepresent.html | VATICAN BANS 2 PAPERS; Says Hungarian Periodicals Misrepresent Catholics | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/us-seeks-street-cars-64-old-ones-promised-korea-but-where-to-buy.html | U.S. SEEKS STREET CARS; 64 Old Ones Promised Korea, but Where to Buy Them? | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/compromise-is-seen-on-highways-plan.html | COMPROMISE IS SEEN ON HIGHWAYS PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bank-earnings-up-in-first-6-months-first-national-city-reports.html | BANK EARNINGS UP IN FIRST 6 MONTHS; First National City Reports Operating Net $20,109,027, Against $16,560,515 6-MONTH FIGURES SHOWN BY BANKS | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/commerce-aide-named-m-m-smith-appointed-acting-assistant-secretary.html | COMMERCE AIDE NAMED; M. M. Smith Appointed Acting Assistant Secretary | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rites-for-isabel-bonner.html | Rites for Isabel Bonner | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/william-l-pohn.html | WILLIAM L. POHN | True | Special to The New York I'mes. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/students-body-recovered.html | Student's Body Recovered | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/wood-field-and-stream-holiday-surfcasters-find-striped-bass.html | Wood, Field and Stream; Holiday Surfcasters Find Striped Bass Plentiful Along Rhode Island Shore | True | By Raymond R. Campspecial to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/distillers-net-declines-in-year-but-brownforman-sales-volume-is.html | DISTILLER'S NET DECLINES IN YEAR; But Brown-Forman Sales Volume Is Next to Highest in Company's History | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dulles-sees-envoys-confers-with-frenchman-and-briton-on-geneva.html | DULLES SEES ENVOYS; Confers With Frenchman and Briton on Geneva Policy | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/ethiopia-now-in-unesco.html | Ethiopia Now in UNESCO | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/effects-of-rent-control.html | Effects of Rent Control | True | MARY LEWIS COAKLEY | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/eisenhower-urges-new-gop-effort-on-5-major-bills-lists-reserves.html | EISENHOWER URGES NEW G.O.P. EFFORT ON 5 MAJOR BILLS; Lists Reserves, 'Peace Ship,' Roads, Housing and Funds for School Construction DEMOCRATS SET PLANS Clements Says Party Adheres to Johnson Policy -- Senate Prays for Ailing Texan PRESIDENT PUSHES FIVE MAJOR BILLS | True | By William S. Whitespecial to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/uaw-aide-appears-before-grand-jury.html | U.A.W. AIDE APPEARS BEFORE GRAND JURY | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/news-of-food-tasty-sandwiches-they-are-most-practical-for-picnic.html | News of Food: Tasty Sandwiches; They Are Most Practical For Picnic Baskets And Box Lunches Using Frozen Slices of Bread Helps to Keep Everything Fresh | True | By June Owen | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/the-flag-flies-higher-cleveland-rules-old-glory-must-top-banners-of.html | THE FLAG FLIES HIGHER; Cleveland Rules Old Glory Must Top Banners of U. N. | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/jowle-wins-british-open-medal-conrad-leads-u-s-entry-card-of-136.html | Jowle Wins British Open Medal; Conrad Leads U. S. Entry; CARD OF 136 BEST ON SCOTTISH LINKS Jowle Leads Qualifiers by a Stroke -- Conrad Posts 139 to Share Fourth Place | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/foes-press-ouster-of-mohammed-ali.html | FOES PRESS OUSTER OF MOHAMMED ALI | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mrs-powel-croslen-jri.html | MRS. POWEL CROSLEN JR.I | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-refuses-asylum-in-tokyo-shooting-case.html | U. S. Refuses Asylum In Tokyo Shooting Case | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/oil-compact-approved-congress-agrees-to-extension-of-interstate.html | OIL COMPACT APPROVED; Congress Agrees to Extension of Interstate Control Accord | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/five-indian-airmen-killed.html | Five Indian Airmen Killed | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/walter-booth.html | WALTER BOOTH | True | Fpecta! to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/600-at-east-side-fire-paper-and-cotton-send-up-big-smoke-cloud-one.html | 600 AT EAST SIDE FIRE; Paper and Cotton Send Up Big Smoke Cloud -- One Hurt | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mercury-car-plant-to-be-built.html | Mercury Car Plant to Be Built | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/old-home-sold-in-wiccopee.html | Old Home Sold in Wiccopee | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/st-olaf-choir-sings-in-oslo.html | St. Olaf Choir Sings in Oslo | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/quieting-the-airplane.html | QUIETING THE AIRPLANE | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/prices-computed-local-trade-sources-figure-rises-in-dollars-a-ton.html | PRICES COMPUTED; Local Trade Sources Figure Rises in Dollars a Ton | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/airline-planning-huge-expansion-national-due-to-spend-part-of.html | AIRLINE PLANNING HUGE EXPANSION; National Due to Spend Part of $95,000,000 in U. S. for Turbine-Powered Planes | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/hollander-upsets-doss-in-three-sets.html | HOLLANDER UPSETS DOSS IN THREE SETS | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/censorship-issue-tied-to-tv-films-80-of-new-motion-pictures-are-for.html | CENSORSHIP ISSUE TIED TO TV FILMS; 80% of New Motion Pictures Are for Television, Thus Get No Central Review | True | By Jack Gouldspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/venezuela-syndicate-sold.html | Venezuela Syndicate Sold | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dodgers-president-accused-of-slander.html | DODGERS PRESIDENT ACCUSED OF SLANDER | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bennett-alumna-troth1-r-dianne-throckmorton-will-be-wed-to-edward.html | BENNETT ALUMNA TROTH1 r; Dianne Throckmorton Will Be : Wed to Edward Goodnow I | True | Special to The New Yorl Times. i | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/water-being-sent-to-virgin-islands-navy-orders-3-barges-to-st.html | WATER BEING SENT TO VIRGIN ISLANDS; Navy Orders 3 Barges to St. Thomas to Relieve Severe Drought | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/jersey-theft-reported-new-york-couple-loses-jewels-worth-100000-in.html | JERSEY THEFT REPORTED; New York Couple Loses Jewels Worth $100,000 in Hotel | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/formosa-strikes-anew-air-patrol-sets-afire-3-red-armed-junks-near.html | FORMOSA STRIKES ANEW; Air Patrol Sets Afire 3 Red Armed Junks Near Matsu | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/cobb-to-play-in-stadium-georgia-peach-to-take-part-in-oldtimers.html | COBB TO PLAY IN STADIUM; ' Georgia Peach' to Take Part in Oldtimers' Test July 30 | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/auto-accidents-fewer-number-of-deaths-and-injuries-declined-here.html | AUTO ACCIDENTS FEWER; Number of Deaths and Injuries Declined Here Last Week Also | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/suits-filed-to-oust-5-from-jersey-jobs.html | SUITS FILED TO OUST 5 FROM JERSEY JOBS | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/trans-world-sets-new-mark.html | Trans World Sets New Mark | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/-55-wheat-supports-will-average-208.html | ' 55 WHEAT SUPPORTS WILL AVERAGE $2.08 | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-fete-is-big-moscow-news-soviet-leaders-presence-cited-but.html | U. S. Fete Is Big Moscow News; Soviet Leaders' Presence Cited; But Papers Do Not Print Khrushchev's Declaration on Coming Big 4 Parley and Kremlin's Motivations | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/lewis-mendelson-columbia-55-to-wed-arline-burstein-a-student-at.html | Lewis Mendelson, Columbia '55, to Wed Arline .Burstein, a Student at Barnard ' | True | pecial to The Hew York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/foreign-affairs-italys-president-seeks-a-new-political-role.html | Foreign Affairs; Italy's President Seeks a New Political Role | True | By C. L. Sulzberger | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/2day-blood-drive-set-employes-of-american-bosch-and-arma-to-aid-red.html | 2-DAY BLOOD DRIVE SET; Employes of American Bosch and Arma to Aid Red Cross | True | | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/film-fete-winners-berlin-audience-chooses-9-including-3-u-s-movies.html | FILM FETE WINNERS; Berlin Audience Chooses 9, Including 3 U. S. Movies | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/dodgers-lose-to-phils-antonelli-victor-over-pirates-111-giants-star.html | Dodgers Lose to Phils:; ANTONELLI VICTOR OVER PIRATES, 11-1 Giants' Star Hurls 4-Hitter -- Mays' 2 Homers Set Pace for 12-Blow Assault | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/fenwick-t-dexter.html | FENWICK T. DEXTER | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/elected-to-presidency-of-lambert-pharmacal.html | Elected to Presidency of Lambert Pharmacal | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/walkers-former-home-acquired-by-architect.html | Walker's Former Home Acquired by Architect | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/start-lord-taylor-branch.html | Start Lord & Taylor Branch | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/textile-printers-buy-in-secaucus-acquire-tract-adjoining-plant-for.html | TEXTILE PRINTERS BUY IN SECAUCUS; Acquire Tract Adjoining Plant for Future Expansion — Bogota Taxpayer Sold | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/northern-airlines-appeal.html | Northern Airlines Appeal | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/penalty-rise-voted-for-seditious-plots.html | PENALTY RISE VOTED FOR SEDITIOUS PLOTS | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/new-alcatraz-urged-federal-prison-bureau-also-seeks-another-youth.html | NEW ALCATRAZ URGED; Federal Prison Bureau Also Seeks Another Youth Center | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/outdoor-advertising-appoints-sales-official.html | Outdoor Advertising Appoints Sales Official | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bank-to-vote-on-split-meadow-brook-national-also-plans-2-stock.html | BANK TO VOTE ON SPLIT; Meadow Brook National Also Plans 2% Stock Dividend | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/how-to-give-tiny-rooms-extra-inches.html | How to Give Tiny Rooms Extra Inches | True | By Betty Pepis | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/two-in-car-killed-by-hitrun-driver-queens-man-and-son-die-in.html | TWO IN CAR KILLED BY HIT-RUN DRIVER; Queens Man and Son Die in Westchester -- Teen-Agers Driving Stolen Auto Held | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/financier-sought-in-capital-strike-senate-unit-wants-wolfson.html | FINANCIER SOUGHT IN CAPITAL STRIKE; Senate Unit Wants Wolfson, Transit Chairman, for Hearing Tomorrow | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/grocer-beaten-and-robbed.html | Grocer Beaten and Robbed | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/budapest-homes-raided-reports-of-tension-in-hungary-tell-of-police.html | BUDAPEST HOMES RAIDED; Reports of Tension in Hungary, Tell of Police Measures | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/calgary-signs-luft-end.html | Calgary Signs Luft, End | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/henry-w-edwards.html | HENRY W. EDWARDS | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/two-park-sites-win.html | TWO PARK SITES WIN | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/new-brooklyn-highway-ready.html | New Brooklyn Highway Ready | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/early-start-is-awaited.html | Early Start Is Awaited | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/atkinson-rides-illusionist-to-victory-in-elmhurst-handicap-at.html | Atkinson Rides Illusionist to Victory in Elmhurst Handicap at Aqueduct; GREENTREE RACER DEFEATS ICARIAN Illusionist Scores by More Than Length at Atkinson Snaps Losing String | True | By Joseph C. Nichols | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/larsen-and-drobny-are-victors-in-first-round-of-english-tennis.html | Larsen and Drobny Are Victors In First Round of English Tennis | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/saboteur-takes-trot-wins-two-of-three-heats-for-goshen-challenge.html | SABOTEUR TAKES TROT; Wins Two of Three Heats for Goshen Challenge Trophy | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/frimelgindin.html | Frimel--Gindin | True | Special to 'le New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/chile-chief-to-seek-emergency-powers.html | CHILE CHIEF TO SEEK EMERGENCY POWERS | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/reshevsky-draw-upsets-botvinnik-u-s-chess-ace-splits-last-point-for.html | RESHEVSKY DRAW UPSETS BOTVINNIK; U. S. Chess Ace Splits Last Point for 2 1/2-1 1/2 Victory, but Russia Leads, 21-6 | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/pirie-runs-mile-and-half-in-626-unofficial-world-record-set-in.html | PIRIE RUNS MILE AND HALF IN 6:26; Unofficial World Record Set in London -- Courtney Wins 800 Meters in Finland | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/one-man-is-elected-to-head-2-utilities.html | ONE MAN IS ELECTED TO HEAD 2 UTILITIES | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bomb-hurled-in-tel-aviv.html | Bomb Hurled in Tel Aviv | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/subway-timetables-will-be-ready-today.html | Subway Timetables Will Be Ready Today | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/brother-defends-white-senator-eastlands-spy-ring-charge-is-called.html | BROTHER DEFENDS WHITE; Senator Eastland's Spy-Ring Charge Is Called 'Ridiculous' | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/sister-mary-aquinas.html | SISTER MARY AQUINAS | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/west-side-sites-in-quick-resales-holding-company-acquires-81st-st.html | WEST SIDE SITES IN QUICK RESALES; Holding Company Acquires 81st St. Building -- Investor Buys Riverside Apartment | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/banned-students-chide-south-africa.html | BANNED STUDENTS CHIDE SOUTH AFRICA | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/khrushchev-gibe-viewed-as-unfair-his-own-data-on-weaknesses-in.html | KHRUSHCHEV GIBE VIEWED AS UNFAIR; His Own Data on Weaknesses in Soviet Cited in Reply to His Rebuke to Critics | True | By Harry Schwartz | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rev-g-h-donovan-pastor-in-newark.html | REV. G. H. DONOVAN, PASTOR IN NEWARK | True | pecal to The New York TLmes i | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bicycle-rider-killed-in-act.html | Bicycle Rider Killed in Act | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/g-m-and-du-pont-page-market-rise-former-climbs-3-34-latter-10-78.html | G. M. AND DU PONT PAGE MARKET RISE; Former Climbs 3 3/4, Latter 10 7/8 -- Steel Issues Go Up With Price of the Metal INDEX GAINS 4.23 TO HIGH Monsanto Jumps 6 3/4 Points -- Evans Products Drops 3 3/4 -- Rails Uneven | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/33-escape-illinois-fire.html | 33 Escape Illinois Fire | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/philadelphia-strike-looms.html | Philadelphia Strike Looms | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/scrap-export-plan-continues.html | Scrap Export Plan Continues | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/sister-maria-augustine.html | SISTER MARIA AUGUSTINE | True | Special to The New York Times | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/loyalty-law-upheld-california-employes-required-to-answer-or-be.html | LOYALTY LAW UPHELD; California Employes Required to 'Answer or Be Fired' | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/service-pay-bill-voted-white-house-gets-measure-for-bimonthly.html | SERVICE PAY BILL VOTED; White House Gets Measure for Bi-Monthly Checks | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/pet-names-led-to-fight-umpire-conlan-indicate-they-werent-birdie-or.html | PET NAMES LED TO FIGHT; Umpire Conlan Indicate They Weren't 'Birdie' or 'The Hat' | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/daily-worker-asks-aid-wants-editors-society-to-help-employe-get-a.html | DAILY WORKER ASKS AID; Wants Editors' Society to Help Employe Get a Passport | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/music-by-tchaikovsky-kostelanetz-directs-piquedame-suite-5th.html | Music: By Tchaikovsky; Kostelanetz Directs 'Pique-Dame' Suite, 5th Symphony and 'Sleeping Beauty' | True | J.B. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/peron-asks-truce-of-political-foes-but-is-rebuffed-president.html | PERON ASKS TRUCE OF POLITICAL FOES, BUT IS REBUFFED; President Absolves His Rivals of Role in Plot as He Addresses Argentines HE PLEADS FOR HARMONY Radical Party Asks Chance to Reply -- Refuses Peace in Absence of Liberty PERON ASKS TRUCE OF POLITICAL FOES | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/1-killed-in-atom-plant-blast.html | 1 Killed in Atom Plant Blast | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/kelsey-hayes-wheel-co.html | KELSEY-HAYES WHEEL CO. | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/world-sugar-export-quotas-cut-as-prices-sag-below-minimum-market.html | World Sugar Export Quotas Cut As Prices Sag Below 'Minimum'; MARKET QUOTAS ON SUGAR CUT 5% | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/silent-senators-pray-for-johnson-president-sends-a-message-to.html | SILENT SENATORS PRAY FOR JOHNSON; President Sends a Message to Majority Leader, Now on Way to Recovery | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/hyman-meerbaum.html | HYMAN MEERBAUM | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/new-job-for-r-l-gray.html | New Job for R. L. Gray | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/molotov-returns-to-moscow.html | Molotov Returns to Moscow | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-harper-to-be-wed-today.html | Miss Harper to Be Wed Today | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/2-airmen-killed-in-crash.html | 2 Airmen Killed in Crash | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/man-buried-in-sand-denied-wish-cigar.html | MAN BURIED IN SAND DENIED WISH: CIGAR | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/afl-teamsters-union-moves-to-5000000-offices.html | A.F.L. Teamsters' Union Moves to $5,000,000 Offices | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/athletics-check-indians-wynn-43-lopez-homer-in-8th-settles-issue.html | ATHLETICS CHECK INDIANS' WYNN, 4-3; Lopez Homer in 8th Settles Issue and Cleveland Club Topples to Third Place | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/childrens-book-prizes-library-group-awards-given-de-jong-marcia.html | CHILDREN'S BOOK PRIZES; Library Group Awards Given De Jong, Marcia Brown | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/coast-woman-slain-exhouseboy-held-as-suspect-in-death-of-divorcee.html | COAST WOMAN SLAIN; Ex-Houseboy Held as Suspect in Death of Divorcee | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/erie-to-issue-certificates.html | Erie to Issue Certificates | True | | 1983-08-03 | RE0000172781 | B00000542011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/-porgy-troupe-in-brazil.html | 'Porgy' Troupe in Brazil | True | Special to The New York Times. | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/argentina-pushes-her-wines.html | Argentina Pushes Her Wines | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/contract-put-up-to-deck-officers-signing-of-a-threeyear-pact-by-dry.html | CONTRACT PUT UP TO DECK OFFICERS; Signing of a Three-Year Pact by Dry Cargo Ship Aides Considered Likely Today | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/utility-reports-gains-in-income-washington-water-power-co-shows.html | UTILITY REPORTS GAINS IN INCOME; Washington Water Power Co. Shows Rises for 5 Months and Year to May 31 | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rubber-prices-up-here-and-abroad-other-commodities-on-local.html | RUBBER PRICES UP HERE AND ABROAD; Other Commodities on Local Exchanges Are Irregular in Dull Trading | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-06 | 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/exred-would-testify-tv-aide-reveals-he-offered-to-tell-all-i-know.html | EX-RED WOULD TESTIFY; TV Aide Reveals He Offered to Tell 'All I Know' | True | | 1983-08-03 | RE0000172781 | B00000542011 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/second-times-man-is-going-to-moscow.html | SECOND TIMES MAN IS GOING TO MOSCOW | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/robert-black-63-safety-engineer-chief-of-accident-prevention-at.html | ROBERT BLACK, 63, SAFETY ENGINEER; Chief of Accident Prevention at Esso Standard Oil Dies --Aided National Council | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/walker-of-packers-ready.html | Walker of Packers Ready | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/port-chester-rise-in-water-rate-cut.html | PORT CHESTER RISE IN WATER RATE CUT | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/red-sox-subdue-senators-7-to-5-williams-smashes-tworun-homer-second.html | RED SOX SUBDUE SENATORS, 7 TO 5; Williams Smashes Two-Run Homer -- Second Boston Contest Rained Out | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tunisian-debate-is-begun-in-paris-french-assembly-expected-to-back.html | TUNISIAN DEBATE IS BEGUN IN PARIS; French Assembly Expected to Back Home Rule Pacts Signed Last Month | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/to-issue-promissory-notes.html | To Issue Promissory Notes | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/allegheny-airlines-gains.html | Allegheny Airlines Gains | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/schuster-loses-appeal-suit-against-city-dismissed-in-sutton.html | SCHUSTER LOSES APPEAL; Suit Against City Dismissed in Sutton Informer's Murder | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/store-properties-sold-two-buildings-in-briarcliff-manor-taken-by-in.html | STORE PROPERTIES SOLD; Two Buildings in Briarcliff Manor Taken by Investor | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tourist-11-conducts-andrew-taylor-of-england-is-guest-at-robin-hood.html | TOURIST, 11, CONDUCTS; Andrew Taylor of England Is 'Guest' at Robin Hood Dell | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/nurse-ends-15000mile-drive.html | Nurse Ends 15,000-Mile Drive | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/end-of-rent-curb-by-1957-doubted-state-director-cites-failure-of.html | END OF RENT CURB BY 1957 DOUBTED; State Director Cites 'Failure' of Private Construction to Keep Up With Demand | True | By Warren Weaver Jr.special To The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/london-market-bullish-active-coal-utility-road-building-issues.html | LONDON MARKET BULLISH, ACTIVE; Coal, Utility, Road Building Issues Advance -- Dollar Stocks Up With Wall St. | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/patterson-knocks-out-mcbride-in-seventh-round-of-garden-fight-solid.html | Patterson Knocks Out McBride in Seventh Round of Garden Fight; SOLID BODY BLOW BRINGS TRIUMPH Patterson Gains 23d Victory When McBride Is Counted Out on Third Knockdown | True | By Joseph C. Nichols | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/2-tv-camera-men-get-czech-films-cbs-news-aides-take-first-shots-by.html | 2 TV CAMERA MEN GET CZECH FILMS; C.B.S. News Aides Take First Shots by Americans in 10 Years for Geneva Roundup | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/r-w-asplr-ianc-of-barba__-rarakj.html | R. w. Asplr IANC oF BARBA__ RARAKJ | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/nehru-is-hopeful-on-geneva-parley-ending-visit-to-tito-he-says-u-s.html | NEHRU IS HOPEFUL ON GENEVA PARLEY; Ending Visit to Tito, He Says U. S. and Soviet Relaxation Promises Good Result | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/giants-down-phillies-muellers-2run-homer-decides-curtailed-contest.html | Giants Down Phillies;; Mueller's 2-Run Homer Decides Curtailed Contest in 6th, 4 to 2 Rain Halts Polo Grounds Game With One Out After Giant Connects Off Simmons | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/paper-at-danbury-is-changing-hands.html | PAPER AT DANBURY IS CHANGING HANDS | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/indians-sixrun-8th-tops-athletics-84.html | INDIANS SIX-RUN 8TH TOPS ATHLETICS, 8-4 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/sears-roebuck-sales-soar.html | Sears, Roebuck Sales Soar | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/lebanese-cabinet-resigns.html | Lebanese Cabinet Resigns | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/edward-f-neild-sr-i.html | EDWARD F. NEILD SR. 1 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/walet-sailing-winner-takes-dragon-class-trials-for-olympic-team.html | WALET SAILING WINNER; Takes Dragon Class Trials for Olympic Team Berth | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tip-for-hot-nights.html | Tip for Hot Nights | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/daughter-to-the-milton-fanes.html | Daughter to the Milton Fanes! | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/foreigners-inspect-soviet-atom-plant.html | FOREIGNERS INSPECT SOVIET ATOM PLANT | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/polish-wheat-deal-irks-canadian-mps.html | POLISH WHEAT DEAL IRKS CANADIAN M.P.'S | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/cards-trip-redlegs-64-cincinnati-rally-falls-short-republki-boyer.html | CARDS TRIP REDLEGS, 6-4; Cincinnati Rally Falls Short -- Repulski, Boyer Connect | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harry-f-davis.html | HARRY F, DAVIS | True | ..pecJa! to ne .ew York | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/buffalo-strikers-reject-offer.html | Buffalo Strikers Reject Offer | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/critic-dubs-dealers-paintings-fakes-in-california-fraud-trial.html | Critic Dubs Dealer's Paintings Fakes in California Fraud Trial | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-planes-to-make-antarctic-flight-navy-planning-hop-from-new.html | U. S. Planes to Make Antarctic Flight; Navy Planning Hop From New Zealand Next December U. S. PLANES TO FLY TO THE ANTARCTIC | True | By Walter Sullivanspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/deck-pact-initialed-3year-accord-covers-2000-officers-on-dry-cargo.html | DECK PACT INITIALED; 3-Year Accord Covers 2,000 Officers on Dry Cargo Ships | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dodgers-split-with-pirates-brooks-win-105-then-lose-41-test-pirates.html | Dodgers Split With Pirates;; BROOKS WIN, 10-5, THEN LOSE 4-1 TEST PIRATES Triumph With Three Runs in Eighth -- Erskine Victor in First Game | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/e-r-armstrong-inventor-was-78-designer-of-seadrome-dies-exhead-of.html | E. R. ARMSTRONG, INVENTOR, WAS 78; Designer of Seadrome .Dies --Ex-Head of MeChanical Research for du Pont | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/adoption-case-stayed-foster-parents-appeal-order-to-give-up.html | ADOPTION CASE STAYED; Foster Parents Appeal Order to Give Up 4-Year-Old Girl | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/charge-of-fraud-upheld-on-appeal-indictment-against-a-jersey-city.html | CHARGE OF FRAUD UPHELD ON APPEAL; Indictment Against a Jersey City Official and Three Others Is Reinstated | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/j-victor-hall.html | J. VICTOR HALL | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/excatholic-priest-gets-u-s-residence.html | EX-CATHOLIC PRIEST GETS U. S. RESIDENCE | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/miss-stevenson-enoaoed-to-wed-oberlin-alumna-will-become-bride-of.html | MISS STEVENSON ENOAOED TO WED; Oberlin Alumna Will Become Bride of Richard Hunt, a Graduate of Yale | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/danes-dance-in-debut-10-members-of-royal-ballet-appear-at-jacobs.html | DANES DANCE IN DEBUT; 10 Members of Royal Ballet Appear at Jacob's Pillow | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/commander-buys-home.html | Commander Buys Home | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-starts-study-of-martial-law-president-reveals-brownell-is.html | U. S. STARTS STUDY OF MARTIAL LAW; President Reveals Brownell Is Making Survey Based on Nuclear Attack | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/payment-to-burma-cut.html | Payment to Burma Cut | True | Dispatch of The Times. London. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/international-shoe.html | INTERNATIONAL SHOE | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/testingground-in-vietnam.html | TESTING-GROUND IN VIETNAM | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/to-improve-probation-service.html | To Improve Probation Service | True | WILL C. TURNBLADH | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/returns-to-koppers-co-as-a-vice-president.html | Returns to Koppers Co. As a Vice President | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/strikers-accept-9c-rise.html | Strikers Accept 9c Rise | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/child-o-mrs-r-p-millspaughl.html | !Child o Mrs. R. P. Millspaughl | True | I i SPecial to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mexican-labor-bill-advanced.html | Mexican Labor Bill Advanced | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/miss-mary-ripley-becomes-fiancee-bryn-mawr-graduate-will-be-wed-to.html | MISS MARY RIPLEY BECOMES FIANCEE; Bryn Mawr Graduate Will Be Wed to Paul Windels Jr., a Federal Legal de | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/hemline-lengths-vary-with-height.html | Hemline Lengths Vary With Height | True | By Elizabeth Halsted | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/queens-bank-merger-gains.html | Queens Bank Merger Gains | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/larsen-advances-in-english-tennis-californian-beats-davies-in.html | LARSEN ADVANCES IN ENGLISH TENNIS; Californian Beats Davies in Birmingham Play -- Drobny Scores -- Stewart Gains | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harriman-is-flying-on-vacation-today.html | HARRIMAN IS FLYING ON VACATION TODAY | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/wood-field-and-stream-woodchucks-in-sullivan-county-reported.html | Wood, Field and Stream; Woodchucks in Sullivan County Reported Plentiful, but Hunters Are Scarce | True | By Raymond R. Camp | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/heads-women-volunteers.html | Heads Women Volunteers | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/committee-aides-set-hospital-fete-women-schedule-sept-27-for-annual.html | COMMITTEE AIDES SET HOSPITAL FETE; Women Schedule Sept. 27 for Annual Benefit to Assist St. Barnabas Institution | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/asian-pact-group-in-secret-session-military-advisers-meet-in.html | ASIAN PACT GROUP IN SECRET SESSION; Military Advisers Meet in Bangkok -- Coordination of Arms and Training Urged | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/ira-r-t-smith-79-dies-had-been-white-house-chief-of-mails-fiftyone.html | IRA R. T. SMITH. 79, DIES; Had Been White House Chief of Mails Fifty-One Years | True | Special to The New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/indian-to-survey-brazils-ore.html | Indian to Survey Brazil's Ore | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/news-from-russia.html | NEWS FROM RUSSIA | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/rhee-cites-army-needs-tells-first-corps-he-has-asked-u-s-to-supply.html | RHEE CITES ARMY NEEDS; Tells First Corps He Has Asked U. S. to Supply Weapons | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/athens-hears-premiere-passacaglia-of-robertson-is-played-on.html | ATHENS HEARS PREMIERE; 'Passacaglia' of Robertson Is Played on Historic Site | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/waterfront-commission-assailed-by-militant-east-coast-dockers-at.html | Waterfront Commission Assailed By Militant East Coast Dockers; At Parley Here, Connolly Pledges I. L. A. to Fight Agency 'Until It Is Wiped Out' -- Moriarity Drops Out of Election | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/paper-maker-sets-3-new-high-marks-crown-zellerbach-reports-record.html | PAPER MAKER SETS 3 NEW HIGH MARKS; Crown Zellerbach Reports Record Sales, Net, Output in 12 Months to April 30 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/food-and-drug-unit-termed-inadequate.html | FOOD AND DRUG UNIT TERMED INADEQUATE | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/miss-halsted-engaged-she-will-bewed-inautumn-toi-randall-p-harrison.html | MISS HALSTED ENGAGED; She Will BeW--ed in'Autumn toI Randall P. Harrison | True | .Pecial tO Th''New ork T! .... | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/jerome-m-hetherton.html | JEROME M. HETHERTON | True | Special to The New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/arms-share-rises-in-peiping-budget-finance-aide-says-continued.html | ARMS SHARE RISES IN PEIPING BUDGET; Finance Aide Says Continued 'Imperialist Encirclement' Necessitates Increase | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/5000-workers-strike-in-france.html | 5,000 Workers Strike in France | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/street-lighting-project-hailed.html | Street Lighting Project Hailed | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/charles-windish.html | CHARLES WINDISH | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/italys-new-government.html | ITALY'S NEW GOVERNMENT | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/petroleum-gas-truck-burns.html | Petroleum Gas Truck Burns | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/parking-shifts-set-for-big-bronx-area.html | PARKING SHIFTS SET FOR BIG BRONX AREA | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/chase-manhattan-has-earnings-rise-6month-net-up-from-150-to-175-a.html | CHASE MANHATTAN HAS EARNINGS RISE; 6-Month Net Up From $1.50 to $1.75 a Share -- Other Banks' Statements 6-MONTH FIGURES SHOWN BY BANKS | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/christensen-fight-banned.html | Christensen Fight Banned | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/far-months-lead-in-cotton-market-july-delivery-dips-october.html | FAR MONTHS LEAD IN COTTON MARKET; July Delivery Dips, October Unchanged, Others Rise 8 to 13 Points in Day | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/fishing-code-drafted-un-unit-would-bar-claims-beyond-12mile-limit.html | FISHING CODE DRAFTED; U. N. Unit Would Bar Claims Beyond 12-Mile Limit | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/5437000-bonds-placed-by-tulsa-three-syndicates-buy-issues-islip.html | $5,437,000 BONDS PLACED BY TULSA; Three Syndicates Buy Issues -- Islip School District Raises $4,240,000 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/discuss-office-sale-chase-chemical-both-seeking-to-stay-in.html | DISCUSS OFFICE SALE; Chase, Chemical Both Seeking to Stay in Financial District | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harold-c-burr.html | HAROLD C. BURR | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/treasury-argues-for-customs-bill.html | TREASURY ARGUES FOR CUSTOMS BILL | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dr-h-g-adamson.html | DR. H. G. ADAMSON | True | SPecial to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/anglicans-to-meet-with-methodists.html | ANGLICANS TO MEET WITH METHODISTS | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/convict-flees-on-tractor.html | Convict Flees on Tractor | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/detroit-releases-fain-injury-hampers-first-sacker-tigers-sign-joe.html | DETROIT RELEASES FAIN; Injury Hampers First Sacker -- Tigers Sign Joe Coleman | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/figl-may-go-to-moscow-austrian-foreign-minister-seeks-to-end-trade.html | FIGL MAY GO TO MOSCOW; Austrian Foreign Minister Seeks to End Trade Snag | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/saigon-backs-unity-vote-but-only-through-unguided-ballot-foreign.html | SAIGON BACKS UNITY VOTE; But Only Through U.N.-Guided Ballot, Foreign Minister Says | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/bronx-apartments-sold-operators-purchase-2-5story-buildings-on.html | BRONX APARTMENTS SOLD; Operators Purchase 2 5-Story Buildings on Creston Ave. | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mau-mau-june-loss-303.html | Mau Mau June Loss 303 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/library-changes-at-flushing.html | Library Changes at Flushing | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/leader-in-realty-field-named-con-ed-trustee.html | Leader in Realty Field Named Con Ed Trustee | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/widow-leave-500000-acquaintance-gets-bulk-of-slain-womans-estate.html | WIDOW LEAVE $500,000; 'Acquaintance' Gets Bulk of Slain Woman's Estate | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/william-s-abbott-veteran-newsman.html | WILLIAM S. ABBOTT, VETERAN NEWSMAN | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/11-year-old-butterfly-collector-welcomes-abundant-season-in-which.html | 11 - Year - Old Butterfly Collector Welcomes Abundant Season in Which to Pursue Hobby | True | By Dorothy Barclay | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/phil-drake-ascot-race-entry.html | Phil Drake Ascot Race Entry | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harold-c-roser.html | HAROLD C. ROSER | True | SPecial to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/rees-scott-and-brown-share-1shot-lead-at-st-andrews-british-players.html | Rees, Scott and Brown Share 1-Shot Lead at St. Andrews; BRITISH PLAYERS AHEAD WITH 69'S Six Get 70's in First Round of Open Golf -- Ed Furgol Among Eleven at 71 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/34-are-drowned-in-india.html | 34 Are Drowned in India | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/moone-mrs-mason-win-post-1underpar-70-to-take-mixed-foursomes-golf.html | MOONE, MRS. MASON WIN; Post 1-Under-Par 70 to Take Mixed Foursomes Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/censoring-of-films-in-bay-state-voided.html | CENSORING OF FILMS IN BAY STATE VOIDED | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/alice-gordon-to-wed-betrothed-to-earl-h-jacobs-jr-alumnus-of.html | ALICE GORDON TO WED; Betrothed to Earl H, Jacobs Jr., Alumnus of Syracuse | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-trader-in-prison-starts-serving-tokyo-sentence-as-allison-sees.html | U. S. TRADER IN PRISON; Starts Serving Tokyo Sentence as Allison Sees Shigemitsu | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/trooplift-begins-today-between-us-and-japan.html | Trooplift Begins Today Between U.S. and Japan | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/peron-foes-get-pledge-on-press-but-opposition-is-warned-to-seek.html | PERON FOES GET PLEDGE ON PRESS; But Opposition Is Warned to Seek Only 'Harmony' and 'Pacification' | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/bannister-house-surgeon.html | Bannister House Surgeon | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/coffee-recovers-from-early-lows-rubber-and-zinc-fall-sugar-and.html | COFFEE RECOVERS FROM EARLY LOWS; Rubber and Zinc Fall, Sugar and Burlap Close Mixed in Commodity Trading | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/girl-6-gets-polio-child-stricken-in-legs-had-received-salk-vaccine.html | GIRL, 6, GETS POLIO; Child Stricken in Legs Had Received Salk Vaccine | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/haakons-thigh-xrayed.html | Haakon's Thigh X-Rayed | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/46000000-spent-in-aid-for-israel.html | $46,000,000 SPENT IN AID FOR ISRAEL | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/2party-system-sought-in-bonn-adenauers-group-files-bill-to-bar.html | 2-PARTY SYSTEM SOUGHT IN BONN; Adenauer's Group Files Bill to Bar Smaller Factions From Seats in Bundestag | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/polish-exaide-sentenced.html | Polish Ex-Aide Sentenced | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/the-church-in-argentina-part-education-played-in-countrys-religious.html | The Church in Argentina; Part Education Played in Country's Religious Decline Is Stressed | | FRANCIS E. McMAHON | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/steel-executive-asserts-u-s-can-afford-books-bathtubs-libraries.html | Steel Executive Asserts U. S. Can Afford Books, Bathtubs, Libraries, License Plates | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/named-to-connecticut-post.html | Named to Connecticut Post | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/workshop-offers-2play-bill.html | Workshop Offers 2-Play Bill | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/hugh-p-mmanus.html | HUGH P. M'MANUS | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mangetroutman.html | Mange—Troutman | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/conley-of-braves-defeats-cubs-51-hurls-3hitter-for-his-tenth-1955.html | CONLEY OF BRAVES DEFEATS CUBS, 5-1; Hurls 3-Hitter for His Tenth 1955 Victory -- Mathews Wallops 2-Run Homer | | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/a-new-transit-regime.html | A NEW TRANSIT REGIME | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/exa-e-c-man-faces-trial.html | Ex-A. E. C. Man Faces Trial | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/munich-bombing-arrests-made.html | Munich Bombing Arrests Made | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/j-b-taller-jr-to-wed-miss-nancy-s-smith.html | J. B. TALLER JR. TO WED MISS NANCY S. SMITH, | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/twa-tries-anew-for-global-route-proposes-a-colombomanila-linkup.html | T.W.A. TRIES ANEW FOR GLOBAL ROUTE; Proposes a Colombo-Manila Link-Up With Northwest for 2d World Service | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/kefauver-scores-use-of-fbi-to-get-dixonyates-data-to-ask-brownell.html | KEFAUVER SCORES USE OF F.B.I. TO GET DIXON-YATES DATA; To Ask Brownell to Explain Order That Agents Check Memphis Plan for Plant BANKER'S ROLE DISPUTED Eisenhower Calls It Proper, but Tennessean Renews His Attack on Wenzell F. B. I. USE SCORED IN POWER INQUIRY | True | By Russell Bakerspecial To the New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/studebaker-to-lay-off-1700.html | Studebaker to Lay Off 1,700 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/second-term-decision-promised-some-time.html | Second Term Decision Promised 'Some Time' | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/ceylon-to-get-canadian-flour.html | Ceylon to Get Canadian Flour | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/press-perspires-president-is-cool-reporters-are-hot-on-trail-of-air.html | PRESS PERSPIRES PRESIDENT IS COOL; Reporters Are Hot on Trail of Air Conditioning at Very Humid News Parley | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/social-outcast-reaches-coast.html | Social Outcast Reaches Coast | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/text-of-stevensons-address-to-nations-educators.html | Text of Stevenson's Address to Nation's Educators | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/concessions-end-coast-prison-riot-walla-walla-convicts-free-9-after.html | CONCESSIONS END COAST PRISON RIOT; Walla Walla Convicts Free 9 After 9-Point Agreement -- Guards Protest Terms | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/lisbon-cabinet-shuffle-salazar-names-five-ministers-and-two-under.html | LISBON CABINET SHUFFLE; Salazar Names Five Ministers and Two Under Secretaries | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/britain-warned-on-defense-need-lloyd-says-great-efforts-still-will.html | BRITAIN WARNED ON DEFENSE NEED; Lloyd Says Great Efforts Still Will Be Required to Match Soviet Gains Britons Warned of Defense Need To Match Gains Made by Soviet | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/g-m-scramble-breaks-record-stock-value-rises-133-billion-scramble.html | G. M. Scramble Breaks Record; Stock Value Rises $1.33 Billion; SCRAMBLE IN G. M. BREAKS A RECORD | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/conferees-agree-on-3-billion-in-aid-military-fund-cut-approved-seat.html | CONFEREES AGREE ON 3 BILLION IN AID; Military Fund Cut Approved -- Seat in U. N. Opposed for Communist China | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/john-r-ff-rc=uson.html | JOHN R. FF-RC=USON | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/shipping-outlook-is-called-hopeful-killion-of-president-lines.html | SHIPPING OUTLOOK IS CALLED HOPEFUL; Killion of President Lines Applauds Attitude of the Federal Government | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/geneva-pow-code-approved-by-senate-senate-approves-p-o-w-program.html | Geneva P.O.W. Code Approved by Senate; SENATE APPROVES P. O. W. PROGRAM | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mother-of-albie-booth-is-dead.html | Mother of Albie Booth Is Dead] | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/exiles-reject-offer.html | Exiles Reject Offer | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/rail-income-doubled-class-1-lines-estimated-net-at-86000000-in-may.html | RAIL INCOME DOUBLED; Class 1 Lines' Estimated Net at $86,000,000 in May | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/arthur-e-church.html | ARTHUR E. CHURCH | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/indians-propose-to-abolish-dowry-legislation-filed-in-kashmir-would.html | INDIANS PROPOSE TO ABOLISH DOWRY; Legislation Filed in Kashmir Would End System as Well as Costly Wedding Feasts MARRIAGES ON INCREASE Thousands Heeding Warning of Astrologers Boding Ill to Nuptials After Sept. 30 | True | By A. M. Rosenthalspecial to the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/27000000-contracts-let.html | $27,000,000 Contracts Let | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/formosa-builds-defensive-navy-modernizes-its-service-under-wing-of.html | FORMOSA BUILDS DEFENSIVE NAVY; Modernizes Its Service Under Wing of U. S. 7th Fleet -- Big Problem Is Logistics | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/canned-meats-are-tasty-as-well-as-convenient-little-effort-pays-big.html | Canned Meats Are Tasty as Well as Convenient; Little Effort Pays Big Dividends in Hot Weather | True | By June Owen | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/epoxy-resin-patents-licensed.html | Epoxy Resin Patents Licensed | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/frost-upset-by-kauder-palafox-victor-over-green-trabert-wins-62-61.html | FROST UPSET BY KAUDER; Palafox Victor Over Green -- Trabert Wins, 6-2, 6-1 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/3-teenagers-get-65-years-to-life-sentenced-in-slaying-of-tv.html | 3 TEEN-AGERS GET 65 YEARS TO LIFE; Sentenced in Slaying of TV Salesman in Bronx Store -- Court Assails Defendants | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/3-hold-up-whisperer-man-with-bad-throat-robbed-of-5000-in-company.html | 3 HOLD UP WHISPERER; Man With Bad Throat Robbed of $5,000 in Company Funds | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/rheem-to-recondition-drums.html | Rheem to Recondition Drums | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/horse-show-to-aid-y-huntington-unit-will-benefit-by-event-on-july.html | HORSE SHOW TO AID 'Y'; Huntington Unit Will Benefit by Event on July 17 | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/delaware-fund-sets-sales-peak-junes-gross-best-in-history-first.html | DELAWARE FUND SETS SALES PEAK; June's Gross Best in History, First Half 229% Over '54 -- Other Concerns Report | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/carolina-paper-names-editor.html | Carolina Paper Names Editor | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/schotlandgoldfeder.html | Schotland--Goldfeder | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/motorola-in-australian-deal.html | Motorola in Australian Deal | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/pakistans-leader-rebuffed-by-party.html | PAKISTAN'S LEADER REBUFFED BY PARTY | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/kohler-lists-terms-to-end-long-strike.html | KOHLER LISTS TERMS TO END LONG STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/war-with-youth-held-crime-cause-speakers-at-institute-assert.html | 'WAR' WITH YOUTH HELD CRIME CAUSE; Speakers at Institute Assert Community Attitude Is Curb on Correction | True | By Max Frankelspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/davenport-bills-melodrama.html | Davenport Bills Melodrama | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mayor-to-return-today-city-officials-to-greet-him-at-pier-this.html | MAYOR TO RETURN TODAY; City Officials to Greet Him at Pier This Morning | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/favorites-soar-most-stocks-dip-636-issues-fall-361-advance-in.html | FAVORITES SOAR, MOST STOCKS DIP; 636 Issues Fall, 361 Advance in 3,140,000-Share Day -- Index Up With Leaders OILS, CHEMICALS STRONG Jersey Standard Gains 8 3/4, I. B. M. 8, Sears 5 -- Rail Group Shows Weakness FAVORITES SOAR; MOST OF LIST OFF | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/womens-world-record-cut.html | Women's World Record Cut | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/britain-to-discuss-closer-malta-ties.html | BRITAIN TO DISCUSS CLOSER MALTA TIES | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/bar-group-gets-lesson-on-youth-5-bronx-lawyers-inspect-perth-amboy.html | BAR GROUP GETS LESSON ON YOUTH; 5 Bronx Lawyers Inspect Perth Amboy System for Averting Delinquency PUT AT 'PRECINCT LEVEL' Civic Bodies Sponsor Daily Recreation and Case Studies -- City Curfew Effective | True | By Alfred E. ClarkSpecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/getthere-jack-outruns-reneged-by-length-and-half-in-great-american.html | Getthere Jack Outruns Reneged by Length and Half in Great American Stakes; WOODHOUSE WINS WITH 7-20 CHOICE Getthere Jack Leads All the Way in $18,525 Sprint -- 6 Furlongs Run in 1:12 | | By James Roach | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harmony-marks-session.html | Harmony Marks Session | | By Kennett Lovespecial To the New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/italian-girl-wed-to-thomas-enders.html | ITALIAN GIRL WED TO THOMAS ENDERS | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dr-w-m-latimer-chemist-62-dead-research-scientist-on-atomic-bomb-was.html | DR. W. M. LATIMER, CHEMIST, 62, DEAD; Research Scientist on Atomic Bomb Was a Former Dean at the U. of California | True | Special to The Iew York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/chapin-leaves-for-teheran.html | Chapin Leaves for Teheran | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/lann-team-first-at-77-takes-fatherdaughter-golf-over-dellwood.html | LANN TEAM FIRST AT 77; Takes Father-Daughter Golf Over Dellwood Course | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-opens-3d-kinderlift.html | U. S. Opens 3d Kinderlift | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/birdfeed-station-outside-a-window.html | Bird-Feed Station Outside a Window | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/upstate-grocer-fails-amsterdam-n-y-wholesaler-and-retail-chain.html | UPSTATE GROCER FAILS; Amsterdam, N. Y., Wholesaler and Retail Chain Closed | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/3-digest-slayers-get-8th-reprieve.html | 3 DIGEST SLAYERS GET 8TH REPRIEVE | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/superliner-u-s-now-3-years-old-speed-queen-in-134-atlantic.html | SUPERLINER U. S. NOW 3 YEARS OLD; Speed Queen, in 134 Atlantic Crossings, Never Slowed by Mechanical Trouble | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/brooklyn-woman-auto-victim.html | Brooklyn Woman Auto Victim | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/ford-to-build-plant-in-illinois.html | Ford to Build Plant in Illinois | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/booth-fisheries.html | BOOTH FISHERIES | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/elected-vice-president-of-albert-frank-agency.html | Elected Vice President Of Albert Frank Agency | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/senate-unit-revises-shipping-of-surplus.html | SENATE UNIT REVISES SHIPPING OF SURPLUS | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/car-rental-concern-sold-couture-of-florida-acquires-baker-system-in.html | CAR RENTAL CONCERN SOLD; Couture of Florida Acquires Baker System in Colorado | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/quill-to-confer-on-strike.html | Quill to Confer on Strike | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/elected-to-presidency-of-american-viscose.html | Elected to Presidency Of American Viscose | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/up-goes-cost-of-being-secretary-of-defense.html | Up Goes Cost of Being Secretary of Defense | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/aid-for-air-pollution-voted.html | Aid for Air Pollution Voted | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/john-t-caine-3d.html | JOHN T. CAINE 3D | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/thermoid-meeting-off-delay-laid-to-lack-of-quorum-two-new-aides.html | THERMOID MEETING OFF; Delay Laid to Lack of Quorum -- Two New Aides Elected | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/memphis-presses-new-power-plant-plans-engineer-commitment-in-30.html | MEMPHIS PRESSES NEW POWER PLANT; Plans Engineer Commitment in 30 Days -- Visits of F.B.I. Agents Cause Irritation | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/nu-scores-fear-of-reds-burmese-finds-it-damaging-to-u-s-prestige-in.html | NU SCORES FEAR OF REDS; Burmese Finds It Damaging to U. S. Prestige in Asia | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/l-i-bank-plans-changes-great-neck-institution-seeks-new-building.html | L. I. BANK PLANS CHANGES; Great Neck Institution Seeks New Building, Charter, Name | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/old-north-church-spire-rises-over-boston-again.html | Old North Church Spire Rises Over Boston Again | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mill-buying-lifts-prices-of-wheat-oats-futures-also-advance-but.html | MILL BUYING LIFTS PRICES OF WHEAT; Oats Futures Also Advance, but Corn and Rye Decline, Soybeans Close Mixed | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/braves-send-jay-to-toledo.html | Braves Send Jay to Toledo | | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/pilgrims-sail-today-spellman-leading-group-to-church-rally-in-rio.html | PILGRIMS SAIL TODAY; Spellman Leading Group to Church Rally in Rio | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/spurned-kills-divorcee-law-student-admits-slaying-society-woman-on.html | SPURNED, KILLS DIVORCEE; Law Student Admits Slaying Society Woman on Coast | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/israelis-criticize-gaza-parley-site-say-disparity-in-distances-to.html | ISRAELIS CRITICIZE GAZA PARLEY SITE; Say Disparity in Distances to Rival News Outlets Gives Egypt Advantage | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dorothy-kirsten-towed-opera-singer-dr-john-french-will-marry-on.html | DOROTHY KIRSTEN TOWED; Opera Singer, Dr. John French Will Marry on July 18 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/l-i-r-r-keeps-whistles-they-will-still-be-heard-even-when.html | L. I. R. R. KEEPS WHISTLES; They Will Still Be Heard Even When Locomotives Are Gone | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/management-group-set-up.html | Management Group Set Up | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/william-joachim.html | WILLIAM JOACHIM | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/music-at-the-stadium-vera-franceschi-plays-to-cameras-rain.html | Music: At the Stadium; Vera Franceschi Plays to Cameras, Rain | True | H. C. S. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/stage-producers-busy-on-housing-julien-and-miller-arrange-for-use.html | STAGE PRODUCERS BUSY ON HOUSING; Julien and Miller Arrange for Use of Lyceum for Shows Next Season | True | By Louis Calta | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/russia-routs-u-s-in-chess-25-to-7-soviet-grand-masters-beat.html | RUSSIA ROUTS U. S. IN CHESS, 25 TO 7; Soviet Grand Masters Beat American Team Second Year in Succession | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/belgian-ship-on-first-run.html | Belgian Ship on First Run | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/philip-battelstein.html | PHILIP BATTELSTEIN | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/hooker-electrochemical-sales-earnings-rose-sharply-in-six-months.html | HOOKER ELECTROCHEMICAL; Sales, Earnings Rose Sharply in Six Months Ended May 31 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/business-loans-jump-50000000-gains-in-chicago-new-york-san.html | BUSINESS LOANS JUMP $50,000,000; Gains in Chicago, New York, San Francisco and Boston -- Decrease in St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/draft-call-stays-at-10000.html | Draft Call Stays at 10,000 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/city-traffic-toll-off-4-fewer-fatalities-over-july-4-as-compared.html | CITY TRAFFIC TOLL OFF; 4 Fewer Fatalities Over July 4 as Compared With 1954 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/fabrics-are-inspired-by-dance-and-music.html | Fabrics Are Inspired By Dance and Music | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dr-john-j-t-heobald.html | DR. JOHN J. T. HEOBALD | True | Special to The Nt York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/three-californians-gain.html | Three Californians Gain | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/3-german-yachts-reach-port.html | 3 German Yachts Reach Port | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/goodwin-turns-back-wettlaufer-quinzi-downs-monk-in-state-golf.html | Goodwin Turns Back Wettlaufer, Quinzi Downs Monk in State Golf | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tigers-turn-back-white-sox-5-to-3-kaline-and-hatfield-hit-early.html | TIGERS TURN BACK WHITE SOX, 5 TO 3; Kaline and Hatfield Hit Early Home Runs to Help Snap 6-Game Losing Streak | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/steel-prices-lifted-by-republic-lukens.html | STEEL PRICES LIFTED BY REPUBLIC, LUKENS | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/named-to-head-heritage-foundation.html | Named to Head Heritage Foundation | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/g-ms-stock-split.html | G. M.'S STOCK SPLIT | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/sports-of-the-times-the-kangaroo.html | Sports of The Times; The Kangaroo | True | By Arthur Daley | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/cabinet-of-segni-is-sworn-in-italy-12-of-21-ministers-appointed.html | CABINET OF SEGNI IS SWORN IN ITALY; 12 of 21 Ministers Appointed Served in Scelba Regime -- Trend to Left Likely | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/reliable-stores-plans-split.html | Reliable Stores Plans Split | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/192558000-sold-in-housing-notes-shortterm-issues-floated-by-58.html | $192,558,000 SOLD IN HOUSING NOTES; Short-Term Issues Floated by 58 Authorities -- Total Here Is $67,527,000 $192,558,000 SOLD IN HOUSING NOTES | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/boxers-state-satisfactory.html | Boxer's State 'Satisfactory' | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/president-urges-congress-speed-agrees-to-july-adjournment-but-still.html | PRESIDENT URGES CONGRESS SPEED; Agrees to July Adjournment but Still He Appeals for Approval of 'Must' Bills PRESIDENT URGES CONGRESS SPEED | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/gustave-magnel-65-iexport-on-concrete.html | GUSTAVE MAGNEL, 65,! iEXPERT ON CONCRETE | True | Special to The 1ew York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-judge-urges-new-court-tempo-j-j-parker-says-great-need-for.html | U. S. JUDGE URGES NEW COURT TEMPO; J. J. Parker Says Great Need for Improvement Exists in State Tribunals | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/chile-set-to-face-a-general-strike-capital-guard-is-reinforced.html | CHILE SET TO FACE A GENERAL STRIKE; Capital Guard Is Reinforced Heavily -- Navy Men Due to Take Over Power Plants | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/heat-moderates-but-not-for-long-mercury-pauses-at-911-for-day.html | HEAT MODERATES, BUT NOT FOR LONG; Mercury Pauses at 91.1 for Day Before New Climb HEAT MODERATES, BUT NOT FOR LONG | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/park-av-building-acquired-by-italy.html | PARK AV. BUILDING ACQUIRED BY ITALY | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/peron-exaide-to-come-here.html | Peron Ex-Aide to Come Here | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/story-program-for-children.html | Story Program for Children | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mrs-stephen-ohara-i-one-of-first-women-to-qualify.html | MRS. STEPHEN O'HARA; I One of First Women to Qualify I | True | Special to The New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/v2-bomb-pioneer-heads-unit-in-u-s-missiles-project-in-alabama-now-u.html | V-2 BOMB PIONEER HEADS UNIT IN U. S.; Missiles Project in Alabama Now Uses 100 Specialists From West Germany | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/yale-would-buy-3-public-schools-offers-3000000-for-sites-in-new.html | YALE WOULD BUY 3 PUBLIC SCHOOLS; Offers $3,000,000 for Sites in New Haven -- City Would Build Anew | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/commodity-index-up-prices-rose-to-911-tuesday-from-908-last-friday.html | COMMODITY INDEX UP; Prices Rose to 91.1 Tuesday From 90.8 Last Friday | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/randalls-island-soon-to-grow-by-46-acres-in-nocost-project.html | Randalls Island Soon to Grow by 46 Acres In No-Cost Project Benefiting Everyone | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/andrew-donnelly.html | ANDREW DONNELLY | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/lever-vice-president-named-to-higher-post.html | Lever Vice President Named to Higher Post | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/subway-tightens-safety-at-coney-signal-system-improved-motorman-in.html | SUBWAY TIGHTENS SAFETY AT CONEY; Signal System Improved -- Motorman in Collision Faces Job Penalties | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/head-of-red-inquiry-sets-hearing-date.html | HEAD OF RED INQUIRY SETS HEARING DATE | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/guilty-in-egg-fraud-but-exgrader-for-us-gets-suspended-sentence.html | GUILTY IN EGG FRAUD; But Ex-Grader for U. S. Gets Suspended Sentence Here | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/in-the-nation-the-crowded-path-to-the-hospital.html | In The Nation; The Crowded Path to the Hospital | True | By Arthur Krock | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mrs-richard-pershan-has-son.html | Mrs. Richard Pershan Has Son | True | Special tO The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/australian-surplus-up.html | Australian Surplus Up | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/house-body-votes-new-benefit-bill-liberalized-help-for-women-and.html | HOUSE BODY VOTES NEW BENEFIT BILL; Liberalized Help for Women and Disabled Workers -- Raises Pension Taxes | True | By John D. Morrisspecial To The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/chain-store-tax-repeal-vetoed.html | Chain Store Tax Repeal Vetoed | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/murchison-in-bid-for-easy-washer-directors-agree-on-merger-with-his.html | MURCHISON IN BID FOR EASY WASHER; Directors Agree on Merger With His Union Chemical -- Murray Corp. in Deal | | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/central-reports-26513491-profit-railroads-net-for-half-year.html | CENTRAL REPORTS $26,513,491 PROFIT; Railroad's Net for Half Year Contrasts With '54 Deficit of $6,701,856 to June 30 | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/new-transit-body-seeks-long-pact-as-quill-pushes-pay-demand-it.html | NEW TRANSIT BODY SEEKS LONG PACT; As Quill Pushes Pay Demand It Hints It May Trade Wage Rise for 3-Year Contract NEW TRANSIT BODY SEEKS 3-YEAR PACT | True | By A. H. Raskin | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/charles-e-phillips.html | CHARLES E, PHILLIPS. | True | Special to The New Yor[ Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/house-in-deadlock-over-highway-plan.html | HOUSE IN DEADLOCK OVER HIGHWAY PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/new-3c-atomsforpeace-stamp.html | New 3c 'Atoms-for-Peace' Stamp | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/spanish-yacht-victor-mare-nostrum-ends-ocean-sail-before.html | SPANISH YACHT VICTOR; Mare Nostrum Ends Ocean Sail Before Ticonderoga | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/aussies-expect-to-vanquish-u-s-tennis-team-is-confident-of.html | AUSSIES EXPECT TO VANQUISH U. S.; Tennis Team Is Confident of Regaining Davis Cup Here -- Hopman Praises Hoad | True | By Allison Danzig | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/ecuador-arrests-two.html | Ecuador Arrests Two | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/kreisler-has-pneumonia.html | Kreisler Has Pneumonia | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/horace-h-silliman.html | HORACE H. SILLIMAN | True | Special to The New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/miss-gibson-gains-in-state-tourney-1954-title-winner-reaches-tennis.html | MISS GIBSON GAINS IN STATE TOURNEY; 1954 Title Winner Reaches Tennis Quarter-Finals -- Miss Lampe Advances | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/goshen-trot-card-off.html | Goshen Trot Card Off | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/paramount-plans-marine-hero-film-studio-will-offer-late-story-of.html | PARAMOUNT PLANS MARINE HERO FILM; Studio Will Offer Late Story of Ira Hayes, Who Helped Raise Flag on Suribachi | True | By Thomas M. Pryorspecial To The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/belfast-honors-aldrich.html | Belfast Honors Aldrich | True | Special to The New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tebbetts-walker-fined-100-each-giles-disciplines-redleg-and-card.html | TEBBETTS, WALKER FINED $100 EACH; Giles Disciplines Redleg and Card Managers for Tussle During Cincinnati Test | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harriman-urging-tv-networks-to-curb-their-drift-to-hollywood.html | Harriman Urging TV Networks To Curb Their Drift to Hollywood; Harriman Urging TV Networks To Curb Their Drift to Hollywood | True | By Jack Gould | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/walcott-offers-crime-preventive-jersey-joe-tells-senators-love-and.html | WALCOTT OFFERS CRIME PREVENTIVE; Jersey Joe Tells Senators Love and 'Strap Oil' End Juvenile Delinquency | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/johnson-boxer-banned-pennsylvania-action-follows-inquiry-into-may-6.html | JOHNSON, BOXER, BANNED; Pennsylvania Action Follows Inquiry Into May 6 Fight | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/new-cunarder-at-quebec.html | New Cunarder at Quebec | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/new-issues-offered-for-two-companies.html | NEW ISSUES OFFERED FOR TWO COMPANIES | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/chicago-racegoer-gets-14070-for-100-bet.html | Chicago Racegoer Gets $14,070 for $100 Bet | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/proposed-for-nassau-post.html | Proposed for Nassau Post | True | Special to The New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/limited-passport-given-red-editor.html | LIMITED PASSPORT GIVEN RED EDITOR | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/free-sugar-market-proposed-in-britain.html | FREE SUGAR MARKET PROPOSED IN BRITAIN | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/disarmament-proposals-steps-believed-necessary-to-assure-adequate.html | Disarmament Proposals; Steps Believed Necessary to Assure Adequate Program Are Listed | True | C. M. STANLEY | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/us-lost-643-million-in-farm-supports.html | U.S. LOST $643 MILLION IN FARM SUPPORTS | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/stevenson-asks-school-aid-lays-confusion-to-gop-stevenson-asks.html | Stevenson Asks School Aid; Lays 'Confusion' to G.O.P.; Stevenson Asks Large-Scale Aid for Schools; Scores Administration's Handling of Program | True | By Benjamin Fine special To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/frank-stearns-early-auto-maker-dead-founded-concern-in-1898-to-sell.html | Frank Stearns, Early Auto Maker, Dead; Founded Concern in 1898 to Sell Engine | True | Specia to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/olympic-changes-name.html | Olympic Changes Name | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/courtney-takes-800-fordham-star-first-in-finland-backus-also.html | COURTNEY TAKES 800; Fordham Star First in Finland -- Backus Also Triumphs | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/eisenhower-sends-message.html | Eisenhower Sends Message | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/patricia-r-flett-bay-state-bride-all-saints-church-in-belmonl-scene.html | PATRICIA R. FLETT BAY STATE BRIDE; All. Saints Church in Belmonl Scene of Her Marriage to Christopher H. Davidson | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mutual-life-gains-insurance-sales-in-first-half-31-above-1954-level.html | MUTUAL LIFE GAINS; Insurance Sales in First Half 31% Above 1954 Level | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/indian-saris-seem-old-hat-to-group-selling-at-bazaars.html | Indian Saris Seem Old Hat To Group Selling at Bazaars | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/up-top-triumphs-in-westbury-pace-vanquishes-ruth-reynolds-by-length.html | UP TOP TRIUMPHS IN WESTBURY PACE; Vanquishes Ruth Reynolds by Length to Pay $10.30 for $2 -- Ichabod Crain 3d | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/pirie-fails-in-record-bid.html | Pirie Fails in Record Bid | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/japanese-believe-korea-rift-eased-they-lay-lessened-tension-to.html | JAPANESE BELIEVE KOREA RIFT EASED; They Lay Lessened Tension to Recent Visit of the U. S. Ambassador to Seoul | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/paperboard-output-up-23-rise-reported-in-week-over-the-yearago.html | PAPERBOARD OUTPUT UP; 23% Rise Reported in Week Over the Year-Ago Level | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/more-voting-machines-sought.html | More Voting Machines Sought | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/subway-timetables-snapped-up.html | Subway Timetables Snapped Up | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/israel-and-egypt-set-gaza-agenda-agreement-gives-both-sides-right.html | ISRAEL AND EGYPT SET GAZA AGENDA; Agreement Gives Both Sides Right to Widen Proposals ISRAEL AND EGYPT SET GAZA AGENDA | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harriman-backed-in-56-by-new-head-of-party-in-state-prendergast.html | HARRIMAN BACKED IN '56 BY NEW HEAD OF PARTY IN STATE; Prendergast, Taking Over as Chairman, Puts Governor in Race for President NEW STATE CHIEF BACKS HARRIMAN | True | By Leo Egan | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/garden-for-the-blind.html | GARDEN FOR THE BLIND | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/use-of-auto-horns-defended.html | Use of Auto Horns Defended | True | CHARLES A. WEIL | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/meyner-signs-bank-bills.html | Meyner Signs Bank Bills | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/paolo-gallico-87-pianist-composer.html | PAOLO GALLICO, 87, PIANIST, COMPOSER | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/eisenhower-gives-soviet-assurance-on-geneva-talks-pledges-honest.html | EISENHOWER GIVES SOVIET ASSURANCE ON GENEVA TALKS; Pledges Honest, Conciliatory Presentation of Case -- Bars 'Prejudice or Truculence' DEFINES ARMS POLICIES Asks Drastic Cuts Negotiated in Mutual Trust Plus Solid Inspection and Control EISENHOWER GIVES SOVIET ASSURANCE | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/new-traffic-link-in-the-heart-of-brooklyn-is-opened.html | New Traffic Link in the Heart of Brooklyn Is Opened | True | | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/air-conditioners-a-hot-sales-item-stores-and-specialty-shops-here.html | AIR CONDITIONERS A HOT SALES ITEM; Stores and Specialty Shops Here Report a Sudden Increase in Business SHORTAGES ARE FEARED Slack 1954 Season Resulted in Low Stocks -- Price Reductions in Force AIR CONDITIONERS A HOT SALES ITEM | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/full-disclosure-asked.html | 'Full Disclosure' Asked | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/orioles-shut-out-yankees-wilson-4hitter-sends-bombers-to-4th.html | Orioles Shut Out Yankees; Wilson 4-Hitter Sends Bombers To 4th Straight Setback, 4 to 0 Orioles Register All Runs in 4th Inning Against Ford of Yankees at Baltimore | True | By Louis Effratspecial To the New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/other-sales-mergers-hoffman-electronics.html | OTHER SALES, MERGERS; Hoffman Electronics | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/gis-to-aid-blood-drive-personnel-at-fort-hancock-to-make.html | G.I.'S TO AID BLOOD DRIVE; Personnel at Fort Hancock to Make Contributions Today | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/summer-weather.html | SUMMER WEATHER | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/roger-w-babson-is-80-wishes-he-were-8-as-he-sees-a-third.html | ROGER W. BABSON IS 80; Wishes He Were 8 as He Sees 'a Third Renaissance' | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/investor-buys-bryce-building-12story-structure-on-4th-avenue-once.html | INVESTOR BUYS BRYCE BUILDING; 12-Story Structure on 4th Avenue Once Was a Part of Peter Cooper Estate | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/newport-casino-favors-opera-frowns-on-jazz.html | Newport Casino Favors Opera, Frowns on Jazz | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/president-scores-duty-bill-riders-says-attempts-to-fix-tariffs-on.html | PRESIDENT SCORES DUTY BILL RIDERS; Says Attempts to Fix Tariffs on Specific Items Create 'a Lot of Confusion' | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/odermeisse-line-hailed-grotewohl-in-warsaw-speaks-at-a-mass-meeting.html | ODER-NEISSE LINE HAILED; Grotewohl, in Warsaw, Speaks at a Mass Meeting | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/seventh-reprieve-is-given-chessman.html | SEVENTH REPRIEVE IS GIVEN CHESSMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/william-a-ritscher-jr.html | WILLIAM A. RITSCHER JR. | True | c.pecial to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/frank-h-joskey.html | FRANK H. JOSKEY | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/curb-is-favored-on-bank-mergers-agencies-back-celler-bill-but.html | CURB IS FAVORED ON BANK MERGERS; Agencies Back Celler Bill but Disagree on Enforcement of Monopoly Measure CURB IS FAVORED ON BANK MERGERS | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/onion-trading-bill-advanced.html | Onion Trading Bill Advanced | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/19101788-in-argentina.html | 19,101,788 in Argentina | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dan-duryeas-mother-dies.html | Dan Duryea's Mother Dies | True | ! secial to e New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tieup-of-transit-irks-eisenhower-he-urges-quick-settlement-of.html | TIE-UP OF TRANSIT IRKS EISENHOWER; He Urges Quick Settlement of Washington Dispute -- Wolfson to Testify | True | Special to The New York Times | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/good-pork-supply-brings-down-cost.html | Good Pork Supply Brings Down Cost | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/12yearold-girl-on-palace-bill.html | 12-Year-Old Girl on Palace Bill | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/nu-sees-u-s-shift-on-peiping-policy-burmese-finds-backing-for-seat.html | NU SEES U. S. SHIFT ON PEIPING POLICY; Burmese Finds Backing for Seat in U. N. for Reds -Bridges Demands Names | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/stevens-is-sworn-to-new-bench-job-first-negro-on-the-supreme-court.html | STEVENS IS SWORN TO NEW BENCH JOB; First Negro on the Supreme Court -- Advanced From General Sessions Post | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/new-fiscal-group-elects-officers.html | NEW FISCAL GROUP ELECTS OFFICERS | True | Special to The New York Times. | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-07 | 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/a-store-center-due-in-flushing-lyons-acquires-plot-on-69th-ave-for.html | A STORE CENTER DUE IN FLUSHING; Lyons Acquires Plot on 69th Ave. for a Supermarket, Other Stores | True | | 1983-08-03 | RE0000172789 | B00000544537 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/visa-curb-becomes-south-african-issue.html | VISA CURB BECOMES SOUTH AFRICAN ISSUE | True | Special to The New York Times | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/pravda-rejects-in-advance-any-idea-of-linking-reunited-germany-to.html | Pravda Rejects in Advance Any Idea Of Linking Reunited Germany to NATO | True | By Clifton Danielsspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/aid-to-education.html | AID TO EDUCATION | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/subway-projects-ordered-rushed-transit-body-calls-for-cuts-in-time.html | SUBWAY PROJECTS ORDERED RUSHED; Transit Body Calls for Cuts in Time and Expenditures SUBWAY PROJECTS ORDERED RUSHED | True | By A. H. Raskin | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/democrats-are-designated.html | Democrats Are Designated | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/brokers-borrowing-off-a-bit.html | Brokers' Borrowing Off a Bit | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/florida-supermarket-sold.html | Florida Supermarket Sold | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/senate-passes-basin-bill.html | Senate Passes Basin Bill | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/spellman-sails-with-churchmen-cardinal-on-way-to-buenos-aires-may-a.html | SPELLMAN SAILS WITH CHURCHMEN; Cardinal, on Way to Buenos Aires, May Avoid a Stop Near Argentine Capital | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/us-s-aide-accuses-french-industry-shaw-consultant-charges-trade.html | U. S. AIDE ACCUSES FRENCH INDUSTRY; Shaw, Consultant, Charges Trade Groups Block Effort to Spur Productivity | True | By Thomas F. Bradyspecial To The New York Times | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/defense-program-put-off-in-senate-conflict-of-interests-cited-in.html | DEFENSE PROGRAM PUT OFF IN SENATE; Conflict of Interests Cited in Actions of Unpaid Aide -- Inquiry Is Ordered | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/colt-guard-reports-recovery.html | Colt Guard Reports Recovery | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/soviet-seeks-an-antarctic-base-for-word-geophysical-study-4-other.html | Soviet Seeks an Antarctic Base For Word Geophysical Study; 4 Other Nations at Organizational Talks Also Ask for Knox Coast, One of Two Research Posts Still to Be Assigned | True | By Walter Sullivanspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bank-auditor-gets-year-sentenced-on-plea-of-guilty-to-brooklyn.html | BANK AUDITOR GETS YEAR; Sentenced on Plea of Guilty to Brooklyn Embezzling | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/keystone-fund-gains.html | Keystone Fund Gains | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/car-crash-kills-bronx-man.html | Car Crash Kills Bronx Man | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/gaza-rivals-reach-minor-agreements-gaza-talks-reach-some-agreement.html | Gaza Rivals Reach Minor Agreements; GAZA TALKS REACH SOME AGREEMENT | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/england-tallies-264-compton-paces-rally-against-south-african.html | ENGLAND TALLIES 264; Compton Paces Rally Against South African Cricketers | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/goodwin-shields-win-in-state-golf-quinzi-advances-with-joint.html | GOODWIN, SHIELDS WIN IN STATE GOLF; Quinzi Advances With Joint Favorites by Capturing 3d Extra-Hole Match | True | | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/motor-licensed-here-bogue-to-make-variablespeed-drive-operating-on.html | MOTOR LICENSED HERE; Bogue to Make Variable-Speed Drive Operating on A.C. | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ison-to-the-john-l-tishmans.html | ISon to the John L. Tishmans | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/elizabeth-signs-austrian-pact.html | Elizabeth Signs Austrian Pact | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/primate-backs-peron.html | Primate Backs Peron | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/moses-discloses-niagara-letters-rejoinder-accuses-edison-head-of.html | MOSES DISCLOSES NIAGARA LETTERS; Rejoinder Accuses Edison Head of 'Evasive' Tactics on Private Power Plan | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dont-block-fire-truck-if-you-do-you-will-get-a-summons-cavanagh.html | DON'T BLOCK FIRE TRUCK; If You Do, You Will Get a Summons, Cavanagh Warns | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/guam-extends-trial-by-jury.html | Guam Extends Trial by Jury | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/news-of-interest-in-shipping-world-massachusetts-legislators-due.html | NEWS OF INTEREST IN SHIPPING WORLD; Massachusetts Legislators Due Here Today to Study Port Board Operations | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/antibias-steps-told-goodwill-held-major-factor-in-integration.html | ANTI-BIAS STEPS TOLD; Goodwill Held Major Factor in Integration Success | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/were-no-angels-bows.html | 'We're No Angels' Bows | True | H. H. T. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/play-fete-planned-for-home-service.html | PLAY FETE PLANNED FOR HOME SERVICE | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/edison-inc-elects-two.html | Edison, Inc., Elects Two | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/l-i-road-to-end-7-rail-crossings-psc-orders-eliminations-in.html | L. I. ROAD TO END 7 RAIL CROSSINGS; P.S.C. Orders Eliminations in Hicksville -- Start Delayed Until State Votes Funds | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/court-rules-on-spanish-funds.html | Court Rules on Spanish Funds | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/16-white-sox-hits-rout-tigers-121-dropo-smacks-4run-homer-as.html | 16 WHITE SOX HITS ROUT TIGERS, 12-1; Dropo Smacks 4-Run Homer as Donovan, Also Detroit Castoff, Gains Victory | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/mysterious-plane-hunt-too.html | Mysterious Plane Hunt, Too | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/library-funds-urged-consolidations-also-needed-national-conference.html | LIBRARY FUNDS URGED; Consolidations Also Needed, National Conference Told | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/west-to-advance-big-4-plans-today-u-s-british-french-aides-will.html | WEST TO ADVANCE BIG 4 PLANS TODAY; U. S., British, French Aides Will Seek Closer Unity in Policy on Parley | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rainbow-division-off-national-guardsmen-to-leave-for-two-weeks-in.html | RAINBOW DIVISION OFF; National Guardsmen to Leave for Two Weeks in Field | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/utility-to-sell-securities.html | Utility to Sell Securities | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dr-charles-still.html | DR. CHARLES STILL | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/congress-passes-3-billion-aid-bill-defense-officials-criticized-for.html | CONGRESS PASSES 3 BILLION AID BILL; Defense Officials Criticized for Handling of Funds--Mansfield Asks Inquiry CONGRESS PASSES 3 BILLION AID BILL | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/helen-kalevas-to-wed-engaged-to-peter-t-kikisi-an-alumnus-of.html | HELEN KALEVAS TO WED; Engaged to Peter T, Kikis,i an Alumnus of Princeton | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jacoby-is-named-to-utility-body-excandidate-for-controller.html | JACOBY IS NAMED TO UTILITY BODY; Ex-Candidate for Controller Appointed by Harriman -- Health Post to Dr. Hoch | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/indians-trounce-athletics-by-91-doby-hits-2-homers-rosen-one-as.html | INDIANS TROUNCE ATHLETICS BY 9-1; Doby Hits 2 Homers, Rosen One as Tribe Moves Within 4 Games of Yankees | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/nu-qualifies-statement.html | Nu Qualifies Statement | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/chile-on-a-rampage.html | CHILE ON A RAMPAGE | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/park-opens-new-walks-bayard-cutting-arboretum-in-great-river-l-i.html | PARK OPENS NEW WALKS; Bayard Cutting Arboretum in Great River, L. I., Expanded | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/reshevsky-challenges-botvinnik-to-chess-match-for-world-title.html | Reshevsky Challenges Botvinnik To Chess Match for World Title; American in Moscow Then Issues Request for Unofficial Series as Rules Pose Obstacle to His Championship Bid | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jersey-democrats-confer.html | Jersey Democrats Confer | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/utility-dividend-approved.html | Utility Dividend Approved | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/tiffany-management-hits-back-at-outsiders-bid-to-join-board-tiffany.html | Tiffany Management Hits Back At Outsider's Bid to Join Board; TIFFANY HITS BACK AT OUTSIDER'S BID | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/czarist-bonds-continue-upsurge-old-german-issues-also-advance.html | Czarist Bonds Continue Upsurge; Old German Issues Also Advance | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/loans-to-business-by-17-banks-decline-126000000-in-week-largest.html | Loans to Business by 17 Banks Decline $126,000,000 in Week; Largest Drop Here in Thirteen Months Leaves $7,959,000,000 Outstanding, $264,000,000 Above 1954 Level BUSINESS LOANS DIP $126,000,000 | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/hbomb-raid-test-slated-next-year-flemming-proposes-that-drill-be.html | H-BOMB RAID TEST SLATED NEXT YEAR; Flemming Proposes That Drill Be Tied to War Games and to Dispersals | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/red-sox-win-7th-straight-65-with-3-in-7th-against-senators-boston.html | Red Sox Win 7th Straight, 6-5, With 3 in 7th Against Senators; Boston Gains 12th Victory in Last 13 Games, With Single by Hatton Key Blow | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/nationwide-strike-in-chile-is-orderly.html | NATION-WIDE STRIKE IN CHILE IS ORDERLY | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/blast-rips-23d-street-loft.html | Blast Rips 23d Street Loft | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/glickman-in-expansion-increases-staff-for-nationwide-investment.html | GLICKMAN IN EXPANSION; Increases Staff for Nation-Wide Investment Program | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/scott-frost-triumphs-in-16000-goshen-trot.html | Scott Frost Triumphs In $16,000 Goshen Trot | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/minimum-wage-rise-studies-said-to-reveal-favorable-results-of.html | Minimum Wage Rise; Studies Said to Reveal Favorable Results of Legislation | True | RICHARD A. LESTERLELAND J. GORDONELIZABETH BRANDEISEDWIN E. WITTEMABEL NEWCOMERSEYMOUR E. HARRIS | | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/british-group-to-build-new-mayflower-for-u-s.html | British Group to Build New Mayflower for U. S. | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/clarence-horr-dead-textile-concern-president-68i-killed-in-fall-at.html | CLARENCE HORR' DEAD; Textile Concern President, 68,I Killed in Fall at Home | True | pecial to The New York Timeg. I | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/i-barbara-d-wiglet-betrothed-i.html | i Barbara d. Wiglet Betrothed I | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/soviet-farm-group-starts-visit-july-16.html | SOVIET FARM GROUP STARTS VISIT JULY 16 | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sylvania-gets-storage-space.html | Sylvania Gets Storage Space | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/richard-schumacher.html | RICHARD SCHUMACHER | True | SOectal to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/pakistan-assembly-opens-with-dispute.html | PAKISTAN ASSEMBLY OPENS WITH DISPUTE | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ribicoff-names-assistant.html | Ribicoff Names Assistant | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jobs-and-building-at-peak-in-june-house-unit-votes-a-1-pay-floor.html | Jobs and Building at Peak in June; House Unit Votes a $1 Pay Floor; JOBS AND BUILDING HIT PEAK IN JUNE | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/offic-marries-louise-waldrolq-lieut-edward-a-rose-jr-of-the-marines.html | OFFIC MARRIES LOUISE WALDROlq; Lieut. Edward A. Rose Jr. of the Marines Wds Mount Holyoke ,Ex-Student Here | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/better-teaching-of-science-asked-a-e-c-member-libby-tells-educators.html | BETTER TEACHING OF SCIENCE ASKED; A. E. C. Member Libby Tells Educators Lack of Skills Puts Nation in Peril | True | By Benjamin Finespecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/javits-maps-curb-for-delinquency-attorney-general-proposes-a-longer.html | JAVITS MAPS CURB FOR DELINQUENCY; Attorney General Proposes a Longer School Day for Youth of Broken Homes SENATORS SIFT PROBLEM Need for Community Action and Trained Personnel Is Cited at Hearing | True | By Max Frankelspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/victor-kiraly-85-theatrical-agent.html | VICTOR KIRALY, 85, THEATRICAL AGENT | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cards-enroll-4-linemen.html | Cards Enroll 4 Linemen | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jersey-to-speed-immigration-tide-plan-adopted-divides-state-into-5.html | JERSEY TO SPEED IMMIGRATION TIDE; Plan Adopted Divides State Into 5 Regions to Stimulate Offers of Jobs and Aid | True | Special to The New York Times | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bank-takes-space-in-rising-building-bankers-trust-co-leases-three.html | BANK TAKES SPACE IN RISING BUILDING; Bankers Trust Co. Leases Three Floors in Structure on Lexington Avenue | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/belgium-baseball-victor-41.html | Belgium Baseball Victor, 4-1 | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/news-of-food-pungent-pepper-flavorful-condiment-used-for-centuries.html | News of Food: Pungent Pepper; Flavorful Condiment, Used for Centuries, Is Winning New Popularity With Growing Army of Outdoor Cooks | True | By June Owen | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/body-of-missing-boy-is-found.html | Body of Missing Boy Is Found | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/speculation-in-capital.html | Speculation in Capital | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/plan-for-taft-memorial.html | Plan for Taft Memorial | True | ROBERT E. SHERWOOD | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/giants-beat-phils-with-5-homers-for-fourth-in-row-champions-rally.html | Giants Beat Phils With 5 Homers for Fourth in Row;; CHAMPIONS RALLY FOR 8-5 TRIUMPH Giants Get 6 in 6th Against Phillies -- Mays Hits 26th and 27th Home Runs | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/school-ouster-upheld-court-backs-dismissal-of-five-lindenhurst.html | SCHOOL OUSTER UPHELD; Court Backs Dismissal of Five Lindenhurst Board Members | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/the-mayor-returns.html | THE MAYOR RETURNS | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cards-top-redlegs-98-virdons-homer-in-7th-gives-victory-to-st-louis.html | CARDS TOP REDLEGS, 9-8; Virdon's Homer in 7th Gives Victory to St. Louis | True |  | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/reserve-bill-aid-to-veterans-seen-russell-asks-further-limit-on.html | RESERVE BILL AID TO VETERANS SEEN; Russell Asks Further Limit on Their Obligations -- He Would Include Guard RESERVE BILL AID TO VETERANS SEEN | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/gasoline-stocks-cut-by-weekend-buying-for-holiday-reduced-supply.html | GASOLINE STOCKS CUT BY WEEK-END; Buying for Holiday Reduced Supply 4,861,000 Barrels, Largest Decline Since '45 | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/some-greeks-to-quit-korea.html | Some Greeks to Quit Korea | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/leonard-bernsteins-have-son.html | Leonard Bernsteins Have Son | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/joachim-j-mooney.html | JOACHIM J. MOONEY. | True | Special to The New.York. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sidney-foster-married-becomes-bride-in-fargo-n-d-of-ensign-john.html | SIDNEY FOSTER MARRIED; Becomes Bride in Fargo, N. D., of Ensign John Arnold | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/stewart-scores-in-72game-match-san-marino-player-outlasts-perry-in.html | STEWART SCORES IN 72-GAME MATCH; San Marino Player Outlasts Perry in Five-Set Thriller in Irish Title Tennis | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/lebanon-premier-denies-crisis.html | Lebanon Premier Denies Crisis | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/murder-guilt-denied-los-angeles-prisoner-asserts-confession-was.html | MURDER GUILT DENIED; Los Angeles Prisoner Asserts Confession Was Forced | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/mrs-emil-e-stern.html | MRS. EMIL E. STERN | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/berle-predicts-change-in-control-of-business.html | Berle Predicts Change In Control of Business | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/spain-italy-get-export-bank-aid-15500000-credits-granted-to.html | SPAIN, ITALY GET EXPORT BANK AID; $15,500,000 Credits Granted to Hydroelectric Company and Manufacturing Units | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/russian-booters-lose-80000-see-moscow-dynamo-bow-to-milan-eleven-42.html | RUSSIAN BOOTERS LOSE; 80,000 See Moscow Dynamo Bow to Milan Eleven, 4-2 | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/british-circulation-up-notes-increase-13012000-to-1795704000-in.html | BRITISH CIRCULATION UP; Notes Increase — 13,012,000 to 1,795,704,000 in Week | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/peter-guest-to-wed-miss-mary-power.html | PETER GUEST TO WED MISS MARY POWER | True | Special to The New York Times | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/meeting-at-geneva-two-issues-cited-which-are-viewed-as-not-open-to.html | Meeting at Geneva; Two Issues Cited Which Are Viewed as Not Open to Compromise | True | CYRIL A. ZEBOT | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bank-clearings-rise-26-cities-report-67-gain-over-level-a-year-ago.html | BANK CLEARINGS RISE; 26 Cities Report 6.7% Gain Over Level a Year Ago | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rise-in-premiums-for-group-health.html | RISE IN PREMIUMS FOR GROUP HEALTH | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/mrs-choates-81-wins-apawamis-player-fashions-a-40-41-in-womens-golf.html | MRS. CHOATE'S 81 WINS; Apawamis Player Fashions a 40, 41, in Women's Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dulles-pictured-soviets-economy-as-near-collapse-russia.html | DULLES PICTURED SOVIET'S ECONOMY AS NEAR COLLAPSE; Russia Overextended in Bid for Domination, He Told House Group June 10 CITED AMERICAN MIGHT Kremlin Keeps Pace Only at Expense of People, Secretary Asserted DULLES PICTURED FALTERING SOVIET | True | Special to The New York Times | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/devilment-beats-spartan-jett.html | Devilment Beats Spartan Jett | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/judges-nominations-gain.html | Judges' Nominations Gain | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/president-signs-money-bill.html | President Signs Money Bill | True | | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/russian-damages-accepted-by-u-s-washington-agrees-to-take-50.html | RUSSIAN DAMAGES ACCEPTED BY U. S.; Washington Agrees to Take 50% Payment in Bering Sea Attack on Plane RUSSIAN DAMAGES ACCEPTED BY U. S. | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/safeway-stores-indicted-as-trust.html | SAFEWAY STORES INDICTED AS TRUST | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/u-s-to-open-drive-on-leftist-unions-petitions-will-seek-to-deny.html | U. S. TO OPEN DRIVE ON LEFTIST UNIONS; Petitions Will Seek to Deny Groups Dominated by Reds Rights Under N.L.R.B. | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/seixas-richardson-gain.html | Seixas, Richardson Gain | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/samuel-feinstein.html | SAMUEL FEINSTEIN | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/yard-to-launch-its-4th-navy-oiler.html | Yard to Launch Its 4th Navy Oiler | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/white-stepchild-awarded-negro-u-s-appeals-court-rejects-social.html | WHITE STEPCHILD AWARDED NEGRO; U. S. Appeals Court Rejects 'Social Status' as Barrier to Legitimizing Infant | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/charles-mayer-98-dies-received-3000-insurance-as-beneficiary-of-own.html | CHARLES MAYER, 98, DIES!; Received $3,000 Insurance as Beneficiary of Own Policy | True | pecIal to The New York 't' rues, | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/burning-ship-alien-submarine-its-either-hoax-or-sea-drama-4000.html | Burning Ship, Alien Submarine: It's Either Hoax or Sea Drama; 4,000 Square Miles of Ocean Off New Jersey Scoured for Ghost Vessels MYSTERY VESSELS STIR WIDE SEARCH | | By Milton Bracker | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/new-tokyo-aide-at-u-n-kase-says-japan-hopes-for-solution-on-formosa.html | NEW TOKYO AIDE AT U. N.; Kase Says Japan Hopes for Solution on Formosa | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/indonesias-prisoners.html | INDONESIA'S PRISONERS | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/iranian-minister-feted-here.html | Iranian Minister Feted Here | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/us-note-to-soviet-on-plane.html | U.S. Note to Soviet on Plane | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rustlers-in-brooklyn-missing-pony-found-in-hands-of-amateur.html | RUSTLERS IN BROOKLYN?; Missing Pony Found in Hands of Amateur Cowpokes | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rfv-joseph-augustin.html | RF.-V. JOSEPH .AUGUSTIN | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/frank-mazzett-58-led-realty-boardi.html | FRANK MAZZETT!, 58, LED REALTY BOARDI | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wright-scores-designs-architect-calls-plans-for-air-academy-.html | WRIGHT SCORES DESIGNS; Architect Calls Plans for Air Academy 'Half-Baked' | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/essie-colby-first-in-westbury-trot-51-chance-defeats-blondie.html | ESSIE COLBY FIRST IN WESTBURY TROT; 5-1 Chance Defeats Blondie Hanover by a Head -- Peter Abbey Finishes Third | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bet-winner-identified-mrs-haffia-made-100-wager-on-arlington-140to1.html | BET WINNER IDENTIFIED; Mrs. Haffia Made $100 Wager on Arlington 140-to-1 Shot | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/fishing-contest-opens-junior-tournament-is-on-at-prospect-park-lake.html | FISHING CONTEST OPENS; Junior Tournament Is on at Prospect Park Lake | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bulgaria-bids-turks-free-aide.html | Bulgaria Bids Turks Free Aide | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/hasslacher-fitzsimmons.html | Hasslacher -- Fitzsimmons | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/carroll-sinnott-taxi-official-65-national-transportation-co.html | CARROLL SINNOTT, TAXI OFFICIAL, 65; 'National Transportation Co. President, Active in Drive for Traffic Safety, Dies | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/activity-is-light-in-grain-trading-buyers-more-cautious-after.html | ACTIVITY IS LIGHT IN GRAIN TRADING; Buyers More Cautious After Recent Wheat Increases -Corn, Oats and Rye Down | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cool-sundae-set-for-warm-sundays.html | Cool 'Sundae Set' For Warm Sundays | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/william-weitznef.html | ,WILLIAM WEITZNEF[ | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rhode-island-take-1305554.html | Rhode Island Take $1,305,554 | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/second-tax-payment-july-15.html | Second Tax Payment July 15 | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/diem-marks-year-of-vietnam-rule-premier-cites-gains-at-home-and.html | DIEM MARKS YEAR OF VIETNAM RULE; Premier Cites Gains at Home and Abroad -- Crowds Hail Him as Their 'Savior' | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/hoover-gets-award-republican-club-praises-the-expresident-for-civic.html | HOOVER GETS AWARD; Republican Club Praises the Ex-President for Civic Works | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/3-leads-to-leave-anklies-aweigh-farrell-pushes-efforts-to-halt.html | 3 LEADS TO LEAVE 'ANKLES AWEIGH'; Farrell Pushes Efforts to Halt Closing Tomorrow by Requesting Salary Cuts | True | By Sam Zolotow | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/reservists-honor-senator.html | Reservists Honor Senator | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/elected-to-presidency-of-bates-fabrics-inc.html | Elected to Presidency Of Bates Fabrics, Inc. | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/william-e-terry.html | WILLIAM E. TERRY | True | Special to The Iqew York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/in-the-nation-an-improved-presidential-preference-primary.html | In The Nation; An Improved Presidential Preference Primary | True | By Arthur Krock | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ship-afire-in-hoboken-cunard-freighter-blaze-at-pier-causes-general.html | SHIP AFIRE IN HOBOKEN; Cunard Freighter Blaze at Pier Causes General Alarm | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wolfson-assails-morse.html | Wolfson Assails Morse | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ibarbara-kenyon-a-bride-iwed-at-homehereto-richard-guy-sterne-air.html | IBARBARA KENYON A BRIDE; IWed at Home'--'H--ereto Richard Guy. Sterne, Air Veteran | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rs-samuel-hecht-106-dldest-person-in-home-of-the-daughters-of.html | RS. SAMUEL HECHT, 106; DIdest Person in Home of the Daughters of Israel Dies I | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/hawks-five-signs-ferrari.html | Hawks' Five Signs Ferrari | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dr-h-s-baketel-neurologist-dies-ditorof-medical-economics-was.html | DR. H. .S, BAKETEL, NEUROLOGIST, DIES, -ditor-of Medical Economics Was President 30 Years of Physiological Laboratory | True | Special to 'Z'e New York Tlm.. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/pioneer-plane.html | PIONEER PLANE | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/steven-w-phillips.html | STEVEN W. PHILLIPS | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/weekend-traffic-outlook-detours-or-delays-motorists-can-expect.html | Week-End Traffic Outlook: Detours or Delays Motorists Can Expect | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/books-o-the-times.html | Books o The Times | True | By Orville Prescott | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dodgers-top-pirates-loes-hurls-route-in-43-victory-as-gilliam-hits.html | Dodgers Top Pirates; Loes Hurls Route in 4-3 Victory As Gilliam Hits Homer and Triple Howell Makes Dodgers' First Error in 7 Games to Set Up 2 Runs in Pirates' Ninth | | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/economies-cited-in-ship-operation.html | ECONOMIES CITED IN SHIP OPERATION | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/5-bronx-buildings-sold-to-investor.html | 5 BRONX BUILDINGS SOLD TO INVESTOR | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/freighter-sinks-33-saved.html | Freighter Sinks; 33 Saved | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/australia-reports-sharp-trade-deficit.html | AUSTRALIA REPORTS SHARP TRADE DEFICIT | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/borlenghi-delays-trip.html | Borlenghi Delays Trip | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/churchill-gets-lion-cub.html | Churchill Gets Lion Cub | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/george-a-cluett-wianufagturer82-retired-president-of-hirt-and.html | GEORGE A. CLUETT, { WIANUFAGTURER,82}; Retired President' of hirt and Collar Concern Dies Ex-Trustee of Williams | | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/music-outdoor-baron-plot-never-gets-in-way-of-strauss-music-in.html | Music: Outdoor 'Baron'; Plot Never Gets in Way of Strauss Music in Operetta Sung at Stadium Concert | | J. B. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cairo-envoy-against-war.html | Cairo Envoy Against War | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dr-paul-g-cressen.html | DR. PAUL G. CRESSEN | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/tv-johnny-carson-cbs-offers-answer-to-that-man-gobel.html | TV: Johnny Carson; C.B.S. Offers Answer to That Man Gobel | True | By Jack Gould | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/winkler-retains-title-german-ace-beats-dinzeo-in-world-equestrian.html | WINKLER RETAINS TITLE; German Ace Beats D'Inzeo in World Equestrian Jump-Off | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/air-pact-signed-by-u-s-and-bonn-state-department-rejects-objections.html | AIR PACT SIGNED BY U. S. AND BONN; State Department Rejects Objections of Almost All American Lines | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sirolas-play-erratic.html | Sirola's Play Erratic | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/british-hunt-portsmouth-spies.html | British Hunt Portsmouth Spies | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/japanese-communists-reported-ordering-use-of-legal-tactics.html | Japanese Communists Reported Ordering Use of 'Legal' Tactics | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/apartment-house-to-be-converted-13story-penthouse-building-on-57th.html | APARTMENT HOUSE TO BE CONVERTED; 13-Story Penthouse Building on 57th St. Will Be Altered for Professional Use | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/brundage-gets-bonn-award.html | Brundage Gets Bonn Award | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/purchase-of-four-local-race-tracks-for-32000000-is-proposed.html | Purchase of Four Local Race Tracks for $32,000,000 Is Proposed; NONPROFIT GROUP DISCLOSES OFFER New Association Sets Values on Stock Shares -- Plans Belmont 'Dream' Track | | By Frank M. Blunk | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/5-new-polio-cases-here-queens-boy-stricken-fifth-among-those.html | 5 NEW POLIO CASES HERE; Queens Boy Stricken, Fifth Among Those Getting Shots | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/phone-tieup-laid-to-drug-unionists-three-local-leaders-accused-of.html | PHONE TIE-UP LAID TO DRUG UNIONISTS; Three Local Leaders Accused of Harassing 7 Stores in Organization Drive | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wood-field-and-stream-big-fish-abundant-as-schools-of-blues-arrive.html | Wood, Field and Stream; Big Fish Abundant as Schools of Blues Arrive at Waters Off Freeport | True | By Raymond R. Camp | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/world-veterans-convene.html | World Veterans Convene | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/conan-doyles-are-reburied.html | Conan Doyles Are Re-Buried | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/britain-bids-czechs-free-detained-wife.html | BRITAIN BIDS CZECHS FREE DETAINED WIFE | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ohio-state-singers-win-prize.html | Ohio State Singers Win Prize | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/antitrust-bill-signed.html | Antitrust Bill Signed | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/tamed-shrike-film-wife-less-deadly-than-one-in-play.html | Tamed 'Shrike'; Film Wife Less Deadly Than One in Play | True | By A. H. Weiler | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/general-us-aide-tell-of-incomes-oil-inquiry-hears-about-pay-and.html | GENERAL, U.S. AIDE TELL OF INCOMES; Oil Inquiry Hears About Pay and Pension From 2 Big Petroleum Concerns | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ohio-industrialist-slated-for-foreign-trade-post.html | Ohio Industrialist Slated For Foreign Trade Post | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/asia-treaty-is-cited.html | Asia Treaty Is Cited | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/british-jet-crash-mars-air-jubilee.html | BRITISH JET CRASH MARS AIR JUBILEE | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/stock-splits.html | STOCK SPLITS | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/newspapers-report-circulation-rises.html | NEWSPAPERS REPORT CIRCULATION RISES | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/reserves-and-our-safety.html | RESERVES AND OUR SAFETY | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/miss-dorothy-e-porter.html | MISS DOROTHY E. PORTER | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cairo-hopes-for-accord.html | Cairo Hopes for Accord | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/red-china-grants-help-to-vietminh-ho-chi-minh-visit-to-peiping.html | RED CHINA GRANTS HELP TO VIETMINH; Ho Chi Minh Visit to Peiping Results in Economic Aid Totaling $338,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/heads-ampar-record.html | Heads AM-PAR Record | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/waldman-urges-ending-of-nlrb-board-should-be-replaced-by-regional.html | WALDMAN URGES ENDING OF N.L.R.B.; Board Should Be Replaced by Regional Labor Courts, He Tells Dock Unionists | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/spots-for-subway-rider-yellow-safety-disks-indicate-top-and-bottom.html | SPOTS FOR SUBWAY RIDER; Yellow Safety Disks Indicate Top and Bottom of Stairs | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/smith-act-trial-set-judge-in-new-haven-upholds-indictment-of-eight.html | SMITH ACT TRIAL SET; Judge in New Haven Upholds Indictment of Eight | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/stanovich-sets-pace-in-jersey-open-amateur-get-66-for-links-record.html | Stanovich Sets Pace in Jersey Open; AMATEUR GET 66 FOR LINKS RECORD Stanovich Leads by 2 Shots at Spring Brook -- Gatesy, Lichardus Tied at 68 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/no-session-for-meyner-jersey-senate-wont-meet-now-on-appointments.html | NO SESSION FOR MEYNER; Jersey Senate Won't Meet Now on Appointments | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/nehru-arrives-in-rome.html | Nehru Arrives in Rome | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cotton-penalties-set-growers-exceeding-quotas-will-pay-177-cents-a.html | COTTON PENALTIES SET; Growers Exceeding Quotas Will Pay 17.7 Cents a Pound | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/miss-caroline-choate.html | MISS CAROLINE CHOATE | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/air-parley-on-formosa-four-u-s-air-force-generals-arrive-to-study.html | AIR PARLEY ON FORMOSA; Four U. S. Air Force Generals Arrive to Study Defense | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/braves-triumph-over-cubs-3-to-2-milwaukee-gains-2d-place-by-one.html | BRAVES TRIUMPH OVER CUBS, 3 TO 2; Milwaukee Gains 2d Place by One Point, Chicago Drops to 3d -- Thomson Stars | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/oliver-hunt-bartine.html | OLIVER HUNT BARTINE | True | Special o The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/u-s-policy-shift-on-peiping-denied-state-department-refutes-nus.html | U. S. POLICY SHIFT ON PEIPING DENIED; State Department Refutes Nu's Opinion It Sanctions U. N. Seat for Red China | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/about-new-york-musty-files-of-100-years-ago-reveal-change-is.html | About New York; Musty Files of 100 Years Ago Reveal Change Is Nothing New to New York | True | By Meyer Berger | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/senators-oppose-dixonyates-fee-if-u-s-kills-plan-wenzells.html | SENATORS OPPOSE DIXON-YATES FEE IF U. S. KILLS PLAN; Wenzell's Washington Talks Before Bank Conferences on Financing Scored CONTRACT CHALLENGED Kefauver Says Requirement of Approval for Its Terms Has Not Yet Been Met SENATORS OPPOSE DIXON-YATES FEE | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/harlan-denies-plea-of-3-digest-killers.html | HARLAN DENIES PLEA OF 3 DIGEST KILLERS | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/youth-to-bellevue-in-slaying.html | Youth to Bellevue in Slaying | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/a-dubious-proposal.html | A DUBIOUS PROPOSAL | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/magsaysay-sets-land-showdown-calls-manila-legislature-into-special.html | MAGSAYSAY SETS LAND SHOWDOWN; Calls Manila Legislature Into Special Session After It Obstructs Reforms | True | By Ford Wilkinsspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/5-newsmen-called-by-senate-inquiry.html | 5 NEWSMEN CALLED BY SENATE INQUIRY | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/michael-m-podolsky.html | MICHAEL M. PODOLSKY | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/behind-the-split-public-wants-it-reduced-price-brings-more-action.html | BEHIND THE SPLIT: PUBLIC WANTS IT; Reduced Price Brings More Action in Market -- Bets Now Are On Who's Next | True | By Burton Crane | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ann-lilzbbrghr-i-futubb-b1ui-b-u-of-north-caroina-aumna-betrothed-to.html | ANN SLILZBBRGBR I FUTUBB B1UI)B {; {U. of North Caro{ina A{umna{ {Betrothed to Leonard Sand, Harvard Law Graduate { | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/virginia-park-ban-on-negroes-lifted.html | VIRGINIA PARK BAN ON NEGROES LIFTED | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/moylan-hanna-victors.html | Moylan, Hanna Victors | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/member-bank-reserve-balance-average-in-decrease-of-44000000-for-the.html | Member Bank Reserve Balance Average In Decrease of $44,000,000 for the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/charleston-triumphs-by-head.html | Charleston Triumphs by Head | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bond-issue-sold-by-birmingham-school-building-securities-reoffered.html | BOND ISSUE SOLD BY BIRMINGHAM; School Building Securities Reoffered at 1.6 to 2.85% -- Other Municipal Loans | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/leyra-doomed-again-salesman-convicted-3d-time-of-parents-hammer.html | LEYRA DOOMED AGAIN; Salesman Convicted 3d Time of Parents' Hammer Murder | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/court-upholds-surrogate.html | Court Upholds Surrogate | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/vice-president-to-head-westinghouse-atomics.html | Vice President to Head Westinghouse Atomics | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/tunisian-accords-upheld-by-faure-french-assembly-approval-today.html | TUNISIAN ACCORDS UPHELD BY FAURE; French Assembly Approval Today Seen -- Governor Welcomed in Morocco | True | By Michael Clarkspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/annewn-ilti-to-be-wed-aug-i21-member-of-noted-family-53-smith.html | ANNEWN ILTI TO BE WED AUG. I21; Member of Noted Family, '53 Smith Graduate, Engaged to Samuel A. Hartweli Jr. | True | Special to The Iew York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/weirton-and-union-agree.html | Weirton and Union Agree | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/experts-advise-senate-group.html | Experts Advise Senate Group | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/thomson-brown-and-smalldon-share-onestroke-lead-in-british-open.html | Thomson, Brown and Smalldon Share One-Stroke Lead in British Open Golf; DEFENDER SHOOTS 68 FOR 139 TOTAL Thomson Closes Round With 20-Foot Putt -- Bulla Tops U. S. Golfers on 145 | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/third-exofficial-rejoins-ward-staff.html | THIRD EX-OFFICIAL REJOINS WARD STAFF | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wolfson-denies-he-is-secluded-wires-senators-he-will-be-at-mondays.html | WOLFSON DENIES HE IS 'SECLUDED'; Wires Senators He Will Be at Monday's Hearing on Capital Transit Strike | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/miss-gibson-gains-semifinal-round-beats-two-rivals-in-state-tennis.html | MISS GIBSON GAINS SEMI-FINAL ROUND; Beats Two Rivals in State Tennis at Pelham C. C. -Miss Troccole Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/guards-seize-weapons-shakedown-after-rebellion-results-in-big.html | GUARDS SEIZE WEAPONS; Shakedown After Rebellion Results in Big Collection | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/miss-male-s-maloney.html | MISS MAIE S, MALONEY | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/peiping-planning-rail-line-to-amoy-troops-opposite-quemoy-and.html | PEIPING PLANNING RAIL LINE TO AMOY; Troops Opposite Quemoy and Formosa Would Receive Supplies on New Link | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/u-s-aide-refuses-to-tell-of-miss-x-security-officer-cites-court.html | U. S. AIDE REFUSES TO TELL OF 'MISS X'; Security Officer Cites Court Ruling as Inquiry Charges Liaison With German Girl | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sports-of-the-times-solid-suggestions.html | Sports of The Times; Solid Suggestions | True | By Arthur Daley | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/commodity-trade-dull-and-uneven-coffee-sugar-and-wool-are-mixed.html | COMMODITY TRADE DULL AND UNEVEN; Coffee, Sugar and Wool Are Mixed, Rubber and Cocoa Ease, Hides and Lead Up | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/berle-quits-post-as-liberals-head-party-chief-since-47-urges-new.html | BERLE QUITS POST AS LIBERALS HEAD; Party Chief Since '47 Urges New Men in Leadership BERLE QUITS POST AS LIBERAL'S HEAD | True | By Peter Kihss | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/spurrier-sets-record-five-other-us-trackmen-also-break-west-indian.html | SPURRIER SETS RECORD; Five Other U.S. Trackmen Also Break West Indian Marks | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/blanche-ring-at-80-is-aided-by-surgery.html | BLANCHE RING AT 80 IS AIDED BY SURGERY | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/farmers-loan-rate-cut.html | Farmers' Loan Rate Cut | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/new-moving-sidewalk-can-also-turn-corners.html | New 'Moving Sidewalk' Can Also Turn Corners | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/uranium-stock-offered.html | Uranium Stock Offered | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sisters-win-air-race-pilot-in-powder-puff-derby-is-threetime-leader.html | SISTERS WIN AIR RACE; Pilot in 'Powder Puff' Derby Is Three-Time Leader | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/lightest-diesel-on-display-here-aircooled-engine-developed-in-u-s.html | LIGHTEST DIESEL ON DISPLAY HERE; Air-Cooled Engine, Developed in U. S., Weighs 235 Pounds Without Extra Equipment | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/power-output-dips-149-below-1954.html | POWER OUTPUT DIPS 14.9% BELOW 1954 | True | | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/russian-oarsmen-depart.html | Russian Oarsmen Depart | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/mrs-chalmers-handy-has-son.html | Mrs. Chalmers Handy Has Son | True | Special to The New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/day-camps-in-8th-year-community-councils-group-at-city-hall-as.html | DAY CAMPS IN 8TH YEAR; Community Councils Group at City Hall as Program Begins | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/favorites-tumble-as-market-reacts-index-dives-624-to-31495-du-pont.html | FAVORITES TUMBLE AS MARKET REACTS; Index Dives 6.24 to 314.95 -- Du Pont Drops 11 1/4, G.M. 2 3/8 and Monsanto 9 3/4 833 ISSUES FALL, 214 RISE Slide Biggest Since March 14 -- Trading Volume Climbs to 3,300,000 Shares MARKET LEADERS DECLINE SHARPLY | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/stock-offering-slated-333848-shares-of-interstate-securities-to-be.html | STOCK OFFERING SLATED; 333,848 Shares of Interstate Securities to Be Sold | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/eden-reassures-moscow-of-curb-on-german-arms-says-west-is-ready-to.html | EDEN REASSURES MOSCOW OF CURB ON GERMAN ARMS; Says West Is Ready to Agree to Reasonable Security Plans at Big 4 Parley EDEN REASSURES SOVIET ON ARMS | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/women-keep-match-play.html | Women Keep Match Play | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/appliances-appear-in-pastel-rainbow.html | Appliances Appear In Pastel Rainbow | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/food-packer-sets-new-high-in-sales-net-of-libby-mcneill-libby-135.html | FOOD PACKER SETS NEW HIGH IN SALES; Net of Libby, McNeill & Libby $1.35 Share, Against $1.15 in Previous Fiscal Year COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/fox-plans-movie-on-dr-salks-life-arthur-jones-writing-script.html | FOX PLANS MOVIE ON DR. SALK'S LIFE; Arthur Jones Writing Script Pending Scientist's Approval and University Consent | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/moth-affects-300000-in-japan.html | Moth Affects 300,000 in Japan | True | Dispatch of The Times, London. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bid-to-churchill-evaded-eden-sidesteps-proposal-on-geneva.html | BID TO CHURCHILL EVADED; Eden Sidesteps Proposal on Geneva Invitation | True | Special to The New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/engineerbuilder-for-army-power-reactor-is-named-engineer-chosen-for.html | Engineer-Builder for Army Power Reactor Is Named; ENGINEER CHOSEN FOR NEW REACTOR | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/chain-plans-steps-to-combat-losses-national-department-stores.html | CHAIN PLANS STEPS TO COMBAT LOSSES; National Department Stores' Management to Take Action to Reverse Downtrend BOARD OMITS DIVIDEND Only 7 of 17 Outlets Showed Sales Gains in 4 Months, Stockholders Are Told CHAIN IS MAPPING DRIVE ON LOSSES | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/named-to-presidency-of-prince-gardner-co.html | Named to Presidency Of Prince Gardner Co. | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/impasse-reached-in-filmtv-talks-actors-break-off-negotiations-with.html | IMPASSE REACHED IN FILM-TV TALKS; Actors Break Off Negotiations With Producers for a New Pact -- Strike Is Possible | True | Special to The New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/nehru-and-tito-ask-big-4-atom-accord-nehru-tito-urge-accord-on-atom.html | Nehru and Tito Ask Big 4 Atom Accord; NEHRU, TITO URGE ACCORD ON ATOM | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/peron-aide-bars-radio-time-to-foe-radical-leader-fails-in-bid-to.html | PERON AIDE BARS RADIO TIME TO FOE; Radical Leader Fails in Bid to Broadcast -- Opposition Setting New Policy | True | Special to The New York Times. | 1983-08-03 | RE000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wagner-back-harriman-off-both-for-stevenson-mayor-reaffirms-his.html | Wagner Back, Harriman Off; Both for Stevenson; Mayor Reaffirms His Stand Despite Shift of DeSapio and Prendergast, Whose Views the Governor Also Ignores WAGNER RETURNS, BACKS STEVENSON | True | By Paul Crowell | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/advance-fall-hats-show-new-new-bulkier-silhouette-designers-ranging.html | Advance Fall Hats Show New, Bulkier Silhouette; Designers Ranging Widely To inspire New Collections | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/michael-c-dolak.html | MICHAEL C. DOLAK | True | Special to The New York Ttme. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/east-german-flees-west-member-of-little-nazi-unit-said-to-fear.html | EAST GERMAN FLEES WEST; Member of 'Little Nazi' Unit Said to Fear Arrest | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/our-changing-city-harlem-now-on-the-upswing-turbulent-area-still.html | Our Changing City: Harlem Now on the Upswing; Turbulent Area, Still Beset by Grave Problems, Sees a New Dawn for Itself | True | By Layhmond Robinson Jr. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/new-concern-reports-collins-tuttle-did-total-volume-of-44783249-in.html | NEW CONCERN REPORTS; Collins Tuttle Did Total Volume of $44,783,249 in Year | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/senate-unit-endorses-brucker.html | Senate Unit Endorses Brucker | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/u-s-fuels-expert-retires.html | U. S. Fuels Expert Retires | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/stocks-in-london-rise-to-new-high-index-of-industrials-up-19-to.html | STOCKS IN LONDON RISE TO NEW HIGH; Index of Industrials Up 1.9 to 220.6 -- Governments Open Dull, Close Firm | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/oil-pact-restudied-argentina-may-renegotiate-california-standard.html | OIL PACT RESTUDIED; Argentina May Renegotiate California Standard Deal | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/costa-rican-teachers-strike.html | Costa Rican Teachers Strike | True | I Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/skouras-buys-in-africa-says-fox-will-take-major-part-of-schlesinger.html | SKOURAS BUYS IN AFRICA; Says Fox Will Take Major Part of Schlesinger Theatres | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/chilean-envoy-feted-here.html | Chilean Envoy Feted Here | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/eisenhower-to-reside-in-15room-swiss-villa.html | Eisenhower to Reside In 15-Room Swiss Villa | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/liberals-gain-in-alberta.html | Liberals Gain in Alberta | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/krishna-menon-off-to-london.html | Krishna Menon Off to London | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/james-mc-wray.html | JAMES M'C. WRAY | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/the-titonehru-declaration.html | The Tito-Nehru Declaration | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/santa-fe-orders-splitlevel-cars.html | SANTA FE ORDERS SPLIT-LEVEL CARS | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/manuel-calderon.html | MANUEL CALDERON | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/palafox-upset-62-62-kupferburger-beats-mexican-rain-halts-trabert.html | PALAFOX UPSET, 6-2, 6-2; Kupferburger Beats Mexican - Rain Halts Trabert Test | True | | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/g-m-offers-to-buy-part-of-park-site.html | G. M. OFFERS TO BUY PART OF PARK SITE | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/police-punished-in-towcar-deals-sergeant-dismissed-and-18-patrolmen.html | POLICE PUNISHED IN TOWCAR DEALS; Sergeant Dismissed and 18 Patrolmen Fined or Chided -Restaurant Cheat Ousted | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rail-car-squeeze-faces-tax-inquiry-congressman-says-roads-took-fast.html | RAIL CAR SQUEEZE FACES TAX INQUIRY; Congressman Says Roads Took Fast Write-Offs, but Failed to Maintain Fleets | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ousting-of-two-upheld-tax-attorneys-had-claimed-veterans-protection.html | OUSTING OF TWO UPHELD; Tax Attorneys Had Claimed Veterans' Protection | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/steel-price-rise-spreads.html | Steel Price Rise Spreads | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cotton-futures-up-1-to-15-points-distant-months-strongest.html | COTTON FUTURES UP 1 TO 15 POINTS; Distant Months Strongest -Government Estimate of Acreage Due Today | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/oriole-farm-gets-catcher.html | Oriole Farm Gets Catcher | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/fulton-captures-hurdle-handicap-adams-loses-whip-but-rides-mount.html | FULTON CAPTURES HURDLE HANDICAP; Adams Loses Whip, but Rides Mount Home Neck Ahead of Rhythminhim at Aqueduct | True | By Michael Strauss | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/atom-reward-bill-voted-it-would-give-500000-for-data-on-illegal.html | ATOM REWARD BILL VOTED; It Would Give $500,000 for Data on Illegal Weapons | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/store-sales-up-4-from-1954-level-10-of-12-districts-in-us-show.html | STORE SALES UP 4% FROM 1954 LEVEL; 10 of 12 Districts in U.S. Show Advances in Latest Week -- New York 1% Higher | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/judaism-parley-ends-conferees-consider-school-for-rabbis-in-france.html | JUDAISM PARLEY ENDS; Conferees Consider School for Rabbis in France | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dr-nathan-chenitz.html | DR. NATHAN CHENITZ | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/raytheon-sales-and-net-up-to-new-highs-directors-declare-5-stock.html | Raytheon Sales and Net Up to New Highs; Directors Declare 5% Stock Dividend | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/more-heat-is-due-after-a-respite-breeze-and-cloudiness-hold-mercury.html | MORE HEAT IS DUE AFTER A RESPITE; Breeze and Cloudiness Hold Mercury Below 90 in City --Week-End Rise Seen THUNDERSTORMS STRIKE A Freakish One in Rockland Damages Homes, Thruway Construction and Power | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cellophane-wrapping.html | CELLOPHANE WRAPPING | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/chamber-opposes-bank-merger-bill.html | CHAMBER OPPOSES BANK MERGER BILL | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/polio-cases-up-12-in-week.html | Polio Cases Up 12% in Week | True | | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rulings-reverse-passport-denials-state-department-now-says-foreman.html | RULINGS REVERSE PASSPORT DENIALS; State Department Now Says Foreman and W. Z. Park are Entitled to Travel | True | By Luther A. Hustonspecial to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ballet-10-from-denmark-dancers-from-royal-ballet-make-first-u-s.html | Ballet: 10 From Denmark; Dancers From Royal Ballet Make First U. S. Appearance at Jacob's Pillow | True | By John Martinspecial To the New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/zionist-exleader-accused-of-perjury.html | ZIONIST EX-LEADER ACCUSED OF PERJURY | True | Special to The New York Times. | 1983-08-03 | RE0000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/blood-program-today-personnel-at-ft-monmouth-and-naval-shipyard-to.html | BLOOD PROGRAM TODAY; Personnel at Ft. Monmouth and Naval Shipyard to Aid | True | | 1983-08-03 | RE0000172782 | B00000543416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/f-e-p-c-plan-defeated.html | F. E. P. C. Plan Defeated | True | Special to The New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/film-studio-here-engaged-by-c-b-s-oldest-production-stage-in-city.html | FILM STUDIO HERE ENGAGED BY C. B. S; Oldest Production Stage in City Will Shoot New TV Series, 'Joe and Mabel' | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/barber-takes-lead-at-st-paul-with-63.html | BARBER TAKES LEAD AT ST. PAUL WITH 63 | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/yugoslavia-weighs-europe-council-tie.html | YUGOSLAVIA WEIGHS EUROPE COUNCIL TIE | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/appointed-to-direct-state-juvenile-board.html | Appointed to Direct State Juvenile Board | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/mrs-luce-appeals-for-emerging-italy.html | MRS. LUCE APPEALS FOR 'EMERGING ITALY' | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/freight-loadings-rise-126-over-54-but-696734-total-is-129-below.html | FREIGHT LOADINGS RISE 12.6% OVER '54; But 696,734 Total Is 12.9% Below Week-Before Level, Railroad Group Reports | True | Special to The New York Times. | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/daniel-dumb-dan-morgan-dies-colorful-fight-manager-was-82.html | Daniel (Dumb' Dan) Morgan Dies; Colorful Fight Manager ;Was 82 | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-08 | 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE000172782 | B00000543416 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/puerto-rico-bank-names-aide-in-charge-of-loans.html | Puerto Rico Bank Names Aide in Charge of Loans | True | | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/rllliam-graves-eds-louisa-hill-couple-married-in-wilmington-church.html | rLLIAM GRAVES EDS LOUISA HILL; Couple Married in Wilmington Church Bride, Escorted by Father, Wears Taffeta | True | SPecial to The New York Imes. | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/shares-in-london-close-week-firm-reacting-slightly-to-declines-in.html | SHARES IN LONDON CLOSE WEEK FIRM; Reacting Slightly to Declines in Wall Street, Index Drops 0.2 Point From 220.6 Top | True | Special to The New York Times. | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/insouciant-first-by-2-lengths.html | Insouciant First by 2 Lengths | True | | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/eisenhower-at-farm-has-last-weekend-vacation-before-big-four.html | EISENHOWER AT FARM; Has Last Week-End Vacation Before Big-Four Meeting | True | | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/menzies-olympics-president.html | Menzies Olympics' President | True | Special to The New York Times. | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/general-is-upheld-on-outside-income.html | GENERAL IS UPHELD ON OUTSIDE INCOME | True | | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/2-seized-in-boatsinking-hoax-hunt-for-victims-cost-50000.html | 2 Seized in Boat-Sinking Hoax; Hunt for 'Victims' Cost $50,000 | True | Special to The New York Times. | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/hill-tops-wilson-in-quarterfinal-shields-goodwin-grandin-also-gain.html | HILL TOPS WILSON IN QUARTER-FINAL; Shields, Goodwin, Grandin Also Gain in State Golf Event at Jamestown | True | | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/126-cars-in-chicago-by-ship.html | 126 Cars in Chicago by Ship | True | | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/transport-building-started.html | Transport Building Started | True | Special to The New York Times. | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/phone-rate-rise-stayed-in-albany-appeals-court-grants-public.html | PHONE RATE RISE STAYED IN ALBANY; Appeals Court Grants Public Service Unit's Bid -- Case Off Until at Least Oct. 3 | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/harriman-fills-two-12500-jobs-appoints-afl-union-agent-and.html | HARRIMAN FILLS TWO $12,500 JOBS; Appoints A.F.L. Union Agent and Ex-Official of C. I. O. to Compensation Board | True | Special to The New York Times. | 1983-08-03 | RE000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/search-for-child-ordered-in-adoption-controversy.html | Search for Child Ordered In Adoption Controversy | True | | 1983-08-03 | RE000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-john-a-griffin.html | MRS. JOHN A.' GRIFFIN | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/two-golf-pairs-tied-cerrochis-morgans-card-net-68s-in-fatherson.html | TWO GOLF PAIRS TIED; Cerrochis, Morgans Card Net 68's in Father-Son Test | | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/orioles-topple-red-sox-boston-7game-victory-streak-ended-in-93.html | ORIOLES TOPPLE RED SOX; Boston 7-Game Victory Streak Ended in 9-3 Contest | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/rains-halt-mexican-traffic.html | Rains Halt Mexican Traffic | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/yale-names-dr-lopez-a-professor-of-history.html | Yale Names Dr. Lopez A Professor of History | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/gene-mack-first-in-trot-by-a-neck-111-outsider-in-field-of-7-beats.html | GENE MACK FIRST IN TROT BY A NECK; 11-1 Outsider in Field of 7 Beats Lord Steward, With Gayleway Taking Show | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/larsen-defeats-segal.html | Larsen Defeats Segal | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/belgrade-favors-europe-council-bid.html | BELGRADE FAVORS EUROPE COUNCIL BID | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/junior-republic.html | "JUNIOR REPUBLIC" | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/use-of-firecrackers-protested.html | Use of Firecrackers Protested | True | GEORGE F. HUBBARD. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/cotton-4-points-up-to-11-off-at-close-market-at-opening-3-higher-to.html | COTTON 4 POINTS UP TO 11 OFF AT CLOSE; Market at Opening 3 Higher to 4 Lower, Holds Steady Greater Part of the Day | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/flying-theft-suspect-accused-of-stealing-4000-in-gems-and-trip-to.html | FLYING THEFT SUSPECT; Accused of Stealing $4,000 in Gems and Trip to Miami | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tunis-home-rule-is-voted-in-paris-tally-in-assembly-is-540-to-43.html | TUNIS HOME RULE IS VOTED IN PARIS; Tally in Assembly Is 540 to 43 — Faure Receives Unexpected Red Backing | | By Michael Clarkspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/red-chinas-coast-bombed.html | Red China's Coast Bombed | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soviet-to-resume-world-health-tie-aide-says-moscow-will-also-donate.html | SOVIET TO RESUME WORLD HEALTH TIE; Aide Says Moscow Will Also Donate 2 Million Rubles to U. N. Children's Fund | | Dispatch of The Times, London. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/eintracht-oval-cards-bout.html | Eintracht Oval Cards Bout | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/miss-brisbanes-plans-she-will-become-bride-today-of-andrew-lumsden.html | MISS BRISBANE'S PLANS; She Will Become Bride Today of Andrew Lumsden | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/actors-guild-sets-wider-pact-talks-seeks-to-obtain-benefits-from.html | ACTORS GUILD SETS WIDER PACT TALKS; Seeks to Obtain Benefits From Unaffiliated Group of Television Producers | | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/i-c-c-prods-railroads-stiffens-rules-on-movement-of-empty-cars-in.html | I. C. C. PRODS RAILROADS; Stiffens Rules on Movement of Empty Cars in Shortage | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/memphis-mayor-scoffs-at-vote-white-house-plan-to-have-city-aides.html | MEMPHIS MAYOR SCOFFS AT 'VOTE'; White House Plan to Have City Aides Set Views on Plant Called G. O. P. 'Hogwash' | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/colts-obtain-scarbath-baltimore-eleven-gets-a-back-in-deal-with.html | COLTS OBTAIN SCARBATH; Baltimore Eleven Gets a Back in Deal With Redskins | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/davy-crockett-is-not-much-of-a-hero-to-skeptical-youngsters-of-west.html | Davy Crockett Is Not Much of a Hero To Skeptical Youngsters of West Side | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-yorkers-at-drum-16800-troops-begin-2-weeks-of-summer-maneuvers.html | NEW YORKERS AT DRUM; 16,800 Troops Begin 2 Weeks of Summer Maneuvers | True | | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/garden-state-parkway.html | GARDEN STATE PARKWAY | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/atomic-gun-hurts-5-in-crash.html | Atomic Gun Hurts 5 in Crash | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/plot-assembled-for-apartment-syndicate-prepares-e-71st-st-area-for.html | PLOT ASSEMBLED FOR APARTMENT; Syndicate Prepares E. 71st St. Area for Development -- Polyclinic in Deal | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soviet-u-n-delegation-is-host-to-students-at-park-ave-office.html | Soviet U. N. Delegation Is Host To Students at Park Ave. Office; Kremlin Envoys Show Rare Hospitality to 15 Teen-Agers on a Pilgrimage to World Body -- Questions Exchanged | True | By Kathleen Teltschspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-william-j-stickel.html | DR. WILLIAM J. STICKEL | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/problems-of-unemployment.html | Problems of Unemployment | True | JULIA RICH. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/iranian-aide-honored-entezam-feted-at-reception-of-friends-of-the.html | IRANIAN AIDE HONORED; Entezam Feted at Reception of Friends of the Middle East | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-james-albro.html | MRS. JAMES ALBRO | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-thomas-sargent-has-son.html | Mrs. Thomas Sargent Has Son | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/scrugg-wins-2-races-michigan-runner-clips-track-mark-in-finnish.html | SCRUGG WINS 2 RACES; Michigan Runner Clips Track Mark in Finnish Meet | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/jansengude.html | Jansen—Gude | True | .pectal to The New York Timu. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/porgy-and-bess-hailed-at-rio-opening-makes-first-stop-on-south.html | 'Porgy and Bess' Hailed at Rio Opening Makes First Stop on South American Tour | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wrecker-offers-330665-for-el-in-surprise-bid-city-was-prepared-to.html | WRECKER OFFERS $330,665 FOR 'EL' IN SURPRISE BID; City Was Prepared to Spend $750,000 to Have 3d Ave. Structure Demolished DELAY ENHANCES PROFIT Price of Steel Scrap Rises After Opening of Sealed Proposals Is Put Off WRECKER OFFERS $330,665 FOR 'EL' | True | By Charles G. Bennett | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/japanese-to-buy-more-cabinet-favors-imports-rise-to-stimulate.html | JAPANESE TO BUY MORE; Cabinet Favors Imports Rise to Stimulate Sterling Trade | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/jersey-pay-move-fails-laundry-minimum-of-75-cents-an-hour-rejected.html | JERSEY PAY MOVE FAILS; Laundry Minimum of 75 Cents an Hour Rejected by State | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/j-h-tuure-62-a-leader-in-_g-o-p-white-plains-member-of-the-county.html | J. 'H. TUURE, 62, A LEADER. IN _G' O. P.; White Plains Member of the/ County Executive Unit Dies] Was Admiralty Lawyer | True | Special to The NewYork Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/european-atom-pool-urged.html | European Atom Pool Urged | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/oskar-g-ranstedt-a-taxidermist-dies-in-museum-workroom-at-55.html | Oskar' G ranstedt ,' a Taxidermist, Dies in' Museum Workroom at 55 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/meadow-brook-on-top-blues-beat-huntington-1110-in-polo-west-hills.html | MEADOW BROOK ON TOP; Blues Beat Huntington, 11-10, in Polo -- West Hills Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/british-seek-stability-eden-and-monckton-talk-with-nationalized.html | BRITISH SEEK STABILITY; Eden and Monckton Talk With Nationalized Industry Heads | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wild-game-roams-near-african-city-lions-and-rhinos-separated-from.html | WILD GAME ROAMS NEAR AFRICAN CITY; Lions and Rhinos Separated From Streets of Nairobi Only by Barbed-Wire | True | By Leonard Ingallsspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/primary-prices-show-no-change-farm-products-dip-offset-by-rise-in.html | PRIMARY PRICES SHOW NO CHANGE; Farm Products Dip Offset by Rise in Processed Foods, Led by Meat Advance | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mosel-shoots-record-64-to-gain-lead-in-jersey-open-with-135-glen.html | Mosel Shoots Record 64 to Gain Lead in Jersey Open With 135; Glen Ridge Pro Clips Spring Brook Mark by 2 Shots -- Stanovich and Gardner Deadlocked for Second at 138 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/neutralists-disciplined.html | 'Neutralists' Disciplined | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/shipbroker-officer.html | Shipbroker Officer | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ballet-returns-tomorrow.html | Ballet Returns Tomorrow | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/druliner-beaten-by-howe.html | Druliner Beaten by Howe | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-s-soprano-scores-in-rome.html | U. S. Soprano Scores in Rome | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/santa-fe-pennsy-to-share-t-p-w-illinois-line-to-be-owned-5050-but.html | SANTA FE, PENNSY TO SHARE T. P. & W.; Illinois Line to Be Owned 50-50, but Operate as an Independent Railroad | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wenzell-reveals-a-secret-meeting-over-dixonyates-banker-testifies.html | WENZELL REVEALS A SECRET MEETING OVER DIXON-YATES; Banker Testifies He Attended 'Fairly Big' A. E. C. Parley Omitted in Official Data DEFENDS HIS DUAL ROLE Sees No Conflict of Interest -- Butler Bids President 'Open File' to Public WENZELL BARES 'SECRET' MEETING | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/limmer-hurt-in-fracas-toronto-player-is-in-hospital-after-columbus.html | LIMMER HURT IN FRACAS; Toronto Player is in Hospital After Columbus Free-for-All | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/nehru-meets-with-pope-he-tells-pontiff-goa-issue-is-political-not.html | NEHRU MEETS WITH POPE; He Tells Pontiff Goa Issue Is Political, Not Religious | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/agency-dismisses-critic-of-policy-federal-small-business-unit-had.html | AGENCY DISMISSES CRITIC OF POLICY; Federal Small Business Unit Had Suspended Clarke, Who Spurred Inquiry | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/war-risk-program-gains.html | War Risk Program Gains | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/frozen-funds-use-for-claims-asked.html | FROZEN FUNDS' USE FOR CLAIMS ASKED | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/realty-combine-set-up-sachar-announces-formation-of-group-with-huge.html | REALTY COMBINE SET UP; Sachar Announces Formation of Group With Huge Fund | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/cunard-veteran-retires.html | Cunard Veteran Retires | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/kid-zimmer-basks-in-limelight-as-a-triplethreat-giant-slayer.html | 'Kid' Zimmer Basks in Limelight As a Triple-Threat Giant Slayer; Hitting, Base-Running and Fielding Hero of Dodger Victory Holds Gleeful Court -- Reserves Get Alston's Plaudits | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/saddler-finishes-kaneko-in-the-6th-fight-in-tokyo-halted-after.html | SADDLER FINISHES KANEKO IN THE 6TH; Fight in Tokyo Halted After World Featherweight King Drops Foe for 8-Count | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/plant-aids-blood-drive-american-bosch-arma-corp-workers-donate-278.html | PLANT AIDS BLOOD DRIVE; American Bosch Arma Corp. Workers Donate 278 Pints | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tigers-win-in-11th-118-torgesos-second-threerun-homer-beats.html | TIGERS WIN IN 11TH, 11-8; Torgeso's Second Three-Run Homer Beats Athletics | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/inquiry-gets-data-on-reds-in-camping.html | INQUIRY GETS DATA ON REDS IN CAMPING | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/cruzeiro-change-due-brazilian-coffee-traders-look-for-single.html | CRUZEIRO CHANGE DUE?; Brazilian Coffee Traders Look for Single Exchange Rate | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/staffordshire-home-first.html | Staffordshire Home First | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/welles-to-stage-tv-color-series-he-also-will-head-allstar-casts-in.html | WELLES TO STAGE TV COLOR SERIES; He Also Will Head All-Star Casts in C.B.S. Productions Beginning in the Autumn | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-paul-smith.html | MRS. PAUL SMITH | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/congress-urged-to-vote-fund-for-study-of-silting-in-hudson-port.html | Congress Urged to Vote Fund For Study of Silting in Hudson; Port Authority, Jersey Officials and Ship Line Men Back Osmers Bill, but Army Engineer Opposes It | | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/bonita-granville-has-surgery.html | Bonita Granville Has Surgery | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/outer-mongolia-hails-ho-chi-minh-premier-heads-group-at-the.html | Outer Mongolia Hails Ho Chi Minh; Premier Heads Group at the Airfield | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/autumn-nuptials-for-miss-oijihman-pasadena-girl-will-be-wed-to.html | AUTUMN NUPTIALS FOR MISS OIJIHMAN; Pasadena Girl Will Be Wed to Howard L. McVitty, Foreign Service Aide | | Soecial to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/laos-charges-attacks-by-reds-sees-indochina-truce-violated-attacks.html | Laos Charges Attacks by Reds; Sees Indochina Truce Violated; ATTACKS BY REDS CHARGED BY LAOS | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/allison-gets-air-force-order.html | Allison Gets Air Force Order | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/harriman-hopes-soviet-lifts-bars-says-west-also-should-help-press.html | HARRIMAN HOPES SOVIET LIFTS BARS; Says West Also Should Help Press 'Freer Interchange of People and Ideas' | True | By Thomas P. Ronanspecial To the New York Times | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/chicago-to-borrow-25305000-july-26.html | CHICAGO TO BORROW $25,305,000 JULY 26 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/64-million-at-work-during-june-highest-figure-in-u-s-history-jobs.html | 64 Million at Work During June, Highest Figure in U. S. History; JOBS IN JUNE HIT RECORD 64,000,000 | | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/studebaker-sets-up-division.html | Studebaker Sets Up Division | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/corinne-calvet-a-u-s-citizen.html | Corinne Calvet a U. S. Citizen | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/costa-rica-asks-inquiry-president-denies-nicaragua-charge-about.html | COSTA RICA ASKS INQUIRY; President Denies Nicaragua Charge About Assassin | | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/post-for-expresidents-bill-to-make-them-nonvoting-senate-delegates.html | POST FOR EX-PRESIDENTS; Bill to Make Them Nonvoting Senate Delegates Is Backed | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/vincent-p-sumerfield.html | VINCENT P. SUMERFIELD | True | Special to The ew York Times, | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ferros-dividends-put-on-cash-basis.html | FERRO'S DIVIDENDS PUT ON CASH BASIS | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/foreign-affairs-the-kremlin-the-vatican-and-italian-politics.html | Foreign Affairs; The Kremlin, the Vatican and Italian Politics | | By C. L. Sulzberger | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tribal-lands-merged-pakistan-acts-to-put-them-under-frontier.html | TRIBAL LANDS MERGED; Pakistan Acts to Put Them Under Frontier Province | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/miss-l-s-hutchinson.html | MISS L. S. HUTCHINSON | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tool-concern-registers-issue.html | Tool Concern Registers Issue | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/bankers-daughter-found-dead.html | Banker's Daughter Found Dead | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/fawcett-chilcott.html | Fawcett--Chilcott | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pact-doomed-says-clement.html | Pact Doomed, Says Clement | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/chocolates-no-bar-to-music.html | Chocolates No Bar to Music | True | | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/in-en6lid-at-70-ormer-conservativa-m-p-figured-in-celebrated-roche.html | IN EN6LID AT 70'; ormer Conservativa. M, P. Figured in 'Celebrated Roche Will Litigation. | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/army-schedules-atomage-games-exercises-from-gulf-to-arctic-to.html | ARMY SCHEDULES ATOM-AGE GAMES; Exercises From Gulf to Arctic to Include Bacteriological and Chemical Warfare | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/hunt-for-father-ends-3-puerto-rican-youngsters-greet-him-after.html | HUNT FOR FATHER ENDS; 3 Puerto Rican Youngsters Greet Him After Day's Wait | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/martin-obrien-69-insurance-official.html | MARTIN O'BRIEN, 69, INSURANCE OFFICIAL | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tax-rises-backed-for-highway-plan-eisenhowers-bond-program-rejected.html | TAX RISES BACKED FOR HIGHWAY PLAN; Eisenhower's Bond Program Rejected by House Unit -- Road Users Would Ray | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/19-teams-to-study-regions-in-arctic-wider-knowledge-of-northern.html | 19 TEAMS TO STUDY REGIONS IN ARCTIC; Wider Knowledge of Northern Phenomena to Be Sought in Summer Projects | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/vatican-publishes-texts.html | Vatican Publishes Texts | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/police-step-up-arrests-in-move-to-curb-noise.html | Police Step Up Arrests In Move to Curb Noise | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/2-toll-projects-mean-bond-issues-illinois-asking-400000000-for.html | 2 TOLL PROJECTS MEAN BOND ISSUES; Illinois Asking $400,000,000 for Roads -- California Plans $43,000,000 Bridge Drive | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/c-b-s-buys-tv-station-purchases-wgth-partly-owned-by-hartford-times.html | C. B. S. BUYS TV STATION; Purchases WGTH, Partly Owned by Hartford Times | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/bridge-location-decided.html | Bridge Location Decided | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/red-balks-strike-end-persuades-antwerp-dockers-to-continue-walkout.html | RED BALKS STRIKE END; Persuades Antwerp Dockers to Continue Walkout | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/lopata-joins-allstars-phillies-catcher-takes-place-of-ailing.html | LOPATA JOINS ALL-STARS; Phillies' Catcher Takes Place of Ailing Campanella | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/lumber-output-drops-but-total-is-nearly-double-that-of-strike.html | LUMBER OUTPUT DROPS; But Total Is Nearly Double That of Strike Period a Year Ago | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/house-group-cuts-military-aid-bill-scores-financing-assails-defense.html | HOUSE GROUP CUTS MILITARY AID BILL; SCORES FINANCING; Assails Defense Department for Hasty Action on Fund -- Slashes Program by 20% HOUSE GROUP CUTS MILITARY AID BILL | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/general-motors-sets-sales-mark-disposed-of-1947906-new-and-2510980.html | GENERAL MOTORS SETS SALES MARK; Disposed of 1,947,906 New and 2,510,980 Used Cars in January-June Period | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/trend-is-lower-for-commodities-only-coffee-price-increases-as.html | TREND IS LOWER FOR COMMODITIES; Only Coffee Price Increases as Liquidation Sends Many Items Down | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/news-of-food-fresh-currants-twoweek-season-now-here-bulk-of-crop.html | News of Food: Fresh Currants; Two-Week Season Now Here -- Bulk of Crop Made Into Jelly Argentines, Increasing Their Grape Acreage, Export More Wine | True | By June Owen | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/experiment-in-arkansas.html | Experiment in Arkansas | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/nehru-in-london-to-push-asia-case-he-is-expected-to-ask-eden-to-get.html | NEHRU IN LONDON TO PUSH ASIA CASE; He Is Expected to Ask Eden to Get Big 4 to Discuss Far East Issues at Geneva Nehru Is in London to Press Case For Big 4 Discussion of Far East | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/zimmerseroy.html | Zimmern--Seroy | True | Special to The New York T | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/adios-harry-breaks-world-pacing-mark.html | ADIOS HARRY BREAKS WORLD PACING MARK | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/aspirin-warning-asked-a-m-a-unit-urges-caution-to-bar-child.html | ASPIRIN WARNING ASKED; A. M. A. Unit Urges Caution to Bar Child Poisonings | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/edward-p-tftreault.html | EDWARD P. TF-TREAULT | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dodgers-triumph-over-giants-before-43578-fans-brooklyn-rally.html | Dodgers Triumph Over Giants Before 43,578 fans;; BROOKLYN RALLY DECIDES, 12 TO 8 Dodgers Erase Giants' 6-0 Lead -- Get Winning Run in 8th on Katt Wild Throw | True | By John Drebinger | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/market-churns-ends-well-mixed-stocks-open-firm-sag-then-rally-at.html | MARKET CHURNS, ENDS WELL MIXED; Stocks Open Firm, Sag, Then Rally at Close -- Rails Lead Slight Drop in Average SPLIT RUMORS A FACTOR Sears Jumps 4 5/8 Points -- 510 Issues Fall, 405 Rise -- Volume Off Sharply | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/texas-university-acts-to-end-bias-it-stops-racial-segregation-in.html | TEXAS UNIVERSITY ACTS TO END BIAS; It Stops Racial Segregation in the Graduate School -- Others Follow Next Year | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pascal-decision-upset-will-of-hungarian-sent-back-to-surrogates.html | PASCAL DECISION UPSET; Will of Hungarian Sent Back to Surrogate's Court | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/june-kroeger-gains-state-tennis-final.html | JUNE KROEGER GAINS STATE TENNIS FINAL | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/brown-paper-mill-company-sold-to-olin-mathieson-for-90-million.html | Brown Paper Mill Company Sold To Olin Mathieson for $90 Million; Stock of Purchaser Climbs 3 3/4 Points -- Holdings of Woodlands Doubled OLIN MATHIESON BUYS PAPER MILL | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/june-retail-sales-6-over-54-level.html | JUNE RETAIL SALES 6% OVER '54 LEVEL | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/child-neglect-case-hit-indiana-woman-owing-school-book-rental-is.html | CHILD NEGLECT CASE HIT; Indiana Woman, Owing School Book Rental, Is Jailed | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/golf-attire-makes-for-easy-swing.html | Golf Attire Makes For Easy Swing | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/disneyland-gets-its-last-touches-fantastic-amusement-park-at-cost.html | DISNEYLAND GETS ITS LAST TOUCHES; Fantastic Amusement Park, at Cost of $16,500,000, to Open July 18 JUVENILE WORLD'S FAIR 5,000,000 Visitors Expected Yearly in Sixty Acres of 5/8-Scale Wonders | True | By Gladwin Hillspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-robert-j-lynch.html | DR. ROBERT J. LYNCH | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-labor-crisis-threatens-chile-unions-vow-a-long-general-strike.html | NEW LABOR CRISIS THREATENS CHILE; Unions Vow a Long General Strike in Ten Days Unless Their Demands Are Met | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/french-warship-arrives.html | French Warship Arrives | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/theodore-lassoff.html | THEODORE LASSOFF | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sorrell-to-pilot-indianapolis-six.html | Sorrell to Pilot Indianapolis Six | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/talks-in-bangkok-on-defense-ended-southeast-asia-treaty-aides.html | TALKS IN BANGKOK ON DEFENSE ENDED; Southeast Asia Treaty Aides Approve Work of Staff and Report Progress | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/commodity-index-dips-thursdays-figure-put-at-909-off-03-from.html | COMMODITY INDEX DIPS; Thursday's Figure Put at 90.9, Off 0.3 From Wednesday | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pravda-tells-scientists-to-use-capitalist-ideas.html | Pravda Tells Scientists To Use Capitalist Ideas | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/texas-congressman-indicted-in-scandal.html | TEXAS CONGRESSMAN INDICTED IN SCANDAL | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/melvil-dewey-medal-goes-to-columbia-man.html | Melvil Dewey Medal Goes to Columbia Man | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/robert-cullen-69-exaide-of-du-pont.html | ROBERT CULLEN, 69, EX-AIDE OF DU PONT | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/digest-killers-lose-go-to-chair-tonight.html | DIGEST KILLERS LOSE, GO TO CHAIR TONIGHT | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/saigon-aide-optimistic-diems-envoy-tells-of-gains-in-relations-with.html | SAIGON AIDE OPTIMISTIC; Diem's Envoy Tells of Gains in Relations With France | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pig-iron-price-raised-250-ton-increase-follows-previous-steel.html | PIG IRON PRICE RAISED; $2.50 Ton Increase Follows Previous Steel Listings | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/legions-boys-state-program.html | Legion's Boys State Program | True | JOSEPH J. WOOLFSON. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/stassen-assails-stevenson-views-at-meeting-of-educators-he-calls.html | STASSEN ASSAILS STEVENSON VIEWS; At Meeting of Educators, He Calls Democrat's Speech on School Policy 'Sly' | True | By Benjamin Finespecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/foster-care-plea-of-churches-wins-protestant-federation-gets-city.html | FOSTER CARE PLEA OF CHURCHES WINS; Protestant Federation Gets City Welfare Expansion of Baby Placement NEW OUTPOSTS IN ORIENT Walther League Told of TB Centers Set Up -- Catholic Pilgrims to Fly to Rio | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/argentine-forces-oust-106-officers-navy-and-air-ministries-say-men.html | ARGENTINE FORCES OUST 106 OFFICERS; Navy and Air Ministries Say Men Led June 16 Revolt Against Peron Regime | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/fox-african-deal-28000000.html | Fox African Deal $28,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-charles-f-byran-composer-dies-authority-on-u-s-folk-music-was-43.html | Dr. Charles F. Byran, Composer, Dies; Authority on U. S. Folk Music Was 43 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/movie-house-seeks-talk-on-complaints.html | MOVIE HOUSE SEEKS TALK ON COMPLAINTS | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dip-in-municipals-worries-market-pricing-of-recent-issues-too-high.html | DIP IN MUNICIPALS WORRIES MARKET; Pricing of Recent Issues Too High to Move Supply -- Big Thruway Offering Set | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-edgar-j-townsend.html | DR. EDGAR J. TOWNSEND | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/exjudge-attacks-passport-control-clark-blames-ambassador-conant-for.html | EX-JUDGE ATTACKS PASSPORT CONTROL; Clark Blames Ambassador Conant for Putting Limit on Travel in Germany | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/transport-news-of-interest-here-bethlehem-and-shipbuilders-union.html | TRANSPORT NEWS OF INTEREST HERE; Bethlehem and Shipbuilders' Union Open Wage Talks -- Unusual Tanker Launched | True | | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-g-herbert-richter.html | DR. G. HERBERT. RICHTER | True | SpeCial to The New York Yime. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/hoover-is-hopeful-over-geneva.html | Hoover Is Hopeful Over Geneva | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/p-a-coombs-fiance-of-diann-b-cooke.html | P. A. COOMBS FIANCE OF DIANN B. COOKE | True | Special to e 2ew York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/investor-acquires-house-in-brooklyn.html | INVESTOR ACQUIRES HOUSE IN BROOKLYN | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/all-naci-karacan.html | ALI NACI KARACAN | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sunbathers-urged-to-practice-safety.html | Sunbathers Urged to Practice Safety | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soviet-strength.html | SOVIET STRENGTH | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/austrian-payment-set-moscow-accord-fixes-goods-vienna-must-deliver.html | AUSTRIAN PAYMENT SET; Moscow Accord Fixes Goods Vienna Must Deliver | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sibley-stoddard-will-be-married-pine-manor-junior-college-alumna.html | SIBLEY STODDARD WILL BE MARRIED; Pine .Manor Junior College Alumna Engaged toPhilip J. F. Hendel, Yale '54 | True | Special to The ew Yor] Timer. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/north-carolina-acts.html | North Carolina Acts | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/business-in-argentina-recent-contract-is-said-to-violate-principles.html | Business in Argentina; Recent Contract Is Said to Violate Principles Regarding Investors | True | ROBERT J. ALEXANDER, | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sellersfranks.html | Sellers—Franks | True | SPecial to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/municipal-offerings.html | MUNICIPAL OFFERINGS | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/rose-tops-seixas-in-swedish-event-australian-reaches-final-in.html | ROSE TOPS SEIXAS IN SWEDISH EVENT; Australian Reaches Final in Tennis -- Richardson Beats Davidson in Three Sets | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wesley-o-fenimore.html | WESLEY O. FENIMORE | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/gangster-dies-on-golf-course.html | Gangster Dies on Golf Course | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/fire-aide-guilty-faces-loss-of-job-rothenberg-confesses-to-six.html | FIRE AIDE GUILTY, FACES LOSS OF JOB; Rothenberg Confesses to Six Counts Based on Activities as Insurance Salesman | | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/prices-of-wheat-continue-steady-rye-is-also-firm-but-corn-and-oats.html | PRICES OF WHEAT CONTINUE STEADY; Rye Is Also Firm, but Corn and Oats Close Irregular and Soybeans Decline | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/lemon-of-indians-blanks-white-sox-he-gains-12th-triumph-10-giving.html | LEMON OF INDIANS BLANKS WHITE SOX; He Gains 12th Triumph, 1-0, Giving Four Hits Before Getting Relief in 9th | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ambrose-s-havey.html | AMBROSE S. HAVEY | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/yankees-down-senators-bombers-win-in-six-innings-30-with-help-of.html | Yankees Down Senators; Bombers Win in Six Innings, 3-0, With Help of Rain at Washington Shutout Is Credited to Byrne When Senator Run in 7th Evaporates With 3 On | True | By Louis Effratspecial To the New York Times | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/miss-sarah-towers-to-be-wed-tonight.html | MISS SARAH TOWERS TO BE WED TONIGHT | True | Special to The New York TIme, | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ankles-aweigh-on-new-footing-equity-agrees-to-pay-cuts-for-cast.html | 'ANKLES AWEIGH' ON NEW FOOTING; Equity Agrees to Pay Cuts for Cast -- Musical Will Continue 'Indefinitely' | True | By Louis Calta | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/jonathan-d-titus.html | JONATHAN D. TITUS | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/conditional-entry-offered.html | Conditional Entry Offered | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/triple-merger-planned-georgia-insurance-companies-propose-exchange.html | TRIPLE MERGER PLANNED; Georgia Insurance Companies Propose Exchange of Stock | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/foote-gets-antitrust-post.html | Foote Gets Antitrust Post | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/air-defense-week-named.html | 'Air Defense Week' Named | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/3700-out-in-3-plants-strike-as-pay-rise-parleys-fail-at-american.html | 3,700 OUT IN 3 PLANTS; Strike as Pay Rise Parleys Fail at American Brass | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-s-canada-push-civilian-defense-peterson-at-ottawa-parley-calls.html | U. S., CANADA PUSH CIVILIAN DEFENSE; Peterson, at Ottawa Parley, Calls Adequate Planning Only Survival Hope | | By Raymond Daniellspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/profit-increases-for-paper-maker-consolidated-in-six-months-earns.html | PROFIT INCREASES FOR PAPER MAKER; Consolidated in Six Months Earns $6,798,352, Against $5,436,452 a Year Ago | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/de-ernest-ascer-entomologist-72.html | DE. ERNEST SASSCER ENTOMOLOGIST, 72 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/barbers-129-sets-mark-at-st-paul-coast-pro-adds-a-66-to-63-for.html | BARBER'S 129 SETS MARK AT ST. PAUL; Coast Pro Adds a 66 to 63 for Three-Shot Lead Over Palmer in $15,000 Open | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/loft-is-acquired-on-lafayette-st-subsidiary-of-manufacturer-buys.html | LOFT IS ACQUIRED ON LAFAYETTE ST.; Subsidiary of Manufacturer Buys 12-Story Building Partly for Own Use | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/schools-in-summer.html | SCHOOLS IN SUMMER | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/saar-body-backs-vote-parliament-approves-bill-for-area-plebiscite.html | SAAR BODY BACKS VOTE; Parliament Approves Bill for Area Plebiscite | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/canada-pushes-sale-of-wheat-to-poles.html | CANADA PUSHES SALE OF WHEAT TO POLES | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/art-dealer-denies-false-advertising.html | ART DEALER DENIES FALSE ADVERTISING | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-s-sets-up-2-new-programs-for-improving-of-polio-vaccine-2-u-s.html | U. S. Sets Up 2 New Programs For Improving of Polio Vaccine; 2 U. S. PLANS SEEK TO BETTER VACCINE | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/aide-to-disabled-promoted.html | Aide to Disabled Promoted | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/authority-fetes-rival-port-group-gives-lectures-and-tour-to-help.html | AUTHORITY FETES RIVAL PORT GROUP; Gives Lectures and Tour to Help Boston on Operation It May Start Soon | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/bronx-theatre-leased.html | Bronx Theatre Leased | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/liquor-import-ban-eased.html | Liquor Import Ban Eased | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/french-reds-push-unity-criticize-socialists-on-their-hostility-to.html | FRENCH REDS PUSH UNITY; Criticize Socialists on Their Hostility to 'Single Front' | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/son-to-mrs-james-trousdell.html | Son to Mrs. James Trousdell | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/cubs-down-cards-64-banks-2run-homer-in-11th-breaks-4to4-deadlock.html | CUBS DOWN CARDS, 6-4; Banks' 2-Run Homer in 11th Breaks 4-to-4 Deadlock | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/playground-in-bronx-opened.html | Playground in Bronx Opened | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/a-m-kidder-assets-up-exchange-firm-now-90-lists-net-worth-at.html | A. M. KIDDER ASSETS UP; Exchange Firm, Now 90, Lists Net Worth at $28,097,737 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ribicoff-seeking-to-end-legislators-privilege.html | Ribicoff Seeking to End Legislators' Privilege | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/kent-asserts-passport-right.html | Kent Asserts Passport Right | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/city-will-recast-justice-to-young-murtagh-to-replace-youth-terms.html | CITY WILL RECAST JUSTICE TO YOUNG; Murtagh to Replace Youth Terms With Adolescent Courts of Wider Range TO REDUCE CRIME TAINT Chief Magistrate Plans Use of Wayward Minor Act, He Tells Syracuse Institute | True | By Max Frankelspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/trabert-checks-moss-comes-back-after-losing-set-to-u-s-junior.html | TRABERT CHECKS MOSS; Comes Back After Losing Set to U. S. Junior Champion | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/save-wear-and-tear-on-record-players.html | Save Wear and Tear On Record Players | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/europe-rail-unity-set-eight-nations-approve-plan-to-coordinate.html | EUROPE RAIL UNITY SET; Eight Nations Approve Plan to Coordinate Purchasing | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wood-field-and-stream-big-bluefins-sighted-off-narragansett.html | Wood, Field and Stream; Big Bluefins Sighted Off Narragansett -- 393-Pounder Taken in Nova Scotia | True | By Raymond R. Camp | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/college-saved-by-court-white-students-enroll-at-former-allnegro.html | COLLEGE SAVED BY COURT; White Students Enroll at Former All-Negro Institution | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/senate-unit-asks-1ayear-curbs-restraints-on-peacetime-use-of.html | SENATE UNIT ASKS '$1-A-YEAR' CURBS; Restraints on Peacetime Use of Unsalaried Officials Would Be Tightened | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/thomson-to-play-at-montreal.html | Thomson to Play at Montreal | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/relief-says-whitfield.html | 'Relief,' Says Whitfield | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/fare-rise-suggested-in-transit-strike.html | FARE RISE SUGGESTED IN TRANSIT STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/thomson-wins-british-open-again-on-courserecord-281-australian-pro.html | Thomson Wins British Open Again on Course-Record 281; AUSTRALIAN PRO FIRST BY 2 SHOTS Thomson Clips St. Andrews Mark in Keeping Title -- Fallon Next With 283 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-n-chief-hopes-for-atom-curbs-hammarskjold-says-peace-use-talks-in.html | U. N. CHIEF HOPES FOR ATOM CURBS; Hammarskjold Says Peace Use Talks in Geneva May End Threat of Bombs | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/judy-mintzs-80-best-mrs-leichner-second-with-83-in-plandome-golf.html | JUDY MINTZ'S 80 BEST; Mrs. Leichner Second With 83 in Plandome Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/asians-training-pushed-in-japan-experts-determine-facilities-in-us.html | ASIANS' TRAINING PUSHED IN JAPAN; Experts Determine Facilities in U. S. Are Too Advanced for Quick Application | True | By Robert Trumbullspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/denmark-calls-bonds.html | Denmark Calls Bonds | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/braves-set-back-redlegs-42-53-mathews-22d-homer-shows-way-in-opener.html | BRAVES SET BACK REDLEGS, 4-2, 5-3; Mathews' 22d Homer Shows Way in Opener, Then Aaron and Thomson Connect | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/12-yachts-start-for-block-island-devols-yawl-sachem-among-boats-in.html | 12 YACHTS START FOR BLOCK ISLAND; Devol's Yawl Sachem Among Boats in N.Y.A.C. Sail -- Cruisers Race Today | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/batchelor-moves-to-void-conviction.html | BATCHELOR MOVES TO VOID CONVICTION | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/west-berlin-set-for-a-new-siege-stocks-of-foods-materials-and-fuel.html | WEST BERLIN SET FOR A NEW SIEGE; Stocks of Foods, Materials and Fuel Could Keep City as Long as a Year | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/maps-depict-aid-by-rochambeau-manuscripts-returned-here-show-french.html | MAPS DEPICT AID BY ROCHAMBEAU; Manuscripts Returned Here Show French Army Role at Yorktown in 1781 | True | By Sanka Knox | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pacific-gas-seeking-to-extend-pipeline.html | PACIFIC GAS SEEKING TO EXTEND PIPELINE | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-william-m-lutz.html | DR. WILLIAM M. LUTZ | True | Special to The New .York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sutton-place-coops-sold.html | Sutton Place 'Co-ops' Sold | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/more-wives-now-joining-delegates-at-conventions.html | More Wives Now Joining Delegates at Conventions | True | By Elizabeth Halsted | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ohio-state-5th-at-eisteddfod.html | Ohio State 5th at Eisteddfod | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/robinson-on-coast-for-bout.html | Robinson on Coast for Bout | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/a-e-c-appointee-quits-in-inquiry-whitfield-writes-president-that.html | A. E. C. APPOINTEE QUITS IN INQUIRY; Whitfield Writes President That Data Congress Asked Are Legally Confidential A. E. C. APPOINTEE QUITS IN INQUIRY | True | By W. H. Lawrencespecial To The New York Times | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/lebanese-shakeup-confirmed.html | Lebanese Shake-Up Confirmed | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/william-j-gorman.html | WILLIAM J. GORMAN | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/robert-h-crooker.html | ROBERT H. CROOKER | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/philippine-agreement.html | PHILIPPINE AGREEMENT | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/western-experts-meet-continue-to-chart-a-united-allied-front-in.html | WESTERN EXPERTS MEET; Continue to Chart a United Allied Front in Geneva | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-s-yacht-ends-race-ticonderoga-second-to-finish-4200mile-sail-to.html | U. S. YACHT ENDS RACE; Ticonderoga Second to Finish 4,200-Mile Sail to Spain | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/named-to-2-top-posts-by-crousehinds-co.html | Named to 2 Top Posts By Crouse-Hinds Co. | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/child-to-the-walter-reades-jri.html | Child to the Walter Reades Jr.I | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/msgr-joseph-j-baierl.html | MSGR. JOSEPH J. BAIERL | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/trigonometry-5510-first.html | Trigonometry, $55.10, First | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/beachward-ho.html | BEACHWARD HO! | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/outdoor-music-series-first-of-three-concerts-to-be-held-at-east.html | OUTDOOR MUSIC SERIES; First of Three Concerts to Be Held at East River Park | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/anastasia-loses-ila-vote-battle-brooklyn-waterfront-boss-to-appeal.html | ANASTASIA LOSES I.L.A. VOTE BATTLE; Brooklyn Waterfront Boss to Appeal Election Defeat to International Session | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/president-backs-games-he-will-meet-sports-leaders-seeking.html | PRESIDENT BACKS GAMES; He Will Meet Sports Leaders, Seeking Delinquency Curb | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ford-of-canada-off-output-in-first-six-months-was-87185-cars.html | FORD OF CANADA OFF; Output in First Six Months Was 87,185 Cars, Against 96,462 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/deporting-forcibly-resisted.html | Deporting Forcibly Resisted | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/birth-of-a-snake-new-twist-at-zoo-full-cycle-of-king-cobra-life.html | BIRTH OF A SNAKE NEW TWIST AT ZOO; Full Cycle of King Cobra Life Witnessed for First Time, Bronx Officials Declare | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/cycle-unit-rolls-from-new-home-starts-police-duty-tour-as-adams.html | CYCLE UNIT ROLLS FROM NEW HOME; Starts Police Duty Tour as Adams Signs Blotter of Precinct in Bronx | True | | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/203-realty-parcels-net-city-1387825.html | 203 REALTY PARCELS NET CITY $1,387,825 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ontario-bars-issue-highpower-solicitation-using-phones-in-cars.html | ONTARIO BARS ISSUE; High-Power Solicitation, Using Phones in Cars, Scored | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/cotton-acreage-lowest-since-09-14-cut-in-planted-area-is-reported.html | COTTON ACREAGE LOWEST SINCE '09; 14% Cut in Planted Area Is Reported, Indicating Crop of 10 to 11 Million Bales 10,700,000 STILL AT HAND Prospective Yield Compares With 13,679,000 in '54 and 16,465,000 in 1944-53 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/steel-barges-acquired.html | Steel Barges Acquired | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-army-plan-frees-veterans-russell-would-offer-bonus-to-exservice.html | NEW ARMY PLAN FREES VETERANS; Russell Would Offer Bonus to Ex-Service Men Who Volunteer in Reserves NEW ARMY PLAN FREES VETERANS | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/music-berkshire-fete-season-at-tanglewood-gets-under-way.html | Music: Berkshire Fete; Season at Tanglewood Gets Under Way | True | By Howard Taubmanspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/searching-outruns-old-baasket-by-a-head-in-handicap-event-at.html | Searching Outruns Old Baasket by a Head in Handicap Event at Aqueduct; 5-4 CHOICE FIRST WITH M'CREARY UP Searching's Rush Overtakes Pace-Setter -- High Gun in $56,500 Brooklyn Today | True | By Joseph C. Nichols | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/negro-union-fund-set-up.html | Negro Union Fund Set Up | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/brooklyn-averts-blackout-in-heat-heavy-use-of-power-causes-5-lines.html | BROOKLYN AVERTS BLACKOUT IN HEAT; Heavy Use of Power Causes 5 Lines to Break -- Quick Repairs Ease Crisis BROOKLYN AVERTS BLACKOUT IN HEAT | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/methodists-hail-bid-will-accept-an-anglican-offer-for-joint.html | METHODISTS HAIL BID; Will Accept an Anglican Offer for Joint Committee | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-mauricu-mbride.html | MRS. MAURICu M'BRIDE | True | Special to The New York Times | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/3-dewey-barns-burned-dairy-herd-is-at-pasture-but-heavy-loss-is.html | 3 DEWEY BARNS BURNED; Dairy Herd Is at Pasture but Heavy Loss Is Indicated | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/phils-turn-back-pirates-by-5-to-1-but-first-they-lose-115-as-a.html | PHILS TURN BACK PIRATES BY 5 TO 1; But First They Lose, 11-5, as a Suspended Contest Is Finished in Pittsburgh | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/luise-haessler-taught-german-brooklyn-college-professor-emeritus.html | LUISE HAESSLER, TAUGHT GERMAN; Brooklyn College Professor[ Emeritus DiesFirst .Head i [ of Department Ther0 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/award-to-panagra.html | Award to Panagra | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pay-here-up-1-to-4-over-levels-of-1954.html | PAY HERE UP $1 TO $4 OVER LEVELS OF 1954 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/3-in-brigadoon-hurt-in-crash.html | 3 in 'Brigadoon' Hurt in Crash | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/2-holdups-in-queens-payrolls-totaling-8585-taken-thugs-overlook.html | 2 HOLD-UPS IN QUEENS; Payrolls Totaling $8,585 Taken - Thugs Overlook $5,000 | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/recanting-g-is-meet-new-delay-peiping-blames-hong-kong-british.html | RECANTING G. I.'S MEET NEW DELAY; Peiping Blames Hong Kong -- British Raise Question of U. S. Citizenship | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/students-accuse-reds-more-exiles-tell-london-confeeres-of-abuses.html | STUDENTS ACCUSE REDS; More Exiles Tell London Confereers of Abuses | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/philippines-in-u-n-bid-announces-candidacy-for-seat-in-security.html | PHILIPPINES IN U. N. BID; Announces Candidacy for Seat in Security Council | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/9000-strike-in-australia.html | 9,000 Strike in Australia | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/quick-chief-sets-mark-201-record-for-3yearold-pacers-at-historic.html | QUICK CHIEF SETS MARK; 2:01 Record for 3-Year-Old Pacers at Historic Track | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/advice-from-mr-humphrey.html | ADVICE FROM MR. HUMPHREY | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/output-at-high-level-wards-estimates-weeks-auto-production-at.html | OUTPUT AT HIGH LEVEL; Ward's Estimates Week's Auto Production at 140,356 GENERAL MOTORS SETS SALES MARK | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-bank-for-paramus-growing-jersey-community-held-to-need-2.html | NEW BANK FOR PARAMUS; Growing Jersey Community Held to Need 2 Facilities | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-tanker-lunched.html | New Tanker Lunched | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/truman-plans-shrine-visit.html | Truman Plans Shrine Visit | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/joseph-f-smith.html | JOSEPH F. SMITH | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/house-unit-votes-to-cut-tax-on-airconditioners.html | House Unit Votes to Cut Tax on Air-Conditioners | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/longineswittnauer-watch-co-profit-off-working-capital-net-worth-up.html | Longines-Wittnauer Watch Co. Profit Off, Working Capital, Net Worth Up | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/george-c-borden-3r.html | GEORGE C. BORDEN 3R. | True | Sl:Cial to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/settlement-to-benefit-bridge-party-on-nov-15-will-assist-willoughby.html | SETTLEMENT TO BENEFIT; Bridge party on Nov. 15 Will Assist Willoughby House | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/two-liquor-aides-tell-of-finances-investigators-give-data-on-threat.html | TWO LIQUOR AIDES TELL OF FINANCES; Investigators Give Data on Threat of Jail -- Have to July 15 to Tell All | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/plumbing-contractors-elect.html | Plumbing Contractors Elect | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-coxes-team-wins-she-and-mrs-spalding-retain-motherdaughter-golf.html | MRS. COXE'S TEAM WINS; She and Mrs. Spalding Retain Mother-Daughter Golf Title | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-john-d-smith.html | MRS. JOHN D. SMITH | True | Special to The New York Tfms. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/the-screen-crashout-taut-melodrama-has-debut-at-palace.html | The Screen: 'Crashout'; Taut Melodrama Has Debut at Palace | True | H. H. T. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/italy-and-france-in-games.html | Italy and France in Games | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/to-retire-preferred-foremost-dairies-set-to-sell-debentures-to-buy.html | TO RETIRE PREFERRED; Foremost Dairies Set to Sell Debentures to Buy In 4 1/2s | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/16000-vending-machines-help-daisy-get-rid-of-her-surplus-milk.html | 16,000 Vending Machines Help Daisy Get Rid of Her Surplus Milk; MACHINES HELP SELL EXCESS MILK | True | By William M. Freeman | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/british-coal-price-to-rise-18-per-cent.html | BRITISH COAL PRICE TO RISE 18 PER CENT | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/more-buses-to-long-beach.html | More Buses to Long Beach | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/world-bank-grants-7500000-in-loans-to-nicaragua-to-enlarge-electric.html | World Bank Grants $7,500,000 in Loans To Nicaragua to Enlarge Electric Output | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/former-marine-swims-icy-juan-de-fuca-strait.html | Former Marine Swims Icy Juan de Fuca Strait | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-s-chess-players-leave.html | U. S. Chess Players Leave | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/du-pont-laboratory-in-canada.html | Du Pont Laboratory in Canada | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/giants-get-coast-back.html | Giants Get Coast Back | True | | 1983-08-03 | RE0000172783 | B00000543417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/rochon-bedard-gain-final.html | Rochon, Bedard Gain Final | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dulles-remarks-on-soviet-eased-by-white-house-press-office-denies.html | DULLES' REMARKS ON SOVIET EASED BY WHITE HOUSE; Press Office Denies Conflict With President's Views on Russian Strength DULLES' REMARKS ON SOVIET EASED | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tb-unit-post-to-a-wells-peck.html | TB Unit Post to A. Wells Peck | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/georgia-threatens-closing.html | Georgia Threatens Closing | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/lebanons-premier-out-essolh-ends-his-regime-in-dispute-with.html | LEBANON'S PREMIER OUT; es-Solh Ends His Regime in Dispute With Minister | True | Dispatch of The Times, London | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/shelton-beats-nilsson-u-s-star-takes-high-jump-with-6foot-7inch.html | SHELTON BEATS NILSSON; U. S. Star Takes High Jump With 6-Foot 7-Inch Leap | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-yorker-faces-inquiry.html | New Yorker Faces Inquiry | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/fall-kills-new-yorker-matron-dies-after-mishap-on-san-francisco.html | FALL KILLS NEW YORKER; Matron Dies After Mishap on San Francisco Cable Car | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/permits-are-given-to-83-nassau-pools.html | PERMITS ARE GIVEN TO 83 NASSAU POOLS | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/summer-switch-brings-welcome-light-and-view.html | Summer Switch Brings Welcome Light and View | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/humidity-offsets-drop-in-mercury-days-high-is-a-relatively-pleasant.html | HUMIDITY OFFSETS DROP IN MERCURY; Day's High Is a Relatively Pleasant 87.2 Except for All That Mugginess HOTTER IN THE SUBURBS More Soggy Heat Forecast Until Tomorrow Night or Monday Brings Relief | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/six-seized-in-theft-3-wake-forest-football-men-jailed-in-108.html | SIX SEIZED IN THEFT; 3 Wake Forest Football Men Jailed in $108 Robbery | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/loyalty-test-put-to-jurors-in-city-questionnaire-adds-query-on.html | LOYALTY TEST PUT TO JURORS IN CITY; Questionnaire Adds Query on Subversive Ties -- Sets Penalty for False Reply | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-medicine-kills-elm-disease-but-its-success-stumps-inventors.html | New Medicine Kills Elm Disease But Its Success Stumps Inventors; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soviet-plans-3-antarctic-bases-one-near-site-chosen-by-u-s-amicable.html | Soviet Plans 3 Antarctic Bases, One Near Site Chosen by U. S.; Amicable Agreement Is Made at Parley in Paris on the Allocation of Sites to Nations Forming Expeditions | True | By Walter Sullivanspecial To the New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/clearance-sales-tardy-this-year-mild-june-weather-delayed-summer.html | CLEARANCE SALES TARDY THIS YEAR; Mild June Weather Delayed Summer Apparel Shopping in New York City Stores | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/to-secure-more-housing-new-yorks-plight-seen-as-result-of-espousing.html | To Secure More Housing, New York's Plight Seen as Result of Espousing Government Projects | True | GEORGE L. BLISS. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/bonn-names-security-chief.html | Bonn Names Security Chief | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/prio-maps-end-of-exile-cuban-exchief-says-return-depends-on-party.html | PRIO MAPS END OF EXILE; Cuban Ex-Chief Says Return Depends on Party Wishes | True | | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-09 | 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/less-school-bias-cited-justice-delany-tells-institute-desegration.html | LESS SCHOOL BIAS CITED; Justice Delany Tells Institute Desegration Will Win | True | Special to The New York Times. | 1983-08-03 | RE0000172783 | B00000543417 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/elmer-c-binder.html | ELMER C. BINDER | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-monarch-of-the-sea-the-great-story-of-whales-by-georges-blond.html | The Monarch of the Sea; THE GREAT STORY OF WHALES. By Georges Blond. Translated from the French by James Cleugh. Illustrated. 251 pp. Garden City: Hanover House. $3.95. | True | By A.b.c. Whipple | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chase-follows-holdup-suspect-caught-by-off-duty-policeman-in.html | CHASE FOLLOWS HOLD-UP; Suspect Caught by Off - Duty Policeman in Brooklyn | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/adelphi-names-hospital-head.html | Adelphi Names Hospital Head | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/about-the-house.html | ABOUT THE HOUSE | True | By C.b. Palmer | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bulganin-asks-frank-talk-when-big-4-heads-confer-bulganin-wants.html | Bulganin Asks Frank Talk When Big 4 Heads Confer; BULGANIN WANTS FRANK BIG 4 TALK | True | By Clifton Daniel | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/treasure-chest.html | Treasure Chest | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/belgium.html | BELGIUM | True | A.M. OP DE BEECK. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bold-stroke-for-freedom-the-marshall-plan-and-its-meaning-by-harry.html | Bold Stroke for Freedom; THE MARSHALL PLAN AND ITS MEANING. By Harry Bayard Price Illustrated. 424 pp. Published under the auspices of The Governmental Affairs Institute. Washington, D.C. Ithaca: Cornell University Press. $5. | True | By Keith Hutchison | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/vatican-praises-appeal.html | Vatican Praises Appeal | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/two-tie-in-sailing-series.html | Two Tie in Sailing Series | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-practical-method.html | The Practical Method | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/israeli-loss-reported-egyptians-tell-of-casualties-in-clash-at.html | ISRAELI LOSS REPORTED; Egyptians Tell of Casualties in Clash at Border | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-nation.html | THE NATION | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/outdoor-concerts-set-4-programs-listed-for-august-in-washington.html | OUTDOOR CONCERTS SET; 4 Programs Listed for August in Washington Square | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/stevensons-speech-focuses-new-attention-on-administrations-school.html | Stevenson's Speech Focuses New Attention On Administration's School Aid Plan | True | By Benjamin Fine | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-alice-lucille-sommers-is-married-in-pelham-manor-to-william.html | Miss Alice Lucille Sommers Is Married In Pelham Manor to William Jetter Jr. u -_____ *____- | True | Special to The New fork Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/gop-feud-resolved-factions-in-michigan-finally-agree-on-national.html | G.O.P. FEUD RESOLVED; Factions in Michigan Finally Agree on National Aide | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/atomic-ship-urged-but-not-peace-type.html | ATOMIC SHIP URGED BUT NOT 'PEACE TYPE | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-vote-sought-on-personnel-plan.html | NEW VOTE SOUGHT ON PERSONNEL PLAN | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/am-esteem-will-be-married-estudent-at-pembroke-is-fiancee-of.html | AM ESTEEM WILL BE MARRIED; Ex-Student at Pembroke Is Fiancee of Wilbur Bradford I. Clarey, Williams Alumnus | True | Special to The New York Tlin1/2i | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/houses-to-usurp-race-track-site-former-property-of-arnold-rothstein.html | HOUSES TO USURP RACE TRACK SITE; Former Property of Arnold Rothstein in Rego Park to Get $17,500 Homes | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-julia-brown-in-new-post.html | Miss Julia Brown in New Post | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/teresa-ricciard1-wed-she-a-married-in-dobbs-ferry-to-ernest-walcott.html | TERESA RICCIARD1 WED; She 'a Married in Dobbs Ferry to Ernest Walcott Scribner | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/nuptials-are-held-for-sibyl-mathews.html | NUPTIALS ARE HELD FOR SIBYL MATHEWS | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/12000-are-invited-to-start-span-job-mass-ground-breaking-slated.html | 12,000 ARE INVITED TO START SPAN JOB; Mass Ground breaking Slated Saturday for New Bridge Leading to Fire Island | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/katharine-b-cox-will-be-married-finch-graduate-is-betrothed-to.html | KATHARINE B. COX WILL BE MARRIED; Finch Graduate Is Betrothed to Louis Charles Nash 2d, Who'Served in the Navy | | I Special to The New York Time*. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/maxwell-lustig-dead-brooklyn-assistant-district-attorney-since-1939.html | MAXWELL LUSTIG DEAD; Brooklyn Assistant District Attorney Since 1939 Was 69 | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aboutcorn.html | About--Corn | True | By Armand Schwab Jr. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dubliners-thirst-as-barmen-strike.html | DUBLINERS THIRST AS BARMEN STRIKE | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/funds-for-polio-nursing.html | Funds for Polio Nursing | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/memorial-to-a-maker-of-memorials-maker-of-memorials.html | Memorial to a Maker of Memorials; Maker of Memorials | True | By Margaret French Cresson | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/u-s-stars-triumph.html | U. S. Stars Triumph | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/woman-flier-killed-passenger-of-rockland-civil-air-patrol-pilot.html | WOMAN FLIER KILLED; Passenger of Rockland Civil Air Patrol Pilot Hurt Badly | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/germany.html | GERMANY | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/red-inquiry-to-hear-barry.html | Red Inquiry to Hear Barry | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/senators-call-war-ban-futile-unless-enforced.html | Senators Call War Ban Futile Unless Enforced | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-shakespeare-home-will-train-players.html | New Shakespeare Home Will Train Players | True | BY Lawrence Langner Founder, American Shakespeare Festival and Academy. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/wishes-three-the-house-beyond-the-meadow-by-harry-behn-illustrated.html | Wishes Three; THE HOUSE BEYOND THE MEADOW. By Harry Behn. Illustrated by the author. Unpaged. New York: Pantheon Press. $2.50. | | ELIZABETH HODGES. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/breakers-ball-given-in-newport-700-guests-attend-event-at.html | BREAKERS BALL GIVEN IN NEWPORT; 700 Guests Attend Event at Vanderbilt Palace-- French Fleet's Landing Marked | | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | | LOUISE ARFORD. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | | I. J. ALEXANDER. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/adequate-staking-and-tying-is-protection-for-plants-against-the.html | Adequate Staking and Tying Is Protection for Plants Against the Threat of Summer's Violent Storms | True | By Olive E. Allen | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/selfcarved-niches.html | Self-Carved Niches | True | JAMES KELLY. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/navy-oiler-launched-last-of-five-built-in-camden-can-carry-28000.html | NAVY OILER LAUNCHED; Last of Five Built in Camden Can Carry 28,000 Tons | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sells-95-stories-and-novelettes.html | SELLS 95 STORIES AND NOVELETTES | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/berlin-fete-report-of-audie-murphy-subway-junket.html | Berlin Fete Report-- Of Audie Murphy-- Subway Junket | True | By Oscar Godbout | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/portraits-of-two-opposing-worlds-what-is-democracy-edited-by.html | Portraits of Two Opposing Worlds; WHAT IS DEMOCRACY? Edited by Richard M. Ketchum. Introduction by Grayson Kirk. Art director, Will Anderson. Picture editor, Ruth Taurig. Illustrated. 192 pp. New York: E. P. Dutton & Co. $2.95. WHAT IS COMMUNISM? Edited by Richard M. Ketchum. Introduction by Grayson Kirk. Art director, Will Anderson. Picture editor, Ruth Taurig. Illustrated. 192 pp. New York: E. P. Dutton & Co. $2.95. | True | By Harrison E. Salisbury | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/us-reports-gain-in-fight-on-reds-tompkins-calls-front-cases-major.html | U.S. REPORTS GAIN IN FIGHT ON REDS; Tompkins Calls 'Front' Cases Major Weapon in Battle Against Subversion | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/show-to-sell-italian-goods.html | Show to Sell Italian Goods | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/l-i-developers-open-new-groups-l-i-developers-open-hew-groups.html | L. I. DEVELOPERS OPEN NEW GROUPS; L. I. DEVELOPERS OPEN HEW GROUPS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/science-and-antarctica.html | SCIENCE AND ANTARCTICA | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/shore-freed-by-court-huntington-starts-opening-its-public-beaches.html | SHORE FREED BY COURT; Huntington Starts Opening Its Public Beaches | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | MARGARET K. MANWELL. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hudson-guild-program-summer-project-is-designed-to-curb-juvenile.html | HUDSON GUILD PROGRAM; Summer Project Is Designed to Curb Juvenile Delinquency | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/fire-employes-body-found.html | Fire Employe's Body Found | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/interest-in-schools-is-found-increasing.html | INTEREST IN SCHOOLS IS FOUND INCREASING | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-sherwin-87-suffragettedies-led-fight-early-in-century-to.html | MISS SHERWIN, 87, SUFFRAGETTE, DIES; Led Fight Early in Century to Enfranchise Women-^- Urged Equal Job Rights | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/wood-is-favored-in-new-churches-record-construction-work-this-year.html | WOOD IS FAVORED IN NEW CHURCHES; Record Construction Work This Year Expected to Reach $700,000,000 | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/world-coffee-pact-rests-with-brazil-brazil-now-key-to-coffee-pact.html | World Coffee Pact Rests With Brazil; BRAZIL NOW KEY TO COFFEE PACT | True | By George Auerbach | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | SOL FEINSTONE. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/eggersuinnes.html | Eggersuinnes | True | Special to The New York TImef. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-officers-of-pease-elliman.html | New Officers of Pease & Elliman | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dock-report-proves-popular.html | Dock Report Proves Popular | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/helen-de-motte.html | HELEN DE MOTTE | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/big-2-dialogue-the-new-communist-line-and-the-oldand-the-wests.html | Big 2 'Dialogue'; THE NEW COMMUNIST LINE AND THE OLD--AND THE WEST'S REACTION- | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GERHARD LANG. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/yale-gets-polio-grant-foundation-awards-237680-for-continuing.html | YALE GETS POLIO GRANT; Foundation Awards $237,680 for Continuing Research | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/june-fete-first-at-301.html | June Fete First at 30-1 | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/1500-seoul-students-strike.html | 1,500 Seoul Students Strike | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/antius-drive-pushed-in-manila-small-section-of-philippine-press-and.html | ANTI-U.S. DRIVE PUSHED IN MANILA; Small Section of Philippine Press and Senator Attack Military Aid Agreements | True | By Ford Wilkins | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/arthur-judsons-have-child.html | Arthur Judsons Have Child | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/shoe-story.html | SHOE STORY | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/margaret-johnsons-nuptials.html | Margaret Johnson's Nuptials | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/loubrieluacpestro.html | LoubrieluCapestro | True | Special to The New York Time*. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/in-brooklyn-army-base-post.html | In Brooklyn Army Base Post | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/latin-america-specialists-wanted-by-us-business.html | Latin America Specialists Wanted by U.S. Business | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/labor-reports-drop-in-political-funds.html | LABOR REPORTS DROP IN POLITICAL FUNDS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/summer-apparel-is-hot-these-days-retailers-calling-for-fillins.html | SUMMER APPAREL IS HOT THESE DAYS; Retailers Calling for Fill-Ins, Resident Buyers Report-- Orders for Fall Spotty | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/party-going-in-moscow-is-the-new-party-line-newsmen-reap-rich.html | PARTY-GOING IN MOSCOW IS THE NEW PARTY LINE; Newsmen Reap Rich Harvest at Garden Fetes Popular With Top Kremlin Society | True | By Clifton Daniel | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/now-with-the-abomb-atomic-weapons-and-armies-by-lieut-col-fo.html | Now, With the A-Bomb . . .; ATOMIC WEAPONS AND ARMIES. By Lieut. Col. F.O. Miksche. 222 pp. New York: Frederick A. Praeger. $5. | True | By Ralph E. Lapp | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/schooner-ramona-leads-pacific-race.html | SCHOONER RAMONA LEADS PACIFIC RACE | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-aspca-shelter-bronx-project-now-under-way-will-house-800.html | NEW A.S.P.C.A. SHELTER; Bronx Project Now Under Way Will House 800 Animals | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | L. K. CRAMB. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bridge-freak-hands-two-examples-of-how-sacrifice-bids-were.html | BRIDGE: FREAK HANDS; Two Examples of How 'Sacrifice' Bids Were Converted Into Winners | True | By Albert H. Morehead | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/john-cs-andrew-boston-educator.html | JOHN C.S. ANDREW, BOSTON EDUCATOR | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/japan-expecting-big-rice-harvest-this-could-add-to-the-woes-of.html | JAPAN EXPECTING BIG RICE HARVEST; This Could Add to the Woes of Asian Nations That Have Large Carryovers | True | By Foster Hailey | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-peace-ship.html | THE 'PEACE SHIP' | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hagerty-and-staff-arrive.html | Hagerty and Staff Arrive | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | BERNARD J. EISENHAFT. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/i-marion-symmes-homer-married-in-chapel-to-william-h-painter.html | I Marion Symmes Homer Married In Chapel to William H. Painter | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chinese-reds-seize-emperor.html | Chinese Reds Seize 'Emperor' | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ribicoff-expects-8000000-deficit-connecticut-budget-is-only-9-days.html | RIBICOFF EXPECTS $8,000,000 DEFICIT; Connecticut Budget Is Only 9 Days Old but Governor Sees Revenue as Low | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/2-divers-to-seek-sunken-monitor-marine-veterans-prepared-to-prove.html | 2 DIVERS TO SEEK SUNKEN MONITOR; Marine Veterans Prepared to Prove They Have Found Famed Civil War Ship | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-evelyn-collins-is-wed.html | Miss Evelyn Collins Is Wed | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cullop-draws-50-fine-for-fight-at-columbus.html | Cullop Draws $50 Fine For Fight at Columbus | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/marylebedoff-officers-bride-she-is-married-in-cleveland-to-major.html | MARYLEBEDOFF OFFICER'S BRIDE; She Is Married in Cleveland to Major Ernest Howard Winter Jr. of the Army | True | Special to The Hew York Times. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/truman-to-speak-on-coast.html | Truman to Speak on Coast | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/4-trainers-suspended-ohios-action-follows-inquiry-into-stimulation.html | 4 TRAINERS SUSPENDED; Ohio's Action Follows Inquiry Into Stimulation Charges | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/outside-intervention.html | Outside Intervention | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/elderberries.html | ELDERBERRIES | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/camera-notes-lowcost-stereo-model-a-prize-contest.html | CAMERA NOTES; Low-Cost Stereo Model --A Prize Contest | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/joan-armstrong-to-be-wed-in-fall-gartarid-exstudent-engaged-to.html | JOAN ARMSTRONG TO BE WED IN FALL; Gartarid Ex-Student Engaged to Charles B. Baker Jr., a Senior at Harvard | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/men-appear-in-good-condition.html | Men Appear in Good Condition | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hotel-plunge-fatal-san-francisco-business-man-found-under-6th-floor.html | HOTEL PLUNGE FATAL; San Francisco Business Man Found Under 6th Floor Window | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mary-crouse-wed-to-john-larkin-3d.html | MARY CROUSE WED TO JOHN LARKIN 3D | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/giants-rout-dodgers-102-13-hits-by-giants-rout-brooks-102.html | GIANTS ROUT DODGERS, 10-2;; 13 HITS BY GIANTS ROUT BROOKS, 10-2 | True | By John Drebinger | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mgm-buys-cat-on-a-hot-tin-roof-as-a-starring-vehicle-for-grace.html | M-G-M Buys 'Cat on a Hot Tin Roof' As a Starring Vehicle for Grace Kelly | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hobby-show-on-island-southampton-event-to-benefit-historical-museum.html | HOBBY SHOW ON ISLAND; Southampton Event to Benefit Historical Museum There | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/diversi-wins-mine-golf.html | Diversi Wins Maine Golf | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/red-sox-run-in-8th-downs-orioles-54-red-sox-victors-over-orioles-54.html | Red Sox Run in 8th Downs Orioles, 5-4; RED SOX VICTORS OVER ORIOLES, 5-4 | True | By the United Press. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/lynne-goldstein-is-fiancee.html | Lynne Goldstein Is Fiancee | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-littlefield-bride-of-harry-h-donnally-a-naval-reserve-offider.html | MISS LITTLEFIELD; Bride of Harry H. Donnally, a Naval. Reserve Offider, in Marble Collegiate Church | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/misty-morn-32-nips-clear-dawn-misty-morn-wins-from-clear-dawn.html | MISTY MORN, 3-2, NIPS CLEAR DAWN; MISTY MORN WINS FROM CLEAR DAWN | True | By Joseph C. Nichols | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/intriguing-russia.html | INTRIGUING RUSSIA | True | M. M. MARTIN. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/five-early-tennis-stars-named-to-hall-of-fame.html | Five Early Tennis Stars Named to Hall of Fame | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/1955-shows-decline-in-public-financing.html | 1955 SHOWS DECLINE IN PUBLIC FINANCING | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/racing-driver-killed.html | Racing Driver Killed | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | ELIZABETH T.S. BROWN. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/crone-of-braves-tops-redlegs-52-extends-milwaukee-winning-streak-to.html | CRONE OF BRAVES TOPS REDLEGS, 5-2; Extends Milwaukee Winning Streak to Five Games-- Adcook, Logan Connect | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-plummer-wed-in-suburbs-she-is-married-in-bronxville-church-to.html | MISS PLUMMER WED IN SUBURBS; She Is Married in Bronxville Church to James J. Barnes, Rhodes Scholar at Oxford | True | uuuuuuuuuuuuuuu I i Special to The New York Times. ' | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/austria.html | AUSTRIA | True | JOHN MACCORMAC. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cooking-on-the-trail.html | Cooking On the Trail | True | By Jane Nickerson | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ernest-n-doring.html | ERNEST N. DORING | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cards-down-cubs-42-musials-grandslam-homer-in-6th-wins-for-poholsky.html | CARDS DOWN CUBS, 4-2; Musial's Grand-Slam Homer in 6th Wins for Poholsky | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/production-betters-last-years-mark-as-pace-increasesgay-company.html | Production Betters Last Year's Mark As Pace Increases--Gay Company | True | By Thomas M. Pryor | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/un-aide-honored-by-african-tribe-trust-council-head-feted-in.html | U.N. AIDE HONORED BY AFRICAN TRIBE; Trust Council Head Feted in Tanganyika--Journeys Took Him 31,000 Miles | True | By Kathleen Teltsch | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/democrats-board-of-directors.html | Democrats' 'Board Of Directors' | True | By William S. White | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/3-turncoat-gis-reach-hong-kong-3-turncoat-gis-reach-hong-kong.html | 3 TURNCOAT G.I.'S REACH HONG KONG; 3 TURNCOAT G.I.'S REACH HONG KONG | True | By Henry R. Lieberman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/reigning-cats-mere-michel-and-her-cat-by-emile-gifault-de-la.html | Reigning Cats; MERE MICHEL AND HER CAT. By Emile Gifault de la Bodolliere. Retold from the French by Margaret Cardew. With the original illustrations. 84 pp. New York: The John Day Company. $2.25. | True | ELLEN LEWIS BUELL | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/auto-stock-plan-called-possible-purchase-deal-for-members-of-unions.html | AUTO STOCK PLAN CALLED POSSIBLE; Purchase Deal for Members of Unions May Be Revived by Both Ford and G.M. | True | By A.h. Raskin | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-diana-sinwai-fai-wed-at-ceremony-in-st-pauls-princefon-to.html | Miss Diana Sin-Wai Fai Wed at Ceremony In St. Paul's, Princefon, to Henry Hsieh | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/president-hot-golfer-he-and-son-play-with-help-of-cold-drinks-and.html | PRESIDENT 'HOT' GOLFER; He and Son Play With Help of Cold Drinks and Towels | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mortimer-d-atlas.html | MORTIMER D. ATLAS | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ROBERT H. MONTGOMERY. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chicago-title-earnings-rise.html | Chicago Title Earnings Rise | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mixedup-kids.html | MIXED-UP KIDS | True | BERNARD KIRSHBAUM. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/report-on-a-city-in-siberia-a-town-in-siberia.html | Report on a City in Siberia; A Town in Siberia | True | By Clifton Daniel | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/andersonubayer.html | AndersonuBayer | True | Special to The New York Time. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/harriet-freeman-becomes-engaged-vassar-alumna-is-affianced-to.html | HARRIET FREEMAN BECOMES ENGAGED; Vassar Alumna Is Affianced to William R. Chandler, a Naval Air Veteran | True | uuuuu ' I Special to The New York Times | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-world.html | THE WORLD | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/animal-diseases-subject-of-study-ailments-of-creatures-used-in.html | ANIMAL DISEASES SUBJECT OF STUDY; Ailments of Creatures Used in Laboratory Tests Will Be Investigated Here | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/british-ship-bombed-skipper-reports-attack-off-fukien-coast-of.html | BRITISH SHIP BOMBED; Skipper Reports Attack Off Fukien Coast of China | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/lebanon-gets-cabinet-premier-essolh-puts-three-new-ministers-in.html | LEBANON GETS CABINET; Premier es-Solh Puts Three New Ministers in Regime | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/transport-strikes-in-chile-continue.html | TRANSPORT STRIKES IN CHILE CONTINUE | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/notre-dame-to-meet-pitt.html | Notre Dame to Meet Pitt | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/adrianna-coh1per-wed-attended-by-sister-at-marriage-in-erie-pa-to-g.html | ADRIANNA COH1PER WED; Attended by Sister at Marriage in Erie, Pa., to G. F. Hagerty | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/finnish-stars-will-test-javelins-made-by-held.html | Finnish Stars Will Test Javelins Made by Held | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/man-63-is-accused-of-strangling-wife.html | MAN, 63, IS ACCUSED OF STRANGLING WIFE | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jersey-mortgage-concern-consolidates-department-to-expedite-housing.html | Jersey Mortgage Concern Consolidates Department to Expedite Housing Loans | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/warnerlambert-to-build.html | Warner-Lambert to Build | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/george-s-gwin-sr.html | GEORGE S. GWIN SR. | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/irradiated-meat-tested-on-dogs-cats-and-chicks-it-is-found-harmless.html | Irradiated Meat; Tested on Dogs, Cats and Chicks It Is Found Harmless | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tax-collections-better-in-jersey-perfect-scores-on-realty-levies.html | TAX COLLECTIONS BETTER IN JERSEY; 'Perfect' Scores on Realty Levies Reported in Four Communities in State | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-lovers-and-their-gobetween.html | The Lovers; and Their Go-Between | True | By Ramon Sender | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/scientists-hail-passport-grant-atomic-men-expect-easing-of.html | SCIENTISTS HAIL PASSPORT GRANT; Atomic Men Expect Easing of Procedures to Follow Case of Radiobiologist | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bedard-victor-in-montreal.html | Bedard Victor in Montreal | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/5-emperor-penguins-dead-in-capital-zoo-5-penguins-dead-in-capitals.html | 5 Emperor Penguins Dead in Capital Zoo; 5 PENGUINS DEAD IN CAPITAL'S ZOO | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/gets-protestant-post-in-national-conference.html | Gets Protestant Post In National Conference | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ensign-to-ied-miss-j-l-gosney-uuuuuuuuu-s-harold-a-taylor-jr-of-the.html | ENSIGN TO IED MISS J. L. GOSNEY; uuuu.uuuu.u. s Harold A. Taylor Jr. of the Navy Reserve and Student at Tufts Are Betrothed | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/wynn-and-newcombe-likely-allstar-starters-at-milwaukee-on-tuesday.html | Wynn and Newcombe Likely All-Star Starters at Milwaukee on Tuesday; NATIONAL LEAGUE RATED 6-5 CHOICE | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-alcoholism-clinic-fourth-in-new-jersey-will-be-at-overlook.html | NEW ALCOHOLISM CLINIC; Fourth in New Jersey Will Be at Overlook Hospital, Summit | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/reed-recovered-sails-home.html | Reed, Recovered, Sails Home | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | DOROTHY AND CHARLTON OGBURN. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/housing-safety-given-emphasis-three-cities-step-up-their-drives.html | HOUSING SAFETY GIVEN EMPHASIS; Three Cities Step Up Their Drives Against Hazards in Residential Areas | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/m1ssfriedlandertroth-i-wellesley-graduate-engaged-to-dr-paul.html | M1SSFRIEDLANDERTROTH; I Wellesley Graduate Engaged to Dr. Paul Kaufman | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mau-mau-general-hanged.html | Mau Mau 'General' Hanged | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/balance-in-the-scales-of-justice-in-the-scales-of-justice.html | BALANCE IN THE SCALES OF JUSTICE; In the Scales Of Justice | True | By Edmond Cahn | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chandler-is-opposed-umw-backs-judge-in-race-for-kentucky-governor.html | CHANDLER IS OPPOSED; U.M.W. Backs Judge in Race for Kentucky Governor | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/britons-to-climb-nepal-peaks.html | Britons to Climb Nepal Peaks | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-traveling-companion-the-american-southwest-a-guide-to-the-wide.html | A Traveling Companion; THE AMERICAN SOUTHWEST: A Guide to the Wide Open Spaces. By Natt N. Dodge and Herbert S. Zim. Illustrated by Arch and Miriam Hurford. 160 pp. New York: Simon & Schuster. Cloth, $1.95; paper, $1. | True | By Theodore Pratt | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/weather-ships-offered-groups-in-texas-and-louisiana-would-supply.html | WEATHER SHIPS OFFERED; Groups in Texas and Louisiana Would Supply Gulf Station | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mideast-peace-a-little-closer-hopes-rise-through-accord-between.html | MID-EAST PEACE A LITTLE CLOSER; Hopes Rise Through Accord Between Arabs, Israelis Still Appears Distant | True | By Kennett Love | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sir-frank-platt-dies-head-of-cotton-concern-in-england-was-textile.html | SIR FRANK PLATT DIES; Head of Cotton Concern in England Was Textile Leader | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/i-fitzpatrickuodwyer.html | I FitzpatrickuO'Dwyer | True | Special to The New York Times. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cucumbers-on-a-trellis-give-maximum-fruit-cool-and-crisp.html | Cucumbers on a Trellis Give Maximum Fruit; COOL AND CRISP | True | By Haydn S. Pearson | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/iron-curtain-cracking-izvestia-says-that-east-and-west-are-drawing.html | IRON CURTAIN CRACKING'?; Izvestia Says That East and West Are Drawing Closer | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/athletics-rally-trips-tigers-21-kansas-city-scores-2-in-8th-with.html | ATHLETICS' RALLY TRIPS TIGERS, 2-1; Kansas City Scores 2 in 8th, With Finigan's Hit Deciding --Ditmar Beats Lary | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soil-aid.html | SOIL AID | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/japan-seeks-change-to-ask-revision-of-pact-with-us-on-security.html | JAPAN SEEKS CHANGE; To Ask Revision of Pact With U.S. on Security | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/to-double-ad-outlay-stock-exchange-using-space-in-556-papers-in-327.html | TO DOUBLE AD OUTLAY; Stock Exchange Using Space in 556 Papers in 327 Cities | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/president-invites-32-sports-leaders.html | PRESIDENT INVITES 32 SPORTS LEADERS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jane-v-robertson-married.html | Jane V. Robertson Married | True | Special to Tha N1/2w York Timw. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/daughter-to-mrs-ai-fisher.html | Daughter to Mrs. A.I. Fisher | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/genevas-non-political-visitors-to-find-good-sightseeing-on-the.html | Geneva's Non-Political Visitors to Find Good Sight-seeing on the Sidelines | True | By Michael Hoffman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/change-is-fought-in-aid-cargo-law-senator-butler-asks-facts-on.html | CHANGE IS FOUGHT IN AID CARGO LAW; Senator Butler Asks Facts on Banning Farm Surplus in 50-50 Shipping Rule | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/fleet-of-51-sails-in-60mile-event-marilee-and-condesa-head-classes.html | FLEET OF 51 SAILS IN 60-MILE EVENT; Marilee and Condesa Head Classes for Riverside's Stratford Shoal Test | True | By John Rendel | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/many-hands-rule-airwaves-on-monitor-broadcasts.html | MANY HANDS RULE AIRWAVES ON "MONITOR" BROADCASTS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/two-schools-of-thought-about-cash-returns-west-coast-items.html | Two Schools of Thought About Cash Returns --West Coast Items | True | By Richard F. Shepard | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aj-rush-mayor-in-ontario-dies-former-head-of-london-was-elected.html | A.J. RUSH, MAYOR IN ONTARIO, DIES; Former Head of London Was Elected After Dismissal as a City Detective | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kansas-city-sees-boom-in-housing-public-improvement-projects.html | KANSAS CITY SEES BOOM IN HOUSING; Public Improvement Projects Planned at $100,000,000 --Population Rise Cited | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/john-brown-quits-as-player.html | John Brown Quits as Player | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/republic-celebrates-george-establishment-holds-founders-day-fete.html | 'REPUBLIC' CELEBRATES; George Establishment Holds Founders Day Fete | True | Special to The Now York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/czechs-to-send-british-wife-home.html | Czechs to Send British Wife Home | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/spring-valley-gets-suites.html | Spring Valley Gets Suites | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/roberts-of-phillies-pitches-150th-victory-a-threehitter-over-the.html | Roberts of Phillies Pitches 150th Victory, a Three-Hitter Over the Pirates; STAR GETS HOMER IN SCORING BY 7-1 | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-world-of-music-council-seeks-charter-bill-is-introduced-in.html | THE WORLD OF MUSIC; COUNCIL SEEKS CHARTER; Bill Is Introduced in House to Give National Group Federal Backing | True | By Ross Parmenter | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/us-deposits-treaty-signed-austrian-pact-given-to-soviet-foreign.html | U.S. DEPOSITS TREATY; Signed Austrian Pact Given to Soviet Foreign Office | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/anticancer-vaccine-antibodies-produced-in-mice-prevent-spread-of.html | Anti-Cancer Vaccine; Antibodies Produced in Mice Prevent Spread of Tumors | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/lyons-will-get-trophy-for-mile-pacing-record.html | Lyons Will Get Trophy For Mile Pacing Record | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/snuff-sales-rise-is-shown-for-1954-50-million-volume-industry-based.html | SNUFF SALES RISE IS SHOWN FOR 1954; $50 Million Volume Industry Based on Form of Tobacco Once Used as Medicament | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/envy-miladys-winter-fur-coat-cool-in-storage-these-hot-days-fur.html | Envy Milady's Winter Fur Coat, Cool in Storage These Hot Days; FUR COATS ENJOY SUMMER COMFORT | True | By Glenn Fowler | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/senator-backs-full-aid-smith-of-jersey-will-fight-to-restore-asian.html | SENATOR BACKS FULL AID; Smith of Jersey Will Fight to Restore Asian Fund Cut | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | JOSEPH P. BOYLE. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/vice-president-named-by-joseph-p-day-inc.html | Vice President Named By Joseph P. Day, Inc. | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/summit-fund-goal-is-128700.html | Summit Fund Goal Is $128,700 | True | Special to The New York Times | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-yorker-dies-in-crash.html | New Yorker Dies in Crash | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-report-of-unusual-rehabilitation-aid-for-children-and-adults-atop.html | A Report of Unusual Rehabilitation Aid For Children and Adults Atop Mountain | True | By Howard A. Rusk, M. D. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-preacher-confesses.html | The Preacher Confesses | True | By Arthur Daley | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/local-men-ready-for-guard-drills-16800-state-soldiers-and.html | LOCAL MEN READY FOR GUARD DRILLS; 16,800 State Soldiers and Reservists Move to Camp Drum for Maneuvers | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/to-edit-college-weekly.html | To Edit College Weekly | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/allstar-players-averages.html | All-Star Players' Averages | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hearn-play-costs-pounds-of-flesh-giants-big-hurler-drops-13-in.html | HEARN PLAY COSTS POUNDS OF FLESH; Giants' Big Hurler Drops 13 in Beating Brooks--'Worth Every Ounce,' He Says | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/son-to-mrs-william-oleary.html | Son to Mrs. William O'Leary | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/reserve-plan-rider-opposed-national-guards-aim-of-federal-service.html | Reserve Plan Rider Opposed; National Guard's Aim of Federal Service Seen Thwarted | True | ELBRIDGE COLBY. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/texts-of-appeal-by-noted-scientists-for-abolition-of-war.html | Texts of Appeal by Noted Scientists for Abolition of War | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/named-city-director-of-israel-bond-sales.html | Named City Director Of Israel Bond Sales | True | | 1983-08-03 | | |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/peiping-again-turns-to-its-purge-tactics-counterrevolutionaries-are.html | PEIPING AGAIN TURNS TO ITS PURGE TACTICS; 'Counter-Revolutionaries; Are Main Target but Others Are Included | True | By Henry R. Lieberman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sherwoodudale.html | SherwooduDale | True | Special to The New York Tlmej. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mintelugriffis.html | MinteluGriffis | True | Special to The New York Times | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/otto-kaulla.html | OTTO KAULLA | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/its-much-simpler-than-you-think.html | It's much simpler than you think! | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/higgins-puts-new-life-in-red-sox-in-his-first-season-as-manager.html | Higgins Puts New Life in Red Sox In His First Season as Manager; Pinky's Patience and Baseball Knowledge Plus Players He Developed in Minors Give Boston Team a Winning Look | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Alfred R. Zipser Jr. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ho-chi-minh-in-soviet-reaches-irkutsk-and-will-be-in-moscow.html | HO CHI MINH IN SOVIET; Reaches Irkutsk and Will Be in Moscow Tomorrow | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/1967-debentures-called-in.html | 1967 Debentures Called In | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/un-chief-off-to-geneva-for-role-in-big-4-talks.html | U.N. Chief Off to Geneva For Role in Big 4 Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kurowski-is-suspended.html | Kurowski Is Suspended | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-mwhirter-a-bride-married-at-church-in-rye-to-john-burkam.html | MISS M'WHIRTER A BRIDE; Married at Church in Rye to/ John Burkam Ferris I | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bids-for-sunken-ships-asked.html | Bids for Sunken Ships Asked | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/an-analysis-of-scientists-warning-finds-it-is-old-and-omits-much.html | An Analysis of Scientists' Warning Finds It Is Old and Omits Much | True | By William L. Laurence | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/canada-debates-curb-on-shipping-the-question-of-restricting-coastal.html | CANADA DEBATES CURB ON SHIPPING; The Question of Restricting Coastal Trade Becomes Dominant Inquiry Issue | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/argentine-aftermath-peron-in-uneasy-truce-with-army-dictator-seems.html | ARGENTINE AFTERMATH: PERON IN UNEASY TRUCE WITH ARMY; Dictator Seems to Have Lost a Good Deal of Power As Evidenced by Sharp Change of Tactics | True | By Herbert L. Matthews | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/one-more-hot-day-then-relief-is-due-another-hot-day-and-relief-is.html | One More Hot Day, Then Relief Is Due; ANOTHER HOT DAY AND RELIEF IS DUE | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/italy.html | ITALY | True | PAUL HOFMANN. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/research-urged-in-mental-health-new-commissioner-calls-it-only-way.html | RESEARCH URGED IN MENTAL HEALTH; New Commissioner Calls It Only Way to Cut State's Budget for Problem | | By Emma Harrison | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/neutralists-see-hope-in-big-4-talk-views-of-nehru-u-nu-tito-reflect.html | NEUTRALISTS SEE HOPE IN BIG 4 TALK; Views of Nehru, U Nu, Tito Reflect Strong Optimism on Outcome of Parley | True | By Jack Raymond | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/eleanor-loos-is-married.html | Eleanor Loos Is Married | True | Special to The New York Time*. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/stewart-mrs-fleitz-win.html | Stewart, Mrs. Fleitz Win | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/albert-pick-sr-86-began-hotel-chain.html | ALBERT PICK SR., 86, BEGAN HOTEL CHAIN | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/he-charted-the-unknown-captain-cook-and-the-south-pacific-the.html | He Charted the Unknown; CAPTAIN COOK AND THE SOUTH PACIFIC: The Voyage of the Endeavour 1768-1771. By John Gwyther. Illustrated. 269 pp. Boston: Houghton Mifflin Company. $3.50. | | By Walter Magnes Teller | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-in-education-group.html | Soviet in Education Group | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/reshevsky-chess-plan-gets-nyet-from-press.html | Reshevsky Chess Plan Gets 'Nyet' From Press | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/allan-forbes-dies-boston-banker-80.html | ALLAN FORBES DIES; BOSTON BANKER, 80 | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/undersea-mountains-located.html | Undersea Mountains Located | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/president-plans-broadcast-friday-on-geneva-talks-president-plans.html | PRESIDENT PLANS BROADCAST FRIDAY ON GENEVA TALKS; PRESIDENT PLANS TALK ON BIG FOUR | | By Dana Adams Schmidt | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hungary-confirms-reporters-arrest.html | HUNGARY CONFIRMS REPORTERS' ARREST | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/british-honduras-widens-vote.html | British Honduras Widens Vote | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tenney-sets-boat-mark-hits-66796-miles-per-hour-in-class-b.html | TENNEY SETS BOAT MARK; Hits 66.796 Miles Per Hour in Class B Hydroplane | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/phradie-r-klings-troth.html | Phradie R. Kling's Troth | True | Special to The New York Times. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/patricia-mmahon-wed-bride-in-brooklyn-church-of-richard-henry.html | PATRICIA M'MAHON WED; Bride in Brooklyn Church' of Richard Henry Graham | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-air-academy-takes-the-salute-the-new-air-academy.html | The Air Academy Takes the Salute; The New Air Academy | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/schweitzercarter.html | SchweitzeruCarter | True | : Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/delays-foreseen-on-housing-loans-f-h-a-reports-it-will-be-short-of.html | DELAYS FORESEEN ON HOUSING LOANS; F. H. A. Reports It Will Be Short of Money for Next Twelve Months | | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/big-port-traffic-on-inland-routes-report-shows-50538382-tons-of.html | BIG PORT TRAFFIC ON INLAND ROUTES; Report Shows 50,538,382 Tons of Freight in 1953 on Waterways Here | | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/catholics-march-in-buenos-aires-stage-demonstration-despite.html | CATHOLICS MARCH IN BUENOS AIRES; Stage Demonstration Despite Cardinal's Advice--Peron Press Voices Protest | True | By Edward A. Morrow | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/juliana-to-visit-west-indies.html | Juliana to Visit West Indies | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/river-land-and-people-the-french-broad-by-wilma-dykeman-illustrated.html | River, Land And People; THE FRENCH BROAD. By Wilma Dykeman. Illustrated by Douglas Gorsline. 371 pp. Rivers of America Series. Edited by Carl Carmer. New York: Rinehart & Co. $5. | True | By Charles Lee Snyder | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pentagon-is-cool-to-russell-plan-of-reserve-bonus-burgess-expresses.html | PENTAGON IS COOL TO RUSSELL PLAN OF RESERVE BONUS; Burgess Expresses Doubts That Method Would Win Enough Volunteers | True | By the United Press. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/communique-on-fall-furniture.html | Communique On Fall Furniture | True | By Betty Pepis | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tempo-vii-at-festival-lombardo-drives-130-mph-on-lake-at-london-ont.html | TEMPO VII AT FESTIVAL; Lombardo Drives 130 M.P.H. on Lake at London, Ont. | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/muledrawn-boats-ply-old-waterway-that-parallels-the-delaware-river.html | Mule-Drawn Boats Ply Old Waterway That Parallels the Delaware River | True | By Bernard Ikeler | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/finance-problem-plagues-turkey-development-program-set-but-nation.html | FINANCE PROBLEM PLAGUES TURKEY; Development Program Set, but Nation Lacks Foreign Exchange for Imports | True | By A.c. Sedgwick | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/spacemans-realm-the-old-and-the-new.html | Spaceman's Realm; The Old and the New | True | J. FRANCIS McCOMAS. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/armed-services-differ-on-code-for-prisoners-some-who-gave-in-to.html | ARMED SERVICES DIFFER ON CODE FOR PRISONERS; Some Who Gave In to Communists Are Punished and Some Are Not | True | By Anthony Leviero | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/automobiles-old-cars-dealers-have-a-plan-to-hasten-their-last-trip.html | AUTOMOBILES: OLD CARS; Dealers Have a Plan to Hasten Their Last Trip to a Convenient Junk Pile | True | By Bert Pierce | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/air-conditioners-enhance-rentals-called-major-factor-in-the-leasing.html | AIR CONDITIONERS ENHANCE RENTALS; Called Major Factor in the Leasing of New Suites in Building on East Side | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jets-no-problem-to-repair-outfit-service-company-at-idlewild-is.html | JETS NO PROBLEM TO REPAIR OUTFIT; Service Company at Idlewild Is Ready Now to Handle Turbine-Powered Planes | True | By Bliss K. Thorne | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kashdan-lauded-for-chess-skill-evans-and-donald-byrne-also-praised.html | KASHDAN LAUDED FOR CHESS SKILL; Evans and Donald Byrne Also Praised for Their Play in Moscow Matches | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/two-killed-on-upper-broadway-as-fifth-avenue-bus-runs-wild.html | Two Killed on Upper Broadway As Fifth Avenue Bus Runs Wild | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/at-home-with-bette-davis-west-coast-visitor-and-maine-citizen.html | At Home With Bette Davis, West Coast Visitor and Maine Citizen | True | By Howard Thompson | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/veteran-heads-student-group.html | Veteran Heads Student Group | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/usedcar-huckster.html | Used-Car Huckster | True | HENRY CAVENDISH. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/shows-and-events-of-the-week.html | SHOWS AND EVENTS OF THE WEEK | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/honduran-arms-chief-quits.html | Honduran Arms Chief Quits | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/wenzell-report-urged-tva-curb-power-activities-wenzell-report-urged.html | WENZELL REPORT URGED T.V.A. CURB POWER ACTIVITIES; WENZELL REPORT URGED T.V.A. CURB | True | By Joseph A. Loftus | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/store-fixture-sales-studied.html | Store Fixture Sales Studied | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mrs-townsend-rewed-former-patricia-hawkes-is-bride-of-richard.html | MRS. TOWNSEND REWED; Former Patricia Hawkes Is Bride of Richard Packard | True | soedal to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/russians-bearing-gifts.html | RUSSIANS BEARING GIFTS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-carole-elizabeth-stevens-fiancee-of-j-h-wnorinen-jr-columbia.html | Miss Carole Elizabeth Stevens Fiancee Of J. H. Wnorinen Jr., Columbia Student | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/wife-of-exgi-freed-east-berlin-reds-liberate-german-girl-after-6.html | WIFE OF EX-G.I. FREED; East Berlin Reds Liberate German Girl After 6 Weeks | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/coach-rejects-new-job-offer.html | Coach Rejects New Job Offer | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/special-teaching-course.html | Special Teaching Course | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/something-for-every-marksman-next-month-at-national-shooting-meet.html | Something for Every Marksman Next Month at National Shooting Meet | True | By Raymond R. Camp | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/notable-museum-show-raises-questions-lent-by-collectors-for-summer.html | Notable Museum Show Raises Questions; LENT BY COLLECTORS FOR SUMMER SHOW | True | By Howard Deyree | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/great-tonepoet-of-america-deserves-to-be-placed-in-hall-of-fame.html | Great Tone-Poet of America Deserves To Be Placed in Hall of Fame | True | By Olin Downes | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/_uuuuuuuuuuuu_o-nelly-labourdetie-of-newport-is-wed-to-p-j-hdpkins.html | _uuuuuuuuuu.uuu_ o Nelly Labourdetie of Newport Is Wed to P. J. Hdpkins | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/louisa-c-ripley-a-bride.html | Louisa C. Ripley a Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/roy-w-howard-honored-dinner-marks-his-50th-year-with-scripps.html | ROY W. HOWARD HONORED; Dinner Marks His 50th Year With Scripps Organization | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/place-of-martial-law-in-case-of-atomic-war-constitutional-question.html | PLACE OF MARTIAL LAW IN CASE OF ATOMIC WAR; Constitutional Question Is Raised By the President in a Review of Results of Operation Alert | True | By Arthur Krock | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chamber-names-committee.html | Chamber Names Committee | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/in-the-wake-of-film-crews-along-the-tiber.html | IN THE WAKE OF FILM CREWS ALONG THE TIBER | True | By Robert F. Hawkins | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/it-pays-even-more-to-be-thrifty-now-brooklyn-banks-in-dividend-race.html | IT PAYS EVEN MORE TO BE THRIFTY NOW; BROOKLYN BANKS IN DIVIDEND RACE | True | By Leif H. Olsen | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-hero-as-vegetable.html | The Hero As Vegetable | True | JOHN BROOKS. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pentagon-will-cooperate.html | Pentagon Will Cooperate | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/railroads-bargains-many-short-trips-to-nearby-places-are-offered-at.html | RAILROADS: BARGAINS; Many Short Trips to Near-By Places Are Offered at Reduced Rates | True | By Ward Allan Howe K | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-nedberger-wed-in-peekskill-mount-holyoke-exstudent-is-bride-of.html | MISS NEDBERGER WED IN PEEKSKILL; Mount Holyoke Ex-Student Is Bride of S. Paul London in Parents' Summer Home | True | Special to The New York Times. o | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/arkansas-group-backs-dixonyates-plant-calls-on-memphis-to-end-its.html | Arkansas Group Backs Dixon-Yates Plant; Calls on Memphis to End Its Opposition | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/paul-white-dies-radio-newsman-founder-of-cbs-bureau-in-1933-won.html | PAUL WHITE DIES; RADIO NEWSMAN; Founder of C.B.S. Bureau in 1933 Won Peabody Award --Author of a Textbook | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/acoustical-medal-awarded.html | Acoustical Medal Awarded | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kalil-craft-wins-navigation-test-du-mont-2d-in-predictedlog-race-to.html | KALIL CRAFT WINS NAVIGATION TEST; Du Mont 2d in Predicted-Log Race to Block Island After Aiding Disabled Yacht | True | By Clarence E. Lovejoy | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/disarmament-issue-key-topic-at-geneva-extent-of-inspection-is-now.html | DISARMAMENT ISSUE KEY TOPIC AT GENEVA; Extent of Inspection Is Now Chief Obstacle to Agreement Between Russia and the West | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/strike-and-traffic-jams-trouble-capitals-life-public-and-senate.html | STRIKE AND TRAFFIC JAMS TROUBLE CAPITAL'S LIFE; Public and Senate Censure Is Directed Against Head of the Transit System | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/front-page-2-no-title-pentagon-is-cool-to-reserve-bonus.html | Front Page 2 -- No Title; PENTAGON IS COOL TO RESERVE BONUS | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/flora-howie-married-bride-of-james-a-logie-jr-at-church-in-orange.html | FLORA HOWIE MARRIED .; Bride of James A. Logie Jr. at Church in Orange | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/officer-weds-diana-ferrara-.html | Officer Weds Diana Ferrara , | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/rockland-and-orange-counties-rich-in-historic-lore.html | Rockland and Orange Counties Rich in Historic Lore | True | By John B. McCabe | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/children-most-interested-in-science.html | Children Most Interested in Science | True | B.F. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/patricia-a-ryan-physicians-bride-she-is-attired-in-organdy-at.html | PATRICIA A. RYAN PHYSICIAN'S BRIDE; She Is Attired in Organdy at Marriage to Dr. Bruce Paton at Madison Ave. Church | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/malenkov-compliments-the-press-as-truthful.html | Malenkov Compliments The Press as Truthful | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/addition-to-rye-church-presbyterians-start-350000-sunday-school.html | ADDITION TO RYE CHURCH; Presbyterians Start $350,000 Sunday School Wing in Fall | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/call-this-a-hot-spell-worst-is-still-to-come-longrange-experts-who.html | CALL THIS A HOT SPELL? WORST IS STILL TO COME; Long-Range Experts, Who Are Often Right, See Tough Summer for the East | True | By Alvin Shuster | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/two-colonies-vie-as-indies-capital-us-base-in-trinidad-urged-as.html | TWO COLONIES VIE AS INDIES CAPITAL; U.S. Base in Trinidad Urged as Site-- Barbados Says It Has the Best Climate | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chapmanuledes.html | ChapmanuLedes | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bell-gets-high-air-award.html | Bell Gets High Air Award | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ocean-radio-hoax-admitted-by-pair-ocean-radio-hoax-admitted-by-pair.html | OCEAN RADIO HOAX ADMITTED BY PAIR; OCEAN RADIO HOAX ADMITTED BY PAIR | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/navy-pensions-mig-victims.html | Navy Pensions MIG Victims | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/little-daylilies-fill-a-big-gap-greater-range-of-color-gives-dwarf.html | LITTLE DAYLILIES FILL A BIG GAP; Greater Range of Color Gives Dwarf Types New Importance | True | By Adria Allen Aldrich | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/homegrown-onions-provide-a-bountiful-harvest-that-will-last-for.html | HOME-GROWN ONIONS PROVIDE A BOUNTIFUL HARVEST THAT WILL LAST FOR MONTHS | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/extension-service-cornell-to-expand-its-program-for-foreign.html | Extension Service; Cornell to Expand Its Program For Foreign Countries | True |  | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/richard-agostin-weds-ann-lerew-i-st-johns-episcopal-church-in-new.html | RICHARD AGOSTIN WEDS ANN LEREW; I St. John's Episcopal Church in New Rochelle Setting for Their Wedding | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/five-fateful-minutes-midway-the-battle-that-doomed-japan-the.html | Five Fateful Minutes; MIDWAY, The Battle that Doomed Japan: The Japanese Navy's Story. By Mitsuo Fuchida and Masatake Okumiya. Edited by Clarke Kawakami and Roger Pineau. With a foreword by Admiral Raymond A. Spruance. Illustrated. 266 pp. Aonapolis: U.S. Naval Institute. $4.50. | | By Edward L. Beach | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/palestine-mediator-finds-umpires-lot-unhappy-one-uns-general-burns.html | PALESTINE MEDIATOR FINDS 'UMPIRE'S' LOT UNHAPPY ONE; U.N.'s General Burns Works Hard at His Job but Gets No Praise From Either Side | True | By Harry Gilroy | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/winter-ball-defended-caribbean-group-asks-frick-for-meeting-on.html | WINTER BALL DEFENDED; Caribbean Group Asks Frick for Meeting on Problem | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sea-union-to-press-fight-on-injunction.html | SEA UNION TO PRESS FIGHT ON INJUNCTION | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/record-273-gains-crown-for-mosel-record-273-gains-crown-for-mosel.html | RECORD 273 GAINS CROWN FOR MOSEL; RECORD 273 GAINS CROWN FOR MOSEL | True | By Lincoln A. Werden | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pesekufraser.html | PesekuFraser | True | Special to The New York Timet. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/latinamerican-music-series.html | Latin-American Music Series | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/air-guard-goes-to-camp.html | Air Guard Goes to Camp | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/in-pharmacy-college-post.html | In Pharmacy College Post | | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/luggage-men-share-in-travel-bonanza-travel-rush-aids-luggage-makers.html | Luggage Men Share In Travel Bonanza; TRAVEL RUSH AIDS LUGGAGE MAKERS | True | By James S. Nagle | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mrs-arol-davidson.html | MRS. AROL DAVIDSON | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tunnell-with-giants-again.html | Tunnell With Giants Again | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/highway-tax-rise-seen-supporters-and-opponents-of-bill-forecast.html | HIGHWAY TAX RISE SEEN; Supporters and Opponents of Bill Forecast House Passage | | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kraussutower.html | KraussuTower | | SDeda! to The New York Times. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/named-bellport-village-clerk.html | Named Bellport Village Clerk | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/joseph-f-ferriter-weds-lucy-e-katt.html | JOSEPH F. FERRITER WEDS LUCY E. KATT | True | Special to The New York Times. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miami-team-wins-public-links-golf-224-aggregate-gives-trio-harding.html | MIAMI TEAM WINS PUBLIC LINKS GOLF; 224 Aggregate Gives Trio Harding Cup in City Play on Indianapolis Course | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | MAURY FELD. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/japan-settles-thai-debt.html | Japan Settles Thai Debt | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/calmesustone.html | CalmesuStone | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/1sabelle-cox-nuptials-hartford-girl-bride-of-j-f-english-jr-yale.html | 1SABELLE COX' NUPTIALS]; Hartford Girl Bride of J. F. English Jr., Yale Alumnus | True | Special to The New York TImef. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/iscm-meets-in-badenbaden.html | I.S.C.M. MEETS IN BADEN-BADEN | True | By Peter Gradenwitz | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pace-is-captured-by-philip-scott-brookes-honor-second-in-roosevelt.html | PACE IS CAPTURED BY PHILIP SCOTT; Brooke's Honor Second in Roosevelt Raceway Event --Adios Boy Is Fifth | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/daley-elected-at-holy-cross.html | Daley Elected at Holy Cross | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bowersurogers-i.html | BowersuRogers I | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/satellites-special-items-believed-to-hold-little-value-for-future.html | Satellites' Special Items Believed to Hold Little Value for Future | True | By Kent B. Stiles | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/germanys-mission.html | GERMANY'S MISSION | True | BARBARA A. TUCKER. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/martha-hopf-engaged-cornell-alumna-will-be-wed-to-dr-r-john-maxwell.html | MARTHA HOPF ENGAGED; Cornell Alumna Will Be Wed to Dr. R. John Maxwell | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/second-bill-by-danes-at-jacobs-pillow.html | Second Bill by Danes At Jacob's Pillow | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/methodists-meet-today-evangelism-conference-opens-at-dickinson.html | METHODISTS MEET TODAY; Evangelism Conference Opens at Dickinson College | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/lynne-morris-a-future-bride.html | Lynne Morris a Future Bride | True | I Special to The New York Times | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/expansion-needs-spark-steel-rise-steel-price-rises-exceed-forecast.html | EXPANSION NEEDS SPARK STEEL RISE; STEEL PRICE RISES EXCEED FORECAST | True | By Jack R. Ryan | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/marianna-handing-a-bride.html | Marianna Handing a Bride | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/institute-to-open-connecticut-school-will-offer-courses-on-maritime.html | INSTITUTE TO OPEN; Connecticut School Will Offer Courses on Maritime History | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-returns-21-us-craft.html | Soviet Returns 21 U.S. Craft | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/oil-partnership-formed.html | Oil Partnership Formed | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/gm-split-news-set-off-postjuly-4-fireworks-but-market-ended-about.html | G.M. Split News Set Off Post-July 4 Fireworks, but Market Ended About Where It Began | True | T.E.M. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/johnson-condition-satisfactory.html | Johnson Condition Satisfactory | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/techniquecontent-issue-discussed-by-expert.html | Technique-Content Issue Discussed by Expert | True | By Jacob Deschin | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/chicago-to-build-convention-hall-worlds-greatest-exposition-center.html | CHICAGO TO BUILD CONVENTION HALL; 'World's Greatest' Exposition Center to Cost $34 Million -- Site Is on Lakefront | True | By Louther S. Horne | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/son-to-the-stuart-greens.html | Son to the Stuart Greens | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/work-is-speeded-on-the-brevoort-work-is-speeded-on-the-brevoort.html | WORK IS SPEEDED ON THE BREVOORT; WORK IS SPEEDED ON THE BREVOORT | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ELISEO VIVAS. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/low-rate-noted-on-foreclosures-loan-official-says-ratio-is-under-1.html | LOW RATE NOTED ON FORECLOSURES; Loan Official Says Ratio Is Under 1% of Total of Home Financing | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/named-nyu-chairman-of-2-history-divisions.html | Named N.Y.U. Chairman Of 2 History Divisions | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/brownufranklin.html | BrownuFranklin | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/have-you-natural-ability-writing-aptitude-test-free.html | Have You Natural Ability? Writing Aptitude Test FREE | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kidd-on-his-toes.html | Kidd On His Toes | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-yugoslav-ties-to-west-indicated.html | NEW YUGOSLAV TIES TO WEST INDICATED | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | THOMAS M. PRYOR. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/memorial-to-capt-carranza.html | Memorial to Capt. Carranza | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/clark-gains-junior-net-title.html | Clark Gains Junior Net Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/harvard-offers-defense-studies-program-to-start-in-autumn-will-be.html | HARVARD OFFERS DEFENSE STUDIES; Program to Start in Autumn Will Be Elective in Four Graduate Schools | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-ke-gordon-is-ied-upstate-i-bride-at-rensselaerville-of-bruce-m.html | MISS K.E. GORDON IS IED UPSTATE; I Bride at Rensselaerville of Bruce M. Ridgway, Who Is a Graduate of Princeton i . _____ | True | Special to The Hfw York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/survey-of-the-north-pacific-electrical-kippering.html | Survey of the North Pacific -- Electrical Kippering | True | W.K. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soo-recalls-its-ore-and-history-dedication-of-macarthur-lock-will.html | 'SOO' RECALLS ITS ORE AND HISTORY; Dedication of MacArthur Lock Will Highlight Summer Program | True | By Gertrude B. Fiertz | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/western-tennis-halted-rainedout-matches-put-off-till-today-at.html | WESTERN TENNIS HALTED; Rained-Out Matches Put Off Till Today at Cincinnati | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-real-shakespeare-letters-to-the-editor.html | The 'Real' Shakespeare: Letters to the Editor | True | JOHN RICHARD MEZ. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sponsors-for-laurents-play-disclosed-the-swire-circuitother-items.html | Sponsors for Laurents Play Disclosed --The Swire Circuit-- Other Items | True | By Lewis Funke | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/railroads-in-kansas-would-drop-depots.html | RAILROADS IN KANSAS WOULD DROP DEPOTS | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ship-generator-sets-sought.html | Ship Generator Sets Sought | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/shtop-der-moosicl.html | 'SHTOP DER MOOSICl" | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/knowing-russia.html | KNOWING RUSSIA | True | PIETRO NOBILE. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/how-to-make-a-million-how-to-make-a-million.html | How to Make A Million; How to Make A Million | True | By Joseph Nolan | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-york.html | NEW YORK | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/harvard-honors-norwegian.html | Harvard Honors Norwegian | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/rifinoumiller-j.html | RifinouMiller j | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/patsy-chen-engaged-child-care-center-aide-to-ba-wed-to-dr-benjamin.html | PATSY CHEN ENGAGED; 'Child Care Center Aide to Ba' Wed to Dr. Benjamin Peng | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/crouchback-carries-on-crouchback.html | Crouchback Carries On; Crouchback | True | By Geoffrey Moore | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hoover-on-camping-trip.html | Hoover on Camping Trip | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soccer-tour-of-iceland-set.html | Soccer Tour of Iceland Set | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mrs-olivia-baker-remarried.html | Mrs. Olivia Baker Remarried | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/desapio-seen-seeking-key-role-in-56-choice-strong-backing-for.html | DESAPIO SEEN SEEKING KEY ROLE IN '56 CHOICE; Strong Backing for Harriman Useful Tactic in Keeping Field Divided | True | By Leo Egan | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/french-washington.html | FRENCH WASHINGTON? | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mary-e-coolidge-becomes-engaged-student-at-radcliffa-will-be-wed-to.html | MARY E. COOLIDGE BECOMES ENGAGED; Student at Radcliffa Will Be Wed to William B. Warren, Who Attends Harvard | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mrs-frank-wagner.html | MRS. FRANK WAGNER | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/foreign-trade-up-in-us-and-world-foreign-trade-up-in-us-and-world.html | FOREIGN TRADE UP IN U.S. AND WORLD; FOREIGN TRADE UP IN U.S. AND WORLD | True | By Brendan M. Jones | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/specialists-book-maps-the-market-aims-of-prospective-buyers-and.html | SPECIALIST'S BOOK MAPS THE MARKET; Aims of Prospective Buyers and Sellers Neatly Filed in Order of Price | True | By Burton Crane | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/connecticut-vote-stirs-little-fuss-only-a-handful-of-citizens.html | CONNECTICUT VOTE STIRS LITTLE FUSS; Only a Handful of Citizens Expected to Ballot on Constitution Change | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/joseph-halter.html | JOSEPH HALTER | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-panels-add-to-congress-job-1946-act-passed-to-reduce-committee.html | NEW PANELS ADD TO CONGRESS JOB; 1946 Act Passed to Reduce Committee Tasks Has Led to More Subcommittees | True | By C.p. Trussell | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tenafly-colony-to-get-24-homes-dwellings-of-splitlevel-and-ranch.html | TENAFLY COLONY TO GET 24 HOMES; Dwellings of Split-Level and Ranch Design in $29,250 Price Class | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aid-for-statisticians-un-handbook-gives-guide-to-world-weights.html | AID FOR STATISTICIANS; U.N. Handbook Gives Guide to World Weights, Measures | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/woman-opens-realty-office.html | Woman Opens Realty Office | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/karszosiedlewski-polish-exdiplomat.html | KARSZO-SIEDLEWSKI, POLISH EX-DIPLOMAT | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/swaps-wins-8th-in-row-swaps-120-wins-8th-race-in-row.html | SWAPS WINS 8TH IN ROW; SWAPS, 1-20, WINS 8TH RACE IN ROW | True | By the United Press. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/text-of-conclusions-in-wenzell-report.html | Text of Conclusions in Wenzell Report | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/democrats-agree-on-jersey-issues-legislative-candidates-draft.html | DEMOCRATS AGREE ON JERSEY ISSUES; Legislative Candidates Draft Program Including Full Support of Meyner | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/davyisms-by-crockett.html | Davyisms by Crockett | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/popularity-of-daylilies-is-assured-by-flow-of-good-new-varieties.html | Popularity of Daylilies Is Assured By Flow of Good New Varieties | True | By Mary C. Seckman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/troth-made-known-of-sylvia-knobloch.html | TROTH MADE KNOWN OF SYLVIA KNOBLOCH | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/elizabeth-udall-a-newport-bride-i-her-sister-is-honor-maid-at.html | ELIZABETH UDALL A NEWPORT BRIDE; I Her Sister Is Honor Maid at Marriage to Lieut. Vincent Cilpin Jr. of the Navy | True | I Special to Th1/2 New York Time*. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-dance-indians-laubins-direct-unique-allsummer-festival.html | THE DANCE: INDIANS; Laubins Direct Unique All-Summer Festival | True | By John Martin | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/shakespeare-by-the-oliviers.html | Shakespeare By the Oliviers | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/that-remote-continent-called-geneva-that-remote-continent-called.html | That Remote Continent Called Geneva; That Remote Continent Called Geneva | True | By Michael L. Hoffman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | B.F. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bus-pact-reached-in-buffalo-strike.html | BUS PACT REACHED IN BUFFALO STRIKE | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/twocontinent-test-seeks-to-discover-if-bees-have-builtin-time-sense.html | Two-Continent Test Seeks to Discover if Bees Have Built-In Time Sense | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/indian-benefits-grow-funds-enable-us-to-widen-educational-program.html | INDIAN BENEFITS GROW; Funds Enable U.S. to Widen Educational Program | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/occupancy-started-in-park-city-suites.html | OCCUPANCY STARTED IN PARK CITY SUITES | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/judy-rullah-captures-96505-arlington-lassie-for-fourth-in-row.html | Judy Rullah Captures $96,505 Arlington Lassie for Fourth in Row; UNBEATEN FILLY SCORES BY A NECK | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/day-camp-for-blind-children.html | Day Camp for Blind Children | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tully-triumphs-easily.html | Tully Triumphs Easily | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/great-britain.html | GREAT BRITAIN | True | HENRY VOSSER. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/carverumnnds.html | CarveruMnnds | True | Special to The New York Time*. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-foreign-aid-concept.html | THE FOREIGN AID CONCEPT | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bank-letter-had-a-modest-start-bank-letter-had-a-modest-start.html | BANK LETTER HAD A MODEST START; BANK LETTER HAD A MODEST START | True | By Paul Heffernan | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/li-church-fair-wednesday.html | L.I. Church Fair Wednesday | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/nehru-and-eden-confer.html | Nehru and Eden Confer | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/betsy-powley-married-bride-of-david-wallingford-in-madison-n-j.html | BETSY POWLEY MARRIED; Bride of David Wallingford in Madison, N. J., Church | True | Special to The New York Timel. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-is-pushing-radiation-study-but-biologist-cites-need-for-far.html | SOVIET IS PUSHING RADIATION STUDY; But Biologist Cites Need for Far More--Injections Are Sought as Immunizers | True | By Harry Schwartz | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/east-germans-get-spy-terms.html | East Germans Get Spy Terms | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-eron-dynasty-star-bridge-by-jact-williamson-and-james-e-gunn.html | The Eron Dynasty; STAR BRIDGE. By Jact Williamson and James E. Gunn. 221 pp. New York: Gnome Press. $3. | True | VILLIERS GERSON. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/optometrist-cited-calls-them-as-he-sees-them-dean-of-state-boxing.html | Optometrist Cited: Calls Them as He Sees Them; Dean of State Boxing Judges, Barnes Eyed Historic Low Blow | True | By Frank M. Blunk | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/shields-goodwin-reach-golf-final-albany-player-ousts-hill-by-3-and.html | SHIELDS, GOODWIN REACH GOLF FINAL; Albany Player Ousts Hill by 3 and 2 in State Amateur --Grandin Bows, 1 Down | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/louisiana-iris-may-be-planted-summer-or-fall-to-thrive-in-a-range.html | Louisiana Iris May Be Planted Summer or Fall to Thrive In a Range of Areas Colder Than Their Own State | True | By Camilla B. Truax | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/texas-churchman-sentenced-in-italy.html | TEXAS CHURCHMAN SENTENCED IN ITALY | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/one-brooklyn-line-out-remaining-burnout-expected-to-be-fixed-by.html | ONE BROOKLYN LINE OUT; Remaining Burnout Expected to Be Fixed by Today | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ann-king-is-married-in-wellesley-to-chisholm-halle.html | Ann King Is Married in Wellesley to Chisholm Halle | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-keller-story.html | THE KELLER STORY | True | WILLIAM FISHER JR. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/commissioned-opera-on-lp.html | COMMISSIONED OPERA ON LP | True | By John Briggs | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mexicos-storm-loss-heavy.html | Mexico's Storm Loss Heavy | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/retrospective-display-provides-occasion-for-summing-up.html | Retrospective Display Provides Occasion For Summing Up | True | By Bernard Dorival | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/150yearold-base-nears-new-phase-simonstown-naval-guard-of-the-cape.html | 150-YEAR-OLD BASE NEARS NEW PHASE; Simonstown, Naval Guard of the Cape, Set to Pass Under South African Command | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/booklet-gives-sales-hints.html | Booklet Gives Sales Hints | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-right-mix-for-the-job-at-hand-means-following-the-recipe-cement.html | The Right Mix for the Job at Hand Means Following the 'Recipe'; CEMENT, SAND AND WATER: AS PER FORMULA | True | By Robert Severt | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-rochelle-gains-in-racial-harmony.html | NEW ROCHELLE GAINS IN RACIAL HARMONY | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/products-to-speed-up-or-simplify-work.html | Products to Speed Up Or Simplify Work | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/negro-appointed-eisenhower-aide-hackensack-man-an-adviser-to-weeks.html | NEGRO APPOINTED EISENHOWER AIDE; Hackensack Man, an Adviser to Weeks, Gets a Top Job in Executive Office | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jeameghales-becomes-a-bride-st-marks-in-new-canaan-is-scene-of-her.html | JEAMEG.HA IES BECOMES A BRIDE; / St. Mark's in New Canaan Is Scene of Her Wedding to Winthrop W. Faulkner | True | Special to Tb New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/officer-marries-iissiidlowsoh-lieut-richard-clum-army-weds-goucher-.html | OFFICER MARRIES IISSIIDLOWSOH; Lieut. Richard Clum, Army, Weds Goucher Alumna in Calvary Church, Summit , | True | ' Special to The New York Times | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/nelsonuschenck.html | NelsonuSchenck | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sec-plans-curb-on-uranium-stock-agency-seeks-to-bar-shady-promoters.html | S.E.C. PLANS CURB ON URANIUM STOCK; Agency Seeks to Bar Shady Promoters Without Hurting Legitimate Business Men | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aviation-helicopters-rival-builders-announce-larger-faster-craft.html | AVIATION: HELICOPTERS; Rival Builders Announce Larger, Faster Craft for Passenger Service | True | By Richard Witkin | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/brichant-and-ayala-gain.html | Brichant and Ayala Gain | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/advice-from-an-expert-on-rose-black-spot.html | Advice From an Expert On Rose Black Spot | True | CYNTHIA WESTCOTT. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/condemned-to-death-trial-by-ordeal-by-caryl-chessman-309-pp-new.html | Condemned To Death; TRIAL BY ORDEAL. By Caryl Chessman. 309 pp. New York: Prentice- Hall $3.95. | True | By Frank O'Leary | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/washington-statue.html | WASHINGTON STATUE | True | IRENE WHITE. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-peace-drive-impact-on-west-europe-recent-gestures-have.html | SOVIET 'PEACE DRIVE: IMPACT ON WEST EUROPE; Recent Gestures Have Raised Hopes And Worked to Russia's Advantage | True | By Drew Middleton | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/greatest-triumphs-by-head.html | Greatest Triumphs by Head | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jerelllimdell-fllmhasset-bride-escorted-by-her-father-at-marriage.html | JERELLLIMDELL fllMHASSET BRIDE; Escorted by Her Father at Marriage to Leighton H. Devlin in Chapel Ceremony | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/fine-antiques-bring-higher-sale-prices.html | FINE ANTIQUES BRING HIGHER SALE PRICES | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/3-digest-killers-die-at-sing-sing-pay-penalty-for-50-holdup.html | 3 DIGEST KILLERS DIE AT SING SING; Pay Penalty for '50 Hold-Up Slaying--De Luca Denies Final Clemency Plea | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/coast-expecting-an-oil-lease-rush-california-looks-for-flood-of.html | COAST EXPECTING AN OIL LEASE RUSH; California Looks for Flood of Bids for Offshore Lands --Restrictions Eased | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/summer-camp-guidefor-parents.html | Summer Camp Guide--For Parents | True | By Dorothy Barclay | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dixonyates-accents-power-issue-for-56-public-versus-private.html | DIXON-YATES ACCENTS POWER ISSUE FOR '56; Public Versus Private Development Will Be a Live Campaign Topic | True | By Cabell Phillips | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/staten-island-loses-drops-cricket-league-test-to-brooklyn-by-2-runs.html | STATEN ISLAND LOSES; Drops Cricket League Test to Brooklyn by 2 Runs | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/haunted-planet-solar-lottery-by-philip-k-dick-188-pp-the-big-jump.html | Haunted Planet; SOLAR LOTTERY. By Philip K. Dick. 188 pp. THE BIG JUMP. By Leigh Brackett. 121 pp. New York: Ace Books. 35 cents. | True | J.F.M. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/scopes-trial-recalled-repeal-of-antievolution-law-in-tennessee-is.html | SCOPES TRIAL RECALLED; Repeal of Anti-Evolution Law in Tennessee Is Urged | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-position-today-is-it-weak-or-strong-two-schools-of-thought.html | SOVIET POSITION TODAY: IS IT WEAK OR STRONG?; Two Schools of Thought on Motives Behind Moscow's Recent Moves | True | By Harry Schwartz | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/issue-of-successor-to-adenauer-raised.html | ISSUE OF SUCCESSOR TO ADENAUER RAISED | True | Special to The YorK Times | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mediocrity-is-basis-of-california-activity-moment-from-a.html | Mediocrity Is Basis of California Activity; MOMENT FROM A CHRISTOPHER MORLEY STORY | True | By Jack Gould | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-humane-solution-to-the-squirrel-dilemma.html | A HUMANE SOLUTION TO THE SQUIRREL DILEMMA | True | By E. John Long | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/louise-lehr-is-a-bride-married-in-maryland-to-carl-ffagsdale-navy.html | LOUISE LEHR IS A BRIDE; Married in Maryland to Carl ffagsdale, Navy Ex-Officer | True | Special to The Yorfc Time*. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/real-washington.html | REAL WASHINGTON | True | ELIEN TALL KNOUSE. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/voting-in-the-satellites-soviet-charges-in-reply-to-demand-for-free.html | Voting in the Satellites; Soviet Charges in Reply to Demand for Free Elections Discussed | True | S. KOCVARA. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/south-african-side-leads-by-198-runs.html | SOUTH AFRICAN SIDE LEADS BY 198 RUNS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/colorado-project-hit-by-house-group.html | COLORADO PROJECT HIT BY HOUSE GROUP | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mechanical-cow-exels-real-one-british-invention-extracts-protein.html | MECHANICAL 'COW EXCELS REAL ONE; British Invention Extracts Protein From Grass--May Be Used in Tropics | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/not-as-a-stranger-and-the-shrike-do-not-quite-cure-their-ills.html | 'Not As a Stranger' and 'The Shrike' Do Not Quite Cure Their Ills | True | By A.h. Weiler | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/betsyrossstott-becomes-engaged-marymount-alumna-fiancee-of.html | BETSYROSSSTOTT BECOMES ENGAGED; Marymount Alumna Fiancee of Frederick V. Kimmerle, an N. Y. U. Ex-Student | True | Special to The New York TVmes. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/netherlands.html | NETHERLANDS | True | PAUL CATZ. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/records-contemporary-americans.html | RECORDS: CONTEMPORARY AMERICANS | True | By Harold C. Schonberg | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/home-rule-for-tunisia.html | HOME RULE FOR TUNISIA | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/judith-acken-affianced-wellesley-alumna-and-paul-l-aylward-jr-to.html | JUDITH ACKEN AFFIANCED; Wellesley Alumna and Paul L. Aylward Jr. to Marry | True | Special to The New York Times. ; | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/elks-pour-into-philadelphia.html | Elks Pour Into Philadelphia | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sheep-ranchers-the-rising-arrow-by-hughie-call-illustrated-by-jacob.html | Sheep Ranchers; THE RISING ARROW. By Hughie Call. Illustrated by Jacob Landau. 156 pp. New York: The Viking Press. $2.50. | True | JANE COBB. | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/house-group-investigating-business-advisory-council-business-group.html | House Group Investigating Business Advisory Council; BUSINESS GROUP IS INVESTIGATED | True | By Charles E. Egan | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/drobny-defeats-larsen-in-final-drobny-defeats-larsen-in-final.html | DROBNY DEFEATS LARSEN IN FINAL; DROBNY DEFEATS LARSEN IN FINAL | True | By the United Press. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/6-nobel-prize-winners-refused-to-sign-appeal.html | 6 Nobel Prize Winners Refused to Sign Appeal | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/de-la-huerta-72-of-mexico-is-dead-provisional-president-in-1920.html | DE LA HUERTA, 72, OF MEXICO IS DEAD; Provisional President in 1920 --Consulate Inspector Was Exile in U. S. for 12 Years | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/denmark.html | DENMARK | True | PAUL LASSEN. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/duesenberg-auto-wins-30-phaeton-first-in-eastern-meet-of-classic.html | DUESENBERG AUTO WINS; '30 Phaeton First in Eastern Meet of Classic Car Club | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/prevention-held-a-police-function-syracuse-meeting-on-youth-asks.html | PREVENTION HELD A POLICE FUNCTION; Syracuse Meeting on Youth Asks Community Groups to Help Each Other | True | By Max Frankel | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cars-on-hollands-canals.html | CARS ON HOLLAND'S CANALS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/president-hails-periodical.html | President Hails Periodical | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/big-parking-site-for-store-center-vails-gate-in-new-windsor-to-have.html | BIG PARKING SITE FOR STORE CENTER; Vails Gate in New Windsor to Have Accommodations for About 1,800 Cars | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/studehtis-fiance-of-joan-seebacb-john-adams-rourke-of-boston.html | STUDEHTIS FIANCE OF JOAN SEEBACB; John Adams Rourke of Boston {University to Wed Graduate of Randolph-Macon | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/arch-ward-dead-sports-editor-58-chicago-tribune-columnist.html | ARCH WARD DEAD; SPORTS EDITOR, 58; Chicago Tribune Columnist Originated All-Star Games uHeard on Radio, TV | True | Special to The New York Times | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/judith-feinberd-will-be-married-sarah-lawrence-sophomore-fiancee-of.html | JUDITH FEINBERd WILL BE MARRIED; Sarah Lawrence Sophomore Fiancee of B. J. Schneider, Son of Movie Executive | True | SDedal to The New York Timea | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cities-enlarge-land-holdings-410-added-325-square-miles-last-year.html | CITIES ENLARGE LAND HOLDINGS; 410 Added 325 Square Miles Last Year for Public Improvements | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/stores-planned-in-elmira.html | Stores Planned in Elmira | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/segregation-warning-fisk-president-says-too-much-legislation-may.html | SEGREGATION WARNING; Fisk President Says Too Much Legislation May Hurt Aim | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/suites-for-east-side-building-on-ninth-street-to-be-ready-in.html | SUITES FOR EAST SIDE; Building on Ninth Street to Be Ready in October | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pearlmanuwolfson.html | PearlmanuWolfson | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/colwelluschwartz.html | ColwelluSchwartz | True | I Special to Tie New York TIme. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/56-plastics-show-set-exposition-to-be-held-here-for-first-time-in-8.html | '56 PLASTICS SHOW SET; Exposition to Be Held Here for First Time in 8 Years | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/un-aid-pledged-by-more-nations-but-tardy-payments-hamper-progress.html | U.N. AID PLEDGED BY MORE NATIONS; But Tardy Payments Hamper Progress of the Technical Assistance Program | True | By Kathleen McLaughlin | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-date-was-nov-31.html | The Date; Was Nov. 31 | True | By Stuart Keate | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/boston.html | Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-capozziello-wed-bride-of-lawrence-f-cafero-in-bridgeport.html | MISS CAPOZZIELLO WED; Bride of Lawrence F. Cafero in Bridgeport Church | True | Special to The New TotlcTImei. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/domes-of-inflated-plastic-bricks.html | Domes of Inflated Plastic 'Bricks' | True | W. K. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/new-air-academy-harried-by-washington-jealousies-disputes-trouble.html | New Air Academy Harried By Washington Jealousies; DISPUTES TROUBLE NEW AIR ACADEMY | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/penn-crew-first-in-hamburg-race-two-german-eights-and-one-from.html | PENN CREW FIRST IN HAMBURG RACE; Two German Eights and One From Britain Trail Over 2,000-Meter Course | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/colt-eleven-gets-rapacz.html | Colt Eleven Gets Rapacz | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/princess-royal-to-visit-canada.html | Princess Royal to Visit Canada | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-elinor-flynn-engaged-to-marry.html | MISS ELINOR FLYNN ENGAGED TO MARRY | True | o Special to The New York Time*. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-dimension-of-flight-the-wingd-life-a-portrait-of-antoine-de.html | A Dimension Of Flight; THE WINGED LIFE: A Portrait of Antoine de Saint-Exupery, Poet and Airman. By Richard Rumbold and Margaret Stewart. 224 pp. New York: David McKay Company. $3.50. | True | By Ben Crisler | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/althea-gibson-defeats-june-kroeger-to-keep-state-tennis.html | Althea Gibson Defeats June Kroeger to Keep State Tennis Championship; NEW YORKER WINS FINAL BY 6-0,6-3 | True | Special to The new York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sara-ann-carson-married.html | Sara Ann Carson Married | True | I Spedal to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-turn-for-the-better-on-western-highways.html | A TURN FOR THE BETTER ON WESTERN HIGHWAYS | True | By Jack Goodman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/khrushchev-and-diplomacy-by-proverb.html | Khrushchev and Diplomacy by Proverb | True | By James Reston | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/moses-to-fete-consuls-66-and-their-staffs-invited-to-an-outing-at.html | MOSES TO FETE CONSULS; 66 and Their Staffs Invited to an Outing at Jones Beach | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/killed-in-gas-valve-edison-worker-is-crushed-after-a-mixup-in.html | KILLED IN GAS VALVE; Edison Worker Is Crushed After a Mix-Up in Signals | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/paul-s-tenen-29-attorney-is-dead-american-law-institute-aide.html | PAUL S. TENEN, 29, ATTORNEY, IS DEAD; American Law Institute Aide Succumbs in Copenhagen After Auto Accident | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/russian-visitors-to-see-big-crops-midwest-is-in-fullest-bloom-with.html | RUSSIAN VISITORS TO SEE BIG CROPS; Midwest Is in Fullest Bloom, With Corn and Livestock Thriving in the Heat | True | By Seth King | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/briarcliff-lodge-turns-a-new-leaf-famous-hostelry-is-to-be-occupied.html | BRIARCLIFF LODGE TURNS A NEW LEAF; Famous Hostelry Is to Be Occupied by a Strictly Fundamentalist College | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/moglen-takes-boys-tennis.html | Moglen Takes Boys' Tennis | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/transport-news-of-interest-here-8-indonesians-are-studying-ship.html | TRANSPORT NEWS OF INTEREST HERE; 8 Indonesians Are Studying Ship Trade--Executive Plane Flies to Paris | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/singapore-boss-seized-head-of-factory-workers-is-jailed-as.html | SINGAPORE 'BOSS' SEIZED; Head of Factory Workers Is Jailed as Emergency Move | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/digilio-fights-thursday-jersey-boxer-meets-charlie-smith-at.html | DIGILIO FIGHTS THURSDAY; Jersey Boxer Meets Charlie Smith at Eintracht Oval | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/historical-pageant-on-the-susquehanna-jersey-folk-festival-other.html | Historical Pageant on the Susquehanna --Jersey Folk Festival, Other Items | True | By Diana Rice | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/1200-immigrants-due-on-navy-ship-tuesday.html | 1,200 Immigrants Due On Navy Ship Tuesday | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/reforestation-turns-into-deer-restaurant-as-hungry-herds-gobble-up.html | Reforestation Turns Into Deer Restaurant As Hungry Herds Gobble Up Baby Trees | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/son-to-mrs-w-d-tucker-jr.html | Son to Mrs. W. D. Tucker Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bisplinghoff-wins-1-up-beats-manley-in-quarterfinal-of-colonial.html | BISPLINGHOFF WINS, 1 UP; Beats Manley in Quarter-Final of Colonial Golf at Memphis | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-new-german-army-hopes-and-fears-a-new-german-army.html | A New German Army: Hopes and Fears; A New German Army | True | By Melvin J. Lasky | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/betsey-hendrick-married.html | Betsey Hendrick Married | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dohertyufinn.html | DohertyuFinn | True | Special to The New York Time*. I | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pamphlet-on-resources.html | Pamphlet on Resources | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/739-enemies-bite-the-dust.html | 739 Enemies Bite the Dust | True | DAVID DEMPSEY. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/rocca-to-wrestle-tuesday.html | Rocca to Wrestle Tuesday | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/abraham-c-litton-official-of-ort-61.html | ABRAHAM C. LITTON, OFFICIAL OF ORT, 61 | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-automobile-is-as-perplexing-a-problem-there-as-here-because-of.html | The Automobile Is as Perplexing a Problem There as Here Because of Narrow Streets, Bicycles and Motorcycles; AUTOMOBILES CAN BE A NUISANCE IN EUROPE, TOO | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/berne-shanholts-have-son.html | Berne Shanholts Have Son | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/paris-chiefs-seek-unity-at-geneva-faure-and-pinay-open-talks-to.html | PARIS CHIEFS SEEK UNITY AT GENEVA; Faure and Pinay Open Talks to Weld Ideas on French Attitude at Parley | True | By Harold Callender | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/nehru-gives-a-boost-to-indian-selfesteem-press-follows-foreign-tour.html | NEHRU GIVES A BOOST TO INDIAN SELF-ESTEEM; Press Follows Foreign Tour With Emphasis on National Prestige | True | By A. M. Rosenthal | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/house-to-sift-rise-in-social-security.html | HOUSE TO SIFT RISE IN SOCIAL SECURITY | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kimberling-wins-two-hunter-tests-scores-at-new-brunswicks-horse.html | KIMBERLING WINS TWO HUNTER TESTS; Scores at New Brunswick's Horse Show as Naute Mia Also Triumphs Twice | True | By Michael Strauss | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/for-free-flow-of-information.html | For Free Flow of Information | True | ALLEN KLEIN. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hertzuseagraves.html | HertzuSeagraves | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/course-for-hygiene-workers.html | Course for Hygiene Workers | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soft-coal-shipping-on-lakes-increases.html | SOFT COAL SHIPPING ON LAKES INCREASES | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/roots-of-the-modern-literary-critic-a-history-of-modern-criticism.html | Roots of the Modern Literary Critic; A HISTORY OF MODERN CRITICISM: 1750-1950. By Rene Wellek. Vol. I, "The Later Eighteenth Century." 358 pp. Vol. II, "The Romantic Age." 459 pp. New Haven: Yale University Press. $4.50 and $5.00. | True | By Mark Schorer | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bishop-hickey-72-villanova-exhead.html | BISHOP HICKEY, 72, VILLANOVA EX-HEAD | True | | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/high-gun-first-in-handicap-high-gun-annexes-56000-brooklyn.html | HIGH GUN FIRST IN HANDICAP;; HIGH GUN ANNEXES $56,000 BROOKLYN | True | By James Roach | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jean-ashley-wins-10-and-9.html | Jean Ashley Wins, 10 and 9 | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/music-moves-into-the-greener-areas-in-summer-on-an-increasing-scale.html | Music Moves Into the Greener Areas In Summer on an Increasing Scale | True | By Howard Taubman | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/auto-list-prices-expected-to-rise-competition-seen-governing-how.html | AUTO LIST PRICES EXPECTED TO RISE; Competition Seen Governing How Much of Increase Is Passed On to Buyer | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/life-in-1984.html | Life in '1984' | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/notes-on-a-cooking-expert-and-a-man-who-makes-controversial-music.html | Notes on a Cooking Expert and a Man Who Makes Controversial Music | True | By J.p. Shanley | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/5-at-princeton-get-awards.html | 5 at Princeton Get Awards | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-arthur-a-lands-have-son.html | The Arthur A. Lands Have Son | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/europeans-spur-6nation-pooling-experts-set-up-group-to-aid-central.html | EUROPEANS SPUR 6-NATION POOLING; Experts Set Up Group to Aid Central Control of Energy, Transport and Works | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/yanks-top-senators-40-turley-yankees-tops-senators-40.html | YANKS TOP SENATORS, 4-0; TURLEY, YANKEES, TOPS SENATORS, 4-0 | True | By Louis Effrat | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/nine-noted-scientists-urge-war-ban-scientists-ask-abolition-of-war.html | Nine Noted Scientists Urge War Ban; Scientists Ask Abolition of War; Einstein Among Signers of Plea | True | By Peter D. Whitney | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-problem-in-our-town-is-so-pressing-the-only-answer-may-be.html | The problem in our town is so pressing the only answer may be complete congestion. | True | By Valeda von Steinberg | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/romantic-roman-collected-poems-1955-by-robert-graves-291-pp-new.html | 'Romantic Roman'; COLLECTED POEMS 1955. By Robert Graves. 291 pp. New York: Doubleday & Co. $4.50. | True | By Horace Gregory | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/stardust-outsails-aileen-in-international-class-during-regatta-on.html | Stardust Outsails Aileen in International Class During Regatta on Sound; WILLCOX STEERS TO FIRST VICTORY | True | By Deane McGowen | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/he-hall-headed-metals-concern-company-president-in-union-nj-dies-at.html | H.E. HALL, HEADED METALS CONCERN; Company President in Union, N.J., Dies at 45--Founder of Metal Powder Group | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/heather-g-munson-married.html | Heather G. Munson Married | True | o special to Tbe New York Times, j | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/william-m-harris.html | WILLIAM M. HARRIS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-brough-returning.html | Miss Brough Returning | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/2-fivegrain-developers-other-new-products.html | 2 Five-Grain Developers --Other New Products | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mrs-richard-a-hess-has-son.html | Mrs. Richard A. Hess Has Son | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/karachi-to-see-tv-us-to-show-electronic-magic-at-world-fair-in.html | KARACHI TO SEE TV; U.S. to Show Electronic Magic at World Fair in Pakistan | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/nancy-cordiner-is-betrothed.html | Nancy Cordiner Is Betrothed; | True | Soecial to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/france.html | FRANCE | True | JOSETTE LAZAR. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/truck-loads-rise-in-pennsylvania-new-law-increases-limit-for-most.html | TRUCK LOADS RISE IN PENNSYLVANIA; New Law Increases Limit for Most Common Trailer to 60,000 Pounds | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/marriage-announcement-1-no-title-miss-wilkins-is-wed.html | Marriage Announcement 1 -- No Title; Miss Wilkins Is Wed | True | Special to The New Yoric Times. : | 1983-08-03 | RE0000172784 | B00000543418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/klamath-indians-act-on-freedom-referendum-picks-committee-to-deal.html | KLAMATH INDIANS ACT ON FREEDOM; Referendum Picks Committee to Deal With Management on End of U. S. Controls | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/lyman-m-bass.html | LYMAN M. BASS | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/toy-show-this-week-guidance-council-in-exhibit-for-buyers-on.html | TOY SHOW THIS WEEK; Guidance Council in Exhibit for Buyers on Thursday | True | | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/r-m-barron-fiance-of-barbara-somers.html | R. M. BARRON FIANCE OF BARBARA SOMERS | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-10 | 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/laureha-weeney-long-island-bride.html | LAUREHA WEENEY LONG ISLAND BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172784 | B00000543418 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/catholics-march-again-in-brussels-200000-engage-in-peaceful-protest.html | CATHOLICS MARCH AGAIN IN BRUSSELS; 200,000 Engage in Peaceful Protest Against School Subsidy Measure | True | By Walter H. Waggonerspecial To The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/d-b-fuller-gets-j-p-stevens-bid-550-per-share-is-offered-for-all.html | D. B. FULLER GETS J. P. STEVENS BID; $5.50 Per Share Is Offered for All Outstanding Stock of Textile Converter | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/electric-fans-circulate-air-and-cut-heat.html | Electric Fans Circulate Air And Cut Heat | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/two-chairs-bring-5400-estate-of-mrs-ellen-roosevelt-auctioned-in.html | TWO CHAIRS BRING $5,400; Estate of Mrs. Ellen Roosevelt Auctioned in Hyde Park | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/redlegs-conquer-braves-in-9th-76-end-milwaukee-streak-at-6.html | REDLEGS CONQUER BRAVES IN 9TH, 7-6; End Milwaukee Streak at 6 Victories After Dropping First Contest, 7 to 4 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/man-74-beaten-robbed-2-thugs-take-his-59-welfare-allowance-in.html | MAN, 74, BEATEN, ROBBED; 2 Thugs Take His $59 Welfare Allowance in Brooklyn Street | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/r-o-d-sullivan-is-dead-pilot-of-plane-in-1942-crash-that-crippled.html | R. O. D. SULLIVAN IS DEAD; Pilot of Plane in 1942 Crash That Crippled Jane Froman | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/clements-adept-in-political-art-the-acting-majority-leader-of.html | CLEMENTS ADEPT IN POLITICAL ART; The Acting Majority Leader of Senate Lacks Dazzle but Knows Government | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/bronx-apartments-get-new-ownership.html | BRONX APARTMENTS GET NEW OWNERSHIP | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/meyer-grossman.html | MEYER GROSSMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/tigers-win-101-after-95-beating-boone-drives-in-five-tallies.html | TIGERS WIN, 10-1, AFTER 9-5 BEATING; Boone Drives In Five Tallies Against Athletics in 2d Contest at Detroit | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/tire-shipments-high-mays-total-for-passenger-cars-is-8663386-units.html | TIRE SHIPMENTS HIGH; May's Total for Passenger Cars Is 8,663,386 Units | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/nancy-eisenberg-wed-bride-of-richard-c-grabow-columbia-law-alumnus.html | NANCY EISENBERG WED; Bride of Richard C. Grabow, Columbia Law Alumnus | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mau-mau-chief-gives-up-general-and-25-followers-meet-amnesty.html | MAU MAU CHIEF GIVES UP; 'General' and 25 Followers Meet Amnesty Deadline | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/audience-in-rome-hails-oklahoma-us-troupe-takes-8-curtain-calls.html | AUDIENCE IN ROME HAILS 'OKLAHOMA!'; U.S. Troupe Takes 8 Curtain Calls, Wins Critics' Praise as Italian Tour Begins | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/a-uranium-farm-texans-pay-dirt-exdairyman-charges-150-aching.html | A URANIUM FARM TEXAN'S PAY DIRT; Ex-Dairyman Charges 150 Aching Visitors a Day $2 Each to Sit on His Soil | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/foreign-affairs-communism-in-the-land-of-cockaigne.html | Foreign Affairs; Communism in the Land of Cockaigne | True | By C. L. Sulzberger | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/wallace-a-bower.html | WALLACE A. BOWER | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/tv-more-about-a-ware-wide-condemnation-of-right-wing-group-laid-to.html | TV: More About A WARE; Wide Condemnation of Right Wing Group Laid to Responsible 'Middle' in Union | True | BY Jack Gould | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/etna-continues-fiery-activity.html | Etna Continues Fiery Activity | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/three-states-fight-raging-forest-fires.html | THREE STATES FIGHT RAGING FOREST FIRES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/foreign-exchange-rates-week-ended-july-8-1955.html | FOREIGN EXCHANGE RATES; Week Ended July 8, 1955 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/attack-on-loans-urged.html | Attack on Loans Urged | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/two-win-playwriting-prizes.html | Two Win Playwriting Prizes | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/sister-james-anthony.html | SISTER JAMES ANTHONY | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/fixing-puerto-rican-wages-bill-to-raise-minimums-considered-threat.html | Fixing Puerto Rican Wages; Bill to Raise Minimums Considered Threat to Island Industry | True | EDWARD G. MILLER Jr. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/virtues-of-stable-prices.html | VIRTUES OF STABLE PRICES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rockefeller-plaza-closed.html | Rockefeller Plaza Closed | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/valmore-rodriguez.html | VALMORE RODRIGUEZ | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/metallurgist-promoted-by-carpenter-steel-co.html | Metallurgist Promoted By Carpenter Steel Co. | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/shields-victor-over-goodwin-in-36hole-state-amateur-golf-final.html | Shields Victor Over Goodwin in 36-Hole State Amateur Golf Final; ALBANY ACE WINS CLOSE MATCH, 1 UP Shields Gets Par 4 on 36th to Turn Back Goodwin in Seesaw Links Final | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/u-s-trackmen-score-shelton-vick-lea-dwyer-triumph-in-saar-meet.html | U. S. TRACKMEN SCORE; Shelton, Vick, Lea, Dwyer Triumph in Saar Meet | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/french-oust-8-reds-in-algerian-drive.html | FRENCH OUST 8 REDS IN ALGERIAN DRIVE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/joseph-w-buck.html | JOSEPH W. BUCK | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/new-york-a-c-wins-regatta-on-hudson.html | NEW YORK A. C. WINS REGATTA ON HUDSON | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/5000-view-pageant-newport-celebrates-arrival-of-rochambeau-in-1780.html | 5,000 VIEW PAGEANT; Newport Celebrates Arrival of Rochambeau in 1780 | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hearing-for-bus-man-driver-in-fatal-accident-to-face-court-on-july.html | HEARING FOR BUS MAN; Driver in Fatal Accident to Face Court on July 18 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-brooklyn-streets-being-made-oneway.html | 2 BROOKLYN STREETS BEING MADE ONE-WAY | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/net-is-up-sharply-for-eaglepicher-6month-profit-2086942-against.html | NET IS UP SHARPLY FOR EAGLE-PICHER; 6-Month Profit $2,086,942, Against $609,188 in 1954 -- Other Reports Listed COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/choral-sings-are-scheduled.html | Choral Sings Are Scheduled | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/winter-base-set-for-antarctica-inland-station-is-scheduled-for-57.html | WINTER BASE SET FOR ANTARCTICA; Inland Station Is Scheduled for '57 to Support British Trek Across Pole 6TH POST ON ICE SHEET Geophysical Planning Parley Ends Work -- U. S. Asked to Sift Weather Data | True | By Walter Sullivanspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/loesser-musical-gets-a-producer-composers-wife-teams-with.html | LOESSER MUSICAL GETS A PRODUCER; Composer's Wife Teams With Bloomgarden on 'They Knew What They Wanted' | True | By Sam Zolotow | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/arms-spending-cut-urged.html | Arms Spending Cut Urged | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/top-american-designers-divulge-whats-ahead-for-fall-wonderful-world.html | Top American Designers Divulge What's Ahead for Fall; Wonderful World of 7th Ave. in High Gear To Produce Women's Clothes for the Fall | | By Nan Robertson | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rains-cause-damage-wash-out-bridges-and-swamp-highways-in-north.html | RAINS CAUSE DAMAGE; Wash Out Bridges and Swamp Highways in North Carolina | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/polo-mount-destroyed-bethpagewest-hills-game-is-canceled-because-of.html | POLO MOUNT DESTROYED; Bethpage-West Hills Game Is Canceled Because of Mishap | | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/defense-plan-scored-faulty-preparations-to-meet-attack-charged-by.html | DEFENSE PLAN SCORED; Faulty Preparations to Meet Attack Charged by Flood | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/ship-hiring-rates-still-holding-up-volume-especially-in-future.html | SHIP HIRING RATES STILL HOLDING UP; Volume, Especially in Future Cargo, Gains -- Coal and Grain Show the Way | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/14-air-students-get-guggenheim-awards.html | 14 AIR STUDENTS GET GUGGENHEIM AWARDS | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-isabel-l-wien-connecticut-bride.html | MISS ISABEL L. WIEN CONNECTICUT BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/catholic-alumnae-name-head.html | Catholic Alumnae Name Head | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/u-s-building-program-urged.html | U. S. Building Program Urged | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/judith-robinsons-nuptials.html | Judith Robinson's Nuptials | True | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/albany-port-report-ready.html | Albany Port Report Ready | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/lightship-damaged-in-fog.html | Lightship Damaged in Fog | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-held-in-bay-rum-sales-accused-of-diverting-product-to-alcoholics.html | 2 HELD IN BAY RUM SALES; Accused of Diverting Product to Alcoholics in Bowery | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/promoted-by-bankers-trust-co.html | Promoted by Bankers Trust Co. | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rubber-price-dip-perturbs-ceylon-singapore-mart-rate-basis-of-sales.html | RUBBER PRICE DIP PERTURBS CEYLON; Singapore Mart, Rate Basis of Sales to Chinese Reds, Falls 2.3 Cents in Day | | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/white-lightning-strikes-back.html | 'White Lightning' Strikes Back | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/u-s-troops-replace-others-in-germany.html | U. S. TROOPS REPLACE OTHERS IN GERMANY | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/democrat-notes-republican-gains-humphrey-asserts-upswings-could.html | DEMOCRAT NOTES REPUBLICAN GAINS; Humphrey Asserts Upswings Could Make Eisenhower Stronger by 1956 | | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/leon-henderson-gets-post.html | Leon Henderson Gets Post | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/the-press-bows-to-congress.html | The Press Bows to Congress | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/occupancy-rate-in-tenements-up-survey-in-manhattan-finds-only-16.html | OCCUPANCY RATE IN TENEMENTS UP; Survey in Manhattan Finds Only 16 Vacant Units in 1,153 Buildings Counted | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/howard-l-west.html | HOWARD L. WEST | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/a-bonus-for-reserves.html | A "BONUS" FOR RESERVES | True | | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/richardson-rallies-to-beat-rose-in-swedish-tennis-tourney-final.html | Richardson Rallies to Beat Rose In Swedish Tennis Tourney Final; Baton Rouge Player Wins, 4-6, 6-2, 6-4, 6-2 -- Miss Hart Takes Singles, Shares in Women's and Mixed Doubles Titles | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/grant-to-aid-vote-study-group-in-capital-gets-fund-for-full.html | GRANT TO AID VOTE STUDY; Group in Capital Gets Fund for Full Statistical Report | | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/sets-insurance-sales-high.html | Sets Insurance Sales High | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/harry-van-aken-lawyer-61-dead-counsel-to-newspapers-and-press.html | HARRY VAN AKEN, LAWYER, 61, DEAD; Counsel to Newspapers and Press Associations Served on Copyright Commission | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/cabbie-is-slain-on-jersey-road-suspect-is-seized-within-six-hours.html | CABBIE IS SLAIN ON JERSEY ROAD; Suspect Is Seized Within Six Hours as Police of Two Resort Areas Cooperate | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/japanese-cavein-traps-11.html | Japanese Cave-In Traps 11 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/jet-plane-lands-safely-on-pennsylvania-pike.html | Jet Plane Lands Safely On Pennsylvania Pike | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/about-art-and-artists-contemporaries-french-at-fine-arts-u-s-at.html | About Art and Artists; Contemporaries: French at Fine Arts, U. S. at Kraushaar's and the Bodley | True | S. P. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/red-china-warns-pakistan.html | Red China Warns Pakistan | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/joins-u-s-steel-homes-as-head-of-advertising.html | Joins U. S. Steel Homes As Head of Advertising | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/jewish-welfare-board-appoints-unit-director.html | Jewish Welfare Board Appoints Unit Director | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/chilean-strikers-go-back-to-work-walkout-ends-as-authorities-assure.html | CHILEAN STRIKERS GO BACK TO WORK; Walkout Ends as Authorities Assure Pay Rises to Postal and Transport Employes | | By Sam Pope Brewerspecial To The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/robert-a-waters-sr.html | ROBERT A. WATERS SR. | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/no-local-jails-get-top-rating-by-u-s.html | NO LOCAL JAILS GET TOP RATING BY U. S. | | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/democrats-seek-a-wedge-upstate-prendergast-plans-leaflets-to-offset.html | DEMOCRATS SEEK A WEDGE UPSTATE; Prendergast Plans Leaflets to Offset 'One-Party Press' -- Maps Presidential Poll DEMOCRATS SEEK A WEDGE UPSTATE | True | By Peter Kihss | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/wheat-prices-up-offerings-small-growers-not-eager-to-sell-corn.html | WHEAT PRICES UP; OFFERINGS SMALL; Growers Not Eager to Sell -Corn Outlook Is Bearish -- Soybean Futures Dip | | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/tanker-to-carry-bulk-chemicals-4-companies-charter-vessel-for.html | TANKER TO CARRY BULK CHEMICALS; 4 Companies Charter Vessel for Liquefied Cargo -- Dow Pioneered Experiment | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/smoking-chief-cause-of-fire-deaths-here.html | SMOKING CHIEF CAUSE OF FIRE DEATHS HERE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/two-italian-fliers-die-in-race.html | Two Italian Fliers Die in Race | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/cafe-robbed-of-7000-safe-ripped-open-cash-and-liquor-stolen-at-le.html | CAFE ROBBED OF $7,000; Safe Ripped Open, Cash and Liquor Stolen at Le Cupidon | True | | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/murphy-to-direct-mgm-tv-program-actor-also-will-be-host-on-parade.html | MURPHY TO DIRECT M-G-M TV PROGRAM; Actor Also Will Be Host on 'Parade,' Which Will Bow Over A.B.C. on Sept. 14 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mayor-also-likes-harriman-for-56-but-repeats-that-stevenson-is.html | MAYOR ALSO LIKES HARRIMAN FOR '56; But Repeats That Stevenson Is First Choice -- Ban on Horn Blowing Studied | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mobile-power-plant-clark-brothers-unit-for-navy-develops-5500.html | MOBILE POWER PLANT; Clark Brothers Unit for Navy Develops 5,500 Kilowatts | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/city-plans-to-help-1200-aged-patients.html | CITY PLANS TO HELP 1,200 AGED PATIENTS | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/elks-put-at-1165000-membership-record-is-set-philadelphia-parley.html | ELKS PUT AT 1,165,000; Membership Record Is Set -- Philadelphia Parley Opens | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/music-grant-is-made-offshoot-of-local-802-gives-fund-to-east-side.html | MUSIC GRANT IS MADE; Offshoot of Local 802 Gives Fund to East Side Group | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/reds-in-border-accord-poland-east-germany-agree-to-retain.html | REDS IN BORDER ACCORD; Poland, East Germany Agree to Retain Oder-Neisse Line | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/penn-crew-victor-again-in-germany-repeats-triumph-over-hansa-eight.html | PENN CREW VICTOR AGAIN IN GERMANY; Repeats Triumph Over Hansa Eight of Hamburg With a Thrilling Final Spurt | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/us-policy-abroad-is-hailed-by-scott-position-at-peak-for-geneva.html | U.S. POLICY ABROAD IS HAILED BY SCOTT; Position at Peak for Geneva Talks, Representative Tells Colgate Conference | | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/swiss-navy-to-guard-eisenhowers-geneva-villa.html | 'Swiss Navy' To Guard Eisenhower's Geneva Villa | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/merrins-takes-links-final.html | Merrins Takes Links Final | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/for-families.html | For Families | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/phoenix-55-to-close-sunday.html | 'Phoenix '55' to Close Sunday | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/danube-at-flood-stage-rising-water-in-austria-threaten-serious.html | DANUBE AT FLOOD STAGE; Rising Water in Austria Threaten Serious Damage | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/berlin-airlift-dead-honored.html | Berlin Airlift Dead Honored | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/irish-dean-stresses-meaning-of-worship.html | IRISH DEAN STRESSES MEANING OF WORSHIP | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/partway-schooling.html | PART-WAY SCHOOLING | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/london-markets-resume-advance-buying-of-stock-is-keen-and-index.html | LONDON MARKETS RESUME ADVANCE; Buying of Stock Is Keen and Index Breaks June High to Set New Peak at 220.6 LONDON MARKETS RESUME ADVANCE | True | By Lewis L. Nettletonspecial To the New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/stevenson-in-hospital-had-bronchial-pneumonia-expected-to-go-home.html | STEVENSON IN HOSPITAL; Had Bronchial Pneumonia - Expected to Go Home Today | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/france-wins-bridge-title.html | France Wins Bridge Title | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/walter-w-pace.html | WALTER W. PACE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/divine-presence-in-rite-extolled-eucharist-satisfies-mans-need-of.html | DIVINE PRESENCE IN RITE EXTOLLED; Eucharist Satisfies Man's Need of God, Father Wolff Says at St. Patrick's | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-jane-r-faile.html | MISS JANE R. FAILE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/air-force-shows-academy-designs-some-plans-including-chapel-yield.html | AIR FORCE SHOWS ACADEMY DESIGNS; Some Plans, Including Chapel, Yield to Critics' Views -- School Opens Today | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hopes-for-unity-dim-in-pakistan-eastern-zone-wins-demand-for.html | HOPES FOR UNITY DIM IN PAKISTAN; Eastern Zone Wins Demand for Regional Autonomy and Other Concessions | True | By John P. Callahanspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/seton-hall-names-dr-hart.html | Seton Hall Names Dr. Hart | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/brother-bertin-leo.html | BROTHER BERTIN LEO | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/laotian-front-quiet.html | Laotian Front Quiet | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-vail-shares-title-she-and-miss-arnold-win-in-junior-girls.html | MISS VAIL SHARES TITLE; She and Miss Arnold Win in Junior Girls' Doubles | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/africa-on-way-up-u-n-report-finds-industrialization-progresses-but.html | AFRICA ON WAY UP, U. N. REPORT FINDS; Industrialization Progresses but Lack of Electric Power May Prove a Handicap MINERALS OUTPUT RISING Agricultural Development Is Said to Be Taking Slower but Steady Strides | True | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/marilyn-labiner-married.html | Marilyn Labiner Married | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/stratford-opens-music-festival-extension-of-drama-fete-to-feature.html | STRATFORD OPENS MUSIC FESTIVAL; Extension of Drama Fete to Feature Canadians as Soloists for Concerts | True | By Ross Parmenterspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/phils-top-pirates-before-31-loss-laws-sixhit-hurling-takes-second.html | PHILS TOP PIRATES BEFORE 3-1 LOSS; Law's Six-Hit Hurling Takes Second Game -- Pittsburgh Bows, 4-1, in Opener | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/indians-get-split-with-white-sox-they-take-first-game-52-before.html | INDIANS GET SPLIT WITH WHITE SOX; They Take First Game, 5-2, Before Bowing to Trucks by 4-2 in Afterpiece | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/kangaroo-heads-internationals-in-regatta-at-port-washington.html | Kangaroo Heads Internationals In Regatta at Port Washington | True | By Gordon S. White Jr.special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/our-changing-city-new-faces-in-the-lower-bronx-shifting-population.html | our Changing City: New Faces in the Lower Bronx; Shifting Population Often Raises Tense Problems in Housing | True | By Sydney Gruson | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/athens-program-set-music-festival-to-give-operas-and-concerts-aug-2.html | ATHENS PROGRAM SET; Music Festival to Give Operas and Concerts Aug. 27-Oct. 2 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/little-leaguers-mark-5-games-5-nohitters.html | Little Leaguer's Mark: 5 Games, 5 No-Hitters | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/syrians-leave-for-soviet.html | Syrians Leave for Soviet | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/to-achieve-peace.html | To Achieve Peace | True | REBECCA WINSOR EVANS | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/troth-announced-of-margot-kelley-chapin-school-exstudent-to-be-wed.html | TROTH ANNOUNCED OF MARGOT KELLEY; Chapin School Ex-Student to Be Wed to W. A. Dunsmuir, U. of Glasgow Alumnus | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/yachting-lead-shared-ramona-and-morning-star-on-even-terms-in-ocean.html | YACHTING LEAD SHARED; Ramona and Morning Star on Even Terms in Ocean Race | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/fire-chief-loftus-asks-retirement-pension-of-threefourths-of-15000.html | FIRE CHIEF LOFTUS ASKS RETIREMENT; Pension of Three-fourths of $15,000 Salary Sought on Basis of Back Injury Fire Chief Loftus Asks to Retire On 75% of His Salary of $15,000 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mrs-thomas-dingman.html | MRS. THOMAS DINGMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/economics-and-finance-25th-anniversary-of-the-bis-economics-and.html | ECONOMICS AND FINANCE; 25th Anniversary of the B.I.S. ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/south-africa-relents-native-pupils-get-new-chance-at-schools-after.html | SOUTH AFRICA RELENTS; Native Pupils Get New Chance at Schools After Boycott | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hurling-final-to-limerick.html | Hurling Final to Limerick | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/antibias-conference-set.html | Anti-Bias Conference Set | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/nehru-convinced-of-soviet-desire-to-ease-tensions-ending-london.html | NEHRU CONVINCED OF SOVIET DESIRE TO EASE TENSIONS; Ending London Talks, He Says Big 4 Parley Should Pave Way to East-West Accord SEES A TURNING POINT Minimizes Laos Rupture, but British Take Grave View of Indochina Strife NEHRU CONVINCED SOVIET IS SINCERE | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/thomas-ferguson.html | THOMAS FERGUSON | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hensel-heads-board-of-ulen-management.html | Hensel Heads Board Of Ulen Management | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/bolt-fires-a-68-for-269-to-take-st-paul-open-golf-by-2-strokes.html | Bolt Fires a 68 for 269 to Take St. Paul Open Golf by 2 Strokes; Tommy, 19 Under Par for 4 Rounds, Overhauls Barber on Final Eight Holes | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/way-to-our-stratford-is-rough-for-pravda-pravda-gets-bid-to.html | Way to Our Stratford Is Rough for Pravda; PRAVDA GETS BID TO CONNECTICUT | True | By Milton Bracker | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/a-f-t-r-a-reelects-nelson.html | A. F. T. R. A. Re-elects Nelson | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mango-acquires-diplomatic-airs-becomes-an-indian-goodwill-gift-but.html | MANGO ACQUIRES DIPLOMATIC AIRS; Becomes an Indian Goodwill Gift, but This Is Season for Quarreling Over It | True | By A. M. Rosenthalspecial To The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/auto-race-driver-hurt-hoyt-suffers-brain-injury-as-car-overturns-in.html | AUTO RACE DRIVER HURT; Hoyt Suffers Brain Injury as Car Overturns in Oklahoma | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/elizabeth-t-nicholas.html | ELIZABETH T. NICHOLAS | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/nlrb-post-may-go-to-aide-of-mitchell.html | N.L.R.B. POST MAY GO TO AIDE OF MITCHELL | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/pw-campbell-64-information-aide-radio-and-television-program.html | P.W. CAMPBELL, 64, INFORMATION AIDE; Radio and Television Program Officer for U. S. in London Dies -- Ex-Film Leader | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/3-groups-accused-on-salmon-pricing.html | 3 GROUPS ACCUSED ON SALMON PRICING | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/spain-takes-baseball-crown.html | Spain Takes Baseball Crown | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/ghost-cities-seen-after-atom-blast-peterson-says-rays-can-make.html | GHOST CITIES SEEN AFTER ATOM BLAST; Peterson Says Rays's Can Make Attacked Sites Unlivable -Asks Evacuation Funds | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/sir-frank-h-newnes.html | SIR FRANK H. NEWNES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/6-to-advise-on-simplifying-states-legal-procedures-6-named-to-study.html | 6 to Advise on Simplifying State's Legal Procedures; 6 NAMED TO STUDY LEGAL PROCEDURE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/louis-d-pellissier.html | LOUIS D. PELLISSIER | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-mildred-keenan.html | MISS MILDRED KEENAN | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/park-tilford-names-administrative-officer.html | Park & Tilford Names Administrative Officer | True | | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/forms-auto-safety-unit.html | Forms Auto Safety Unit | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rain-breaks-heat-a-bit-cooler-today-rain-curbs-heat-empties-beaches.html | Rain Breaks Heat; A Bit Cooler Today; RAIN CURBS HEAT, EMPTIES BEACHES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/acting-divinity-dean-to-teach-at-harvard.html | Acting Divinity Dean To Teach at Harvard | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/compton-critical-of-einstein-plea-he-will-sponsor-a-warning-by.html | COMPTON CRITICAL OF EINSTEIN PLEA; He Will Sponsor a Warning by Other Top Scientists on Long-Term Nuclear Peril | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/festival-in-newport-carmen-sung-at-opening-in-horseshoe-of-casino.html | FESTIVAL IN NEWPORT; 'Carmen' Sung at Opening in 'Horseshoe' of Casino | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/george-republic-elects.html | George Republic Elects | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/marriage-to-remain-at-todays-low-rate.html | Marriage to Remain At Today's Low Rate | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/to-restore-wilted-veils.html | To Restore Wilted Veils | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/56-fete-to-honor-woodrow-wilson-hoover-and-truman-in-group-of-100.html | '56 FETE TO HONOR WOODROW WILSON; Hoover and Truman in Group of 100 Notables to Back Centennial Program | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/ballet-russe-returns-reassembled-monte-carlo-troupe-offers.html | Ballet Russe Returns; Reassembled Monte Carlo Troupe Offers Slavenska in 'Swan Lake' at Stadium | True | By John Martin | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/weizmann-institute-honors-5.html | Weizmann Institute Honors 5 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/diana-touliatou-is-married-here-barnard-graduate-bride-of-dr-p-roy.html | DIANA TOULIATOU IS MARRIED HERE; Barnard Graduate Bride of Dr. P. Roy Vagelos, Who Is Boston Physician | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/motorcade-calls-for-free-hungary.html | MOTORCADE CALLS FOR FREE HUNGARY | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/popular-price-opera-opens.html | Popular Price Opera Opens | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/urey-terms-appeal-futile.html | Urey Terms Appeal 'Futile' | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/heintz-sailing-victor.html | Heintz Sailing Victor | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/giants-vanquish-dodgers-with-two-runs-in-ninth-inning-at-polo.html | Giants Vanquish Dodgers With Two Runs in Ninth Inning at Polo Grounds; MAYSHIT DECIDES FOR CHAMPIONS, 3-2 Single Wins for Giants After Katt Scores Tying Run on Dodger Throwing Error | True | By John Drebinger | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/woman-in-california-is-106.html | Woman in California Is 106 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/blind-brook-triumphs-ackerman-gets-4-goals-in-82-victory-over.html | BLIND BROOK TRIUMPHS; Ackerman Gets 4 Goals in 8-2 Victory Over Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mrs-david-s-lande.html | MRS. DAVID S. LANDE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/looking-to-geneva-i-an-appraisal-of-what-conference-is-going-to-be.html | Looking to Geneva -- I; An Appraisal of What Conference Is Going to Be and What It Is Not | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/pentathlon-to-koch-norton-4time-winner-second-in-national-aau-meet.html | PENTATHLON TO KOCH; Norton, 4-Time Winner, Second in National A.A.U. Meet | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/scores-of-catholics-seized-in-protest-against-peron-fire-hoses-rout.html | Scores of Catholics Seized In Protest Against Peron; Fire Hoses Rout Angry Crowd Shouting 'Death to the Tyrant' in New Clash at Buenos Aires Cathedral CATHOLICS SEIZED IN NEW DISORDERS | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hunter-kimberling-gains-title-at-new-brunswick-horse-show-takes.html | Hunter Kimberling Gains Title At New Brunswick Horse Show; Takes Stake to Cap Victory Over Cottage Den in Division Competition -- Kimberton Vike Also Scores -- Plumb Triumphs | True | By Michael Straussspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/auto-equipment-unit-set-up.html | Auto Equipment Unit Set Up | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-die-as-convicts-flee-policeman-boy-struck-by-car-in-100-mph-chase.html | 2 DIE AS CONVICTS FLEE; Policeman, Boy Struck by Car in 100 M.p.h. Chase in Atlanta | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/bonn-arms-bills-rushed-for-vote-government-accepts-rebuff-by-its.html | BONN ARMS BILLS RUSHED FOR VOTE; Government Accepts Rebuff by Its Own Supporters on Control of Forces | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/as-members-of-a-species.html | "AS MEMBERS OF A SPECIES" | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/lard-market-weak-hog-price-slump-poor-export-demand-affect-futures.html | LARD MARKET WEAK; Hog Price Slump, Poor Export Demand Affect Futures | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/health-care-for-a-p.html | Health Care for A. & P. | | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/random-notes-from-washington-wiley-faces-hard-primary-in-56-dewey.html | Random Notes From Washington: Wiley Faces Hard Primary in '56; Dewey Is Suggested as Running-Mate for Eisenhower -- Democrats Still May Press Inquiry on Whitfield | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/firefighters-saluted-equipment-old-and-new-to-be-shown-at-battery.html | FIREFIGHTERS SALUTED; Equipment Old and New to Be Shown at Battery Tomorrow | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/shriners-gather-in-chicago.html | Shriners Gather in Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/held-in-1938-murder-brooklyn-dice-game-slaying-laid-to-pittsburgh.html | HELD IN 1938 MURDER; Brooklyn Dice Game Slaying Laid to Pittsburgh Trucker | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/two-join-allstar-eleven.html | Two Join All-Star Eleven | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/ohio-state-head-to-retire.html | Ohio State Head to Retire | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/democrats-term-wenzell-the-key-to-power-battle-change-his-dual-role.html | DEMOCRATS TERM WENZELL THE KEY TO POWER BATTLE; Change His Dual Role 'Broke' Administration -- Kefauver Hints Code Violation DIXON-YATES IS BACKED A.E.C. Votes for Contract -Memphis Leaders Called to Capital Meeting WENZELL CALLED POWER FIGHT KEY | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/out-of-bondage.html | OUT OF BONDAGE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/burness-kydd-67-a-retired-banker.html | BURNESS KYDD, 67, A RETIRED BANKER | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/end-to-talk-sought.html | End to Talk Sought | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mathews-wins-driving-test.html | Mathews Wins Driving Test | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/u-s-chess-group-due-home-today-reshevsky-heads-contingent-flying-to.html | U. S. CHESS GROUP DUE HOME TODAY; Reshevsky Heads Contingent Flying to New York From Matches in Moscow | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/grief-of-coolidge-at-the-deathbed-of-son-in-24-depicted-by-doctor.html | Grief of Coolidge at the Deathbed Of Son in '24 Depicted by Doctor | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/travel-boom-overtaxes-u-s-passport-facilities.html | Travel Boom Overtaxes U. S. Passport Facilities | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/benton-bowles-names-public-relations-chief.html | Benton, Bowles Names Public Relations Chief | True | | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/nancy-feick-affianced-plans-wedding-in-autumn-to-john-plimpton-kendall | NANCY FEICK AFFIANCED; Plans Wedding in Autumn to John Plimpton Kendall | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/arthur-toft-fiance-of-anne-schwartz.html | ARTHUR TOFT FIANCE OF ANNE SCHWARTZ | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/wells-turner.html | Wells -- Turner | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-explosions-in-cyprus-bombs-go-off-as-british-hold-talks-on-easing.html | 2 EXPLOSIONS IN CYPRUS; Bombs Go Off as British Hold Talks on Easing Tension | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/3d-ave-building-sold-by-tishman-storeapartment-at-79th-st-is.html | 3D AVE. BUILDING SOLD BY TISHMAN; Store-Apartment at 79th St. Is Limited to Five Floors -- 3 Other Deals Listed | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/food-fresh-tomatoes-italians-and-french-do-great-things-with.html | Food: Fresh Tomatoes; Italians and French Do Great Things With Vegetable, Now at Full Season | True | By June Owen | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/3-turncoats-out-of-china-condemn-communist-hell-turncoats-back.html | 3 Turncoats, Out of China, Condemn Communist 'Hell'; TURNCOATS, BACK, ASSAIL RED 'HELL' | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/boat-blast-fatal-to-owner-3-hurt-32foot-craft-burns-and-sinks-off.html | BOAT BLAST FATAL TO OWNER; 3 HURT; 32-Foot Craft Burns and Sinks Off Montauk -- Leak of Fuel to Bilge Blamed | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/religion-hailed-in-east-germany-visiting-preacher-depicts-activity.html | RELIGION HAILED IN EAST GERMANY; Visiting Preacher Depicts Activity of 'Living Church' Alongside Communism | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/magnus-claman.html | Magnus -- Claman | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/yankees-drop-opener-to-senators-then-triumph-with-five-runs-in.html | Yankees Drop Opener to Senators, Then Triumph With Five Runs in Fourth; BOMBERS BOW, 6-4; POSTS 8-3 VICTORY Morgan Loses First Game in Relief -- Mantle Clouts 3 Homers at Washington | True | By Louis Effratspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/saved-from-drowning-new-yorker-is-nearly-fifth-victim-in-week-at.html | SAVED FROM DROWNING; New Yorker Is Nearly Fifth Victim in Week at Township | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/atom-power-aid-urged-expert-says-pump-priming-is-vital-to-program.html | ATOM POWER AID URGED; Expert Says 'Pump Priming' Is Vital to Program | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/deals-in-westchester-owners-convey-their-homes-in-rye-and-scarsdale.html | DEALS IN WESTCHESTER; Owners Convey Their Homes in Rye and Scarsdale | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/new-courtinquiry-task.html | NEW COURT-INQUIRY TASK | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/cotton-futures-move-narrowly-net-price-changes-for-week-here-are-25.html | COTTON FUTURES MOVE NARROWLY; Net Price Changes for Week Here Are 25 Cents a Bale Down to 50 Cents Up | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rev-christopher-h-snyder-dies-at-72-former-vicar-at-church-of.html | Rev. Christopher H. Snyder Dies at 72; Former Vicar at 'Church of Presidents' | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/thomson-wins-golf-exhibition.html | Thomson Wins Golf Exhibition | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/east-side-thieves-raid-3-duplexes-loot-from-one-apartment-is-put-at.html | EAST SIDE THIEVES RAID 3 DUPLEXES; Loot From One Apartment Is Put at $12,000, Including An $8,000 Mink Coat | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/for-subway-fare-zones-graduated-charges-advocated-based-on-distance.html | For Subway Fare Zones; Graduated Charges Advocated, Based on Distance Traveled | True | OLIVER K. WHITING | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/runyon-fund-gives-113300.html | Runyon Fund Gives $113,300 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/french-progress-seen-by-vaillant-vicar-holds-service-here-in.html | FRENCH PROGRESS SEEN BY VAILLANT; Vicar Holds Service Here in Anticipation of Bastille Day Next Thursday | True | | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/topics-of-the-times.html | Topics Of The Times | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/national-league-1310-favorite-game-time-is-set-back-half-hour.html | National League 13-10 Favorite; Game Time Is Set Back Half Hour | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/yugoslavia-orders-price-and-pay-rise.html | YUGOSLAVIA ORDERS PRICE AND PAY RISE | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/upstate-tracks-opened-derailment-of-freight-cars-blocked-lines-12.html | UPSTATE TRACKS OPENED; Derailment of Freight Cars Blocked Lines 12 Hours | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/memphis-leaders-going-to-capital-will-confer-today-with-top.html | MEMPHIS LEADERS GOING TO CAPITAL; Will Confer Today With Top Administration Aides on Dixon-Yates Pact | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/spots-of-the-times-just-listening.html | Spots of The Times; Just Listening | True | By Arthur Daley | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/trend-continues-in-store-profits-rise-began-in-final-quarter-last.html | TREND CONTINUES IN STORE PROFITS; Rise Began in Final Quarter Last Year for Big Outlets and Specialty Shops | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/inventories-expanded-by-600-million-in-may.html | Inventories Expanded By $600 Million in May | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/grandstand-drops-500-into-sea.html | Grandstand Drops 500 Into Sea | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/comic-book-curb-grows-13-states-enacted-laws-this-year-to-control.html | COMIC BOOK CURB GROWS; 13 States Enacted Laws This Year to Control Sales | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/perfect-throw-becomes-error-brooks-victory-turns-to-defeat-taylors.html | 'Perfect Throw' Becomes Error, Brooks' Victory Turns to Defeat; Taylor's Haste, Then Hesitation on Bases Set Up Giants' Tying Tally as Ball Tossed by Snider Hits Runner | True | By Roscoe McGowen | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/how-to-use-sour-cream.html | How to Use Sour Cream | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/gallagher-macnee.html | Gallagher -- MacNee | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/in-japan-pearls-are-a-cash-crop-oyster-farming-is-tourist.html | IN JAPAN, PEARLS ARE A CASH CROP; Oyster Farming Is Tourist Attraction and Growing Source of Dollars IN JAPAN, PEARLS ARE A CASH CROP | True | By William J. Jordenspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/municipal-bond-slate-up.html | Municipal Bond Slate Up | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/william-h-brawley.html | WILLIAM H. BRAWLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-churches-burned-23-others-guarded.html | 2 CHURCHES BURNED, 23 OTHERS GUARDED | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/bmt-gate-traps-boy-police-squad-rescues-him-after-half-an-hour.html | B.M.T. GATE TRAPS BOY; Police Squad Rescues Him After Half an Hour | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hoax-boys-bail-cut-youth-is-freed-in-1000-on-false-sos-charges.html | HOAX BOY'S BAIL CUT; Youth Is Freed in $1,000 on False SOS Charges | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/exminister-on-way-here.html | Ex-Minister On Way Here | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/shipping-news-and-notes-new-turbines-sought-for-2-surplus-ships.html | Shipping News and Notes; New Turbines Sought for 2 Surplus Ships -- Home Liners Carrying 7,000 in Week | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/beachlake-to-revive-musical.html | Beachlake to Revive Musical | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/expow-faces-charges-2d-army-sergeant-is-accused-of-aiding-korea.html | EX-P.O.W. FACES CHARGES; 2d Army Sergeant Is Accused of Aiding Korea Reds | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/sydney-has-4in1-paper-composite-edition-published-in-defiance-of.html | SYDNEY HAS 4-IN-1 PAPER; Composite Edition Published in Defiance of Strike | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/churchill-host-to-harrimans.html | Churchill Host to Harrimans | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/peter-j-murphy.html | PETER J. MURPHY | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/biggest-whaling-ship-ready.html | Biggest Whaling Ship Ready | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/guy-mason.html | GUY MASON | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mimi-arnold-net-victor-californian-beats-miss-breit-in-western.html | MIMI ARNOLD NET VICTOR; Californian Beats Miss Breit in Western Tri-State Final | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/death-driver-gives-up-long-island-mechanic-charged-with-leaving.html | DEATH DRIVER GIVES UP; Long Island Mechanic Charged With Leaving Scene | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/steel-deliveries-posing-problems-shutdown-complicated-mill.html | STEEL DELIVERIES POSING PROBLEMS; Shutdown Complicated Mill Schedules, Officials Say -Outlook is 'Uncertain' PRODUCTION PUT AT 85% Railroad Car Building Adds To Demands for Products Already in Tight Supply | True | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/reaching-for-stars-winter-leagues-want-right-to-latinamericans-in.html | REACHING FOR STARS; Winter Leagues Want Right to Latin-Americans in Majors | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/industry-buildings-acquired-in-queens.html | INDUSTRY BUILDINGS ACQUIRED IN QUEENS | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/briton-gets-u-s-post-j-e-coulson-named-minister-in-washington.html | BRITON GETS U. S. POST; J. E. Coulson Named Minister in Washington Embassy | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/shakespeare-jr-greets-a-mayor-staten-islander-and-official-of-bards.html | SHAKESPEARE JR. GREETS A MAYOR; Staten Islander and Official of Bard's Home Town Don't Read His Works Now | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/edward-j-roach.html | EDWARD J. ROACH | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/1year-maturities-are-62869610976.html | 1-YEAR MATURITIES ARE $62,869,610,976 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/56-maryknoll-sisters-leaving.html | 56 Maryknoll Sisters Leaving | True | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/portuguese-felon-dies-he-made-millions-in-fraud-but-ended-a-pauper.html | PORTUGUESE FELON DIES; He Made Millions in Fraud but Ended a Pauper | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/negro-students-get-aid.html | Negro Students Get Aid | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/city-symphony-heard-on-mall.html | City Symphony Heard on Mall | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/bumper-coffee-crop-forecast.html | Bumper Coffee Crop Forecast | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/annualwage-drive-now-aimed-at-g-e-annualpaydrive-extended-to-g-e.html | Annual-Wage Drive Now Aimed at G. E.; ANNUAL-PAYDRIVE EXTENDED TO G. E. | True | By A. H. Raskin | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/taussig-mendelsohn.html | Taussig -- Mendelsohn | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/redled-protest-ignored-in-saigon-populace-fails-to-heed-call-to.html | RED-LED PROTEST IGNORED IN SAIGON; Populace Fails to Heed Call to 'Stay Home' as Demand for Unification Vote | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mass-by-radar-island-archbishop-cushing-celebrant-at-service-for.html | MASS BY RADAR ISLAND; Archbishop Cushing Celebrant at Service for Tower Men | True | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/afro-arts-program-on-today.html | Afro Arts Program on Today | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/the-wenzell-report.html | THE WENZELL REPORT | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/arroyo-of-cards-checks-cubs-72-gains-10th-victory-hurling-7hitter.html | ARROYO OF CARDS CHECKS CUBS, 7-2; Gains 10th Victory, Hurling 7-Hitter -- Musial Wallops Homer in First Inning | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/program-at-youth-house.html | Program at Youth House | True | CHARLES H. SILVER | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/village-centennial-weeklong-celebration-begun-by-egg-harbor-city.html | VILLAGE CENTENNIAL; Week-Long Celebration Begun by Egg Harbor City | True | Special to The New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/news-of-weather-gains-as-business-private-forecasters-enroll.html | NEWS OF WEATHER GAINS AS BUSINESS; Private Forecasters Enroll Growing Industry Roster for Specialized Data SERVICE IS A 'WAR BABY' 4 Agencies Operate in City -Information Is Supplied for Weddings, Too PRIVATE SERVICES ON WEATHER GAIN | True | By Will Lissner | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/about-new-york-colonial-war-document-is-under-suspicion-weather.html | About New York; Colonial War Document Is Under Suspicion - Weather Stops World's Largest Clock | True | By Meyer Berger | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/berns-gellman.html | Berns -- Gellman | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-get-2775-in-church-thugs-crash-harlem-wedding-to-raid-deacons.html | 2 GET $2,775 IN CHURCH; Thugs Crash Harlem Wedding to Raid Deacon's Office | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/katonah-nuptials-for-audrey-askin.html | KATONAH NUPTIALS FOR AUDREY ASKIN | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-trusties-flee-danbury-jail.html | 2 Trusties Flee Danbury Jail | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/loyola-names-head-v-f-beatty-42-appointed-to-succeed-murray.html | LOYOLA NAMES HEAD; V. F. Beatty, 42, Appointed to Succeed Murray | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/felipe-campuzano.html | FELIPE CAMPUZANO | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/dock-union-faces-stormy-meeting-tactics-of-irked-anastasia-are.html | DOCK UNION FACES STORMY MEETING; Tactics of Irked Anastasia Are Expected to Prolong Convention Opening Today | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/kooistra-wins-swim-title.html | Kooistra Wins Swim Title | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/papers-ad-men-meet-300-attending-4day-parley-on-strengthening-role.html | PAPERS' AD MEN MEET; 300 Attending 4-Day Parley on Strengthening Role | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/engine-that-comes-apart.html | Engine That Comes Apart | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/martin-f-sullivan-legislator-was-50.html | MARTIN F. SULLIVAN, LEGISLATOR, WAS 50 | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/pentagon-to-push-fight-for-reserve-before-senators-armed-services.html | PENTAGON TO PUSH FIGHT FOR RESERVE BEFORE SENATORS; Armed Services Unit to Hear Plea -- Aid, Highway Bills Set for House Action PENTAGON TO PUSH FIGHT FOR RESERVE | True | By Allen Drury special To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mrs-albert-shiels.html | MRS. ALBERT SHIELS | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/afghan-leader-in-turkey.html | Afghan Leader in Turkey | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/new-u-s-envoy-in-iran.html | New U. S. Envoy in Iran | True | | 1983-08-03 | RE0000172785 | B00000543419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/baby-racket-inquiry-set-kefauver-to-open-hearings-thursday-on-black.html | BABY RACKET INQUIRY SET; Kefauver to Open Hearings Thursday on Black Market | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/music-bach-at-berkshire-b-minor-mass-closes-first-week-end.html | Music: Bach at Berkshire; B Minor Mass Closes First Week-End | True | By Howard Taubmanspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/israel-threatens-force-over-aqaba-sharett-and-bengurion-say-opening.html | ISRAEL THREATENS FORCE OVER AQABA; Sharett and Ben-Gurion Say Opening Gulf Entry to Elath Is Now Fixed Policy ISRAEL THREATENS FORCE OVER AQABA | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/3for1-split-proposed-prosperity-co-stockholders-to-vote-on-plan.html | 3-FOR-1 SPLIT PROPOSED; Prosperity Co. Stockholders to Vote on Plan Sept. 14 | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/transit-strikes-on-rise-in-cities-bus-and-street-car-service.html | TRANSIT STRIKES ON RISE IN CITIES; Bus and Street Car Service Reported Costing More and Offering Less to Public | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-merna-mercedes-grace-betrothed-to-clarence-e-booth-jr-of.html | Miss Merna Mercedes Grace Betrothed To Clarence E. Booth Jr. of Columbia | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rain-halts-final-of-state-tennis-moylan-leads-tully-62-64-01-at.html | RAIN HALTS FINAL OF STATE TENNIS; Moylan Leads Tully, 6-2, 6-4, 0-1, at Hartsdale -- To Play Remainder on July 25 | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/drivein-worship-held-in-elmsford-200-persons-in-autos-attend.html | DRIVE-IN WORSHIP HELD IN ELMSFORD; 200 Persons in Autos Attend Open-Air Service -- Many on Way to Outings | True | Special to The New York Times. | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hurrying-angel-and-corinthia-iii-winners-in-riverside-y-c-overnight.html | Hurrying Angel and Corinthia III Winners in Riverside Y. C. Overnight Race; BENNETT'S SLOOP TRIUMPHS EASILY Sprague Trophy Is Captured by Hurrying Angel -- Small Boats Led by Corinthia | True | By John Rendelspecial To the New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/housing-to-honor-l-h-pink.html | Housing to Honor L. H. Pink | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/ho-chi-minh-off-to-moscow.html | Ho Chi Minh Off to Moscow | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/red-sox-register5-times-in-8th-for-10to7-verdict-over-orioles.html | Red Sox Register.5 Times in 8th For 10-to-7 Verdict Over Orioles; Williams Clouts 3-Run Homer to Help Boston Post 14th Victory in 16 Games | True | | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-11 | 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/actors-pay-talks-to-open-thursday-guild-will-negotiate-with.html | ACTORS PAY TALKS TO OPEN THURSDAY; Guild Will Negotiate With Independent TV Producers to Get a Contract | True | By Thomas M. Pryorspecial To the New York Times | 1983-08-03 | RE0000172785 | B00000543419 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/jeanne-ann-nolan-betrothedi.html | Jeanne Ann Nolan BetrothedI | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/un-unit-planning-atom-peril-study-unesco-is-awaiting-word-to-begin.html | U.N. UNIT PLANNING ATOM PERIL STUDY; UNESCO Is Awaiting Word to Begin -- Vatican Criticizes Peace Based on Fear | True | By Walter H. Waggoner | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/news-of-food-cheese-bread-brooklynites-now-massproduce-tangy-loaf.html | News of Food: Cheese Bread; Brooklynites Now Mass-Produce Tangy Loaf, Once Hard to Find | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bolivian-judges-ousted.html | Bolivian Judges Ousted | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/players-present-two-proposals-want-restrictions-lifted-on-winter.html | PLAYERS PRESENT TWO PROPOSALS; Want Restrictions Lifted on Winter Ball and March 1 Training Deadline | True | By Roscoe McGowen | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/senate-to-skirt-satellite-issue-2party-move-will-express-sympathy.html | SENATE TO SKIRT SATELLITE ISSUE; 2-Party Move Will Express Sympathy With Peoples but Sidetrack McCarthy Plan | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/i-rev-dr-nunez-honored-herel.html | I Rev. Dr. Nunez Honored Herel | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/atlantic-city-exhibitor-expects-55-sales-15-to-18-per-cent-above.html | Atlantic City Exhibitor Expects '55 Sales 15 to 18 Per Cent Above Last Year's Level; NEW HIGH IS SEEN FOR HOUSEWARES | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/a-gentle-permanent.html | A 'Gentle' Permanent | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/lumbard-confirmed-s-r-waterman-also-approved-as-appeals-court-judge.html | LUMBARD CONFIRMED; S. R. Waterman Also Approved as Appeals Court Judge | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/army-delays-guam-tv-station.html | Army Delays Guam TV Station | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-new-service-academy.html | THE NEW SERVICE ACADEMY | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/double-returns-1435-high-for-55-at-chicago.html | Double Returns $1,435, High for '55 at Chicago | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/8-rebels-slain-in-algeria.html | 8 Rebels Slain in Algeria | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/2-ministers-quit-cabinet-in-bonn-leaders-of-allgerman-bloc-lose.html | 2 MINISTERS QUIT CABINET IN BONN; Leaders of All-German Bloc Lose Party Rule -- Majority of Adenauer in Peril | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mrs-braxton-campellt.html | MRS. BRAXTON CAMP-ELLt | True | Special to The New Yor. Times. i | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/tammany-to-pick-bench-nominees-executive-committee-to-act-monday-on.html | TAMMANY TO PICK BENCH NOMINEES; Executive Committee to Act Monday on City Court and General Sessions Posts | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/moscow-soccer-team-wins.html | Moscow Soccer Team Wins | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/shelling-of-israelis-laid-to-egyptians.html | SHELLING OF ISRAELIS LAID TO EGYPTIANS | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mrs-spce___r-ewe-1-i-married-to-sidney-bacharachi-counsel-to-law.html | MRS. SP.CE___R .EWE. 1 I; Married to Sidney Bacharach,I Counsel to Law Firm Here I | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/tax-writeoff-study-to-start-tomorrow.html | TAX WRITE-OFF STUDY TO START TOMORROW | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/jersey-rail-link-to-50th-st-urged-at-hearing-on-west-shore-union.html | JERSEY RAIL LINK TO 50TH ST. URGED; At Hearing on West Shore, Union Aide Recommends a $360,000,000 System | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dr-victor-rosinski.html | DR. VICTOR ROSINSKI | True | SpecJa] to The New York almes. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mrs-w-j-whittemore.html | MRS. W. J. WHITTEMORE | True | I Special to The New York Thne$. I | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dixonyates-pact-is-killed-by-president-as-memphis-pledges-own-power.html | DIXON-YATES PACT IS KILLED BY PRESIDENT AS MEMPHIS PLEDGES OWN POWER PLANT; DEMOCRATS EXULT | True | By Russell Baker | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/net-working-capital-of-corporations-rose-23-billion-in-3-months-sec.html | Net Working Capital of Corporations Rose $2.3 Billion in 3 Months, S.E.C. Reports | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/memphis-assailed-as-bad-neighbor-dixonyates-backers-from-arkansas.html | MEMPHIS ASSAILED AS 'BAD NEIGHBOR'; Dixon-Yates Backers From Arkansas Feel a 'Great Wrong Has Been Done | True | By John N. Popham | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hungary-will-take-more-of-farm-crop.html | HUNGARY WILL TAKE MORE OF FARM CROP | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/afl-exoffc-was-secretarygeneral-of-carpenters-union-48-years.html | A.F.L. EX-OFF[C '; Was Secretary-General of Carpenters Union 48 Years --Nominated Gompers | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/42-boys-tour-hospital.html | 42 Boys Tour Hospital | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/magnesium-output-dips.html | Magnesium Output Dips | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/roberts-to-start-against-pierce-in-allstar-contest-at-milwaukee.html | Roberts to Start Against Pierce in All-Star Contest at Milwaukee Today; PHILLIES PITCHER NAMED FIFTH TIME | True | By John Drebinger | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/leviencollins-triumph-post-62-to-take-long-island-amateurpro-golf.html | LEVIEN-COLLINS TRIUMPH; Post 62 to Take Long Island Amateur-Pro Golf Test | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/indian-ownership-of-land-accelerated-loss-of-acreage-under-new.html | Indian Ownership of Land; Accelerated Loss of Acreage Under New Policy Is Feared | True | WILLIAM ZIMMERMAN Jr. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/belgian-bids-visitors-see-lacemaking.html | Belgian Bids Visitors See Lace-Making | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/savings-plan-widely-accepted.html | Savings Plan Widely Accepted | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/l-i-road-chivalrous-line-sends-girl-home-by-taxi-and-even-provides.html | L. I. ROAD CHIVALROUS; Line Sends Girl Home by Taxi And Even Provides Escort | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/soviet-religion-cited-church-leader-says-85-to-90-per-cent-keep.html | SOVIET RELIGION CITED; Church Leader Says 85 to 90 Per Cent Keep Faith | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/shriners-march-today-25000-to-parade-seven-hours-at-chicago.html | SHRINERS MARCH TODAY; 25,000 to Parade Seven Hours at Chicago Convention | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/manufacturers-here-report-heavy-orders-in-furniture-lamps-floor.html | Manufacturers Here Report Heavy Orders in Furniture, Lamps, Floor Covering; ORDERING HEAVY FOR FURNISHINGS | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/prices-in-london-hit-by-coal-rise-uncertainty-generated-by-move.html | PRICES IN LONDON HIT BY COAL RISE; Uncertainty Generated by Move Sends Government and Industrials Down | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/france-seeking-a-budget-freeze-government-is-hoping-to-get-finance.html | FRANCE SEEKING A BUDGET FREEZE; Government Is Hoping to Get Finance Problem Settled Before Elections | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/robert-c-taylor.html | ROBERT C. TAYLOR | True | Special to The Ne v York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hospital-fund-drive-aide.html | Hospital Fund Drive Aide | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/-mrs-william-r-clark.html | ; MRS. WILLIAM R. CLARK | True | Special to The New Y.rk Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/daughter-to-mrs-m-s-forbes.html | Daughter to Mrs. M. S. Forbes | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/commodity-index-up-fridays-level-of-91-compares-with-909-on.html | COMMODITY INDEX UP; Friday's Level of 91 Compares With 90.9 on Thursday | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/holding-company-arrives.html | Holding Company Arrives | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/foe-of-chiang-asks-us-discuss-formosa.html | FOE OF CHIANG ASKS U.S. DISCUSS FORMOSA | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/foundations-are-asked-to-aid-senate-inquiry.html | Foundations Are Asked To Aid Senate Inquiry | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/arend-and-fogal-lead-23-metropolitan-amateur-qualifiers-cards-of-75.html | Arend and Fogal Lead 23 Metropolitan Amateur Qualifiers; CARDS OF 75 BEST ON CENTURY LINKS | True | By Lincoln A. Werden | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/music-gershwin-night-mrs-guggenheimer-is-cited-during-evening.html | Music: Gershwin Night; Mrs. Guggenheimer Is Cited During Evening | True | J. B. | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dulles-to-permit-pravda-play-trip-gives-critic-a-clearance-to.html | DULLES TO PERMIT PRAVDA PLAY TRIP; Gives Critic a Clearance to Travel in Connecticut to View 'Julius Caesar' | True | By Milton Bracker | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/traffic-accidents-drop-but-7-persons-died-and-873-were-hurt-in-last.html | TRAFFIC ACCIDENTS DROP; But 7 Persons Died and 873 Were Hurt in Last Week | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/filipinos-charge-prejudice-to-u-s-investigators-find-abuses-at.html | FILIPINOS CHARGE PREJUDICE TO U. S.; Investigators Find Abuses at Naval Base -- Washington to Consider Reforms | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/william-schrayman.html | WILLIAM SCHRAYMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hanois-red-rule-in-stern-control-visitor-discerns-little-overt.html | HANOI'S RED RULE IN STERN CONTROL; Visitor Discerns Little Overt Resistance in Vietnam City | True | By Tillman Durdin | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/nahodah-outruns-mighty-baker-in-juvenile-dash-at-monmouth-mrs.html | Nahodah Outruns Mighty Baker In Juvenile Dash at Monmouth; Mrs. Scott's Colt, Returning $5.40, Goes 5 1/2 Furlongs in Speedy 1:04 4/5 -- Carolyn L. Finishes Third | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/boliviario-oil-deal-head-of-government-monopoly-arrives-to-discuss.html | BOLIVIA-RIO OIL DEAL; Head of Government Monopoly Arrives to Discuss Pact | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ceasefire-asked-in-laos.html | Cease-Fire Asked in Laos | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dr-alexander-chessini.html | DR. ALEXANDER CHESSINI | True | Special to The New York 3-'mes. t | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/delphine-rosenthal.html | DELPHINE ROSENTHAL | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/a-brainy-traffic-signal-rations-green-light.html | A Brainy Traffic Signal 'Rations' Green Light | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/morton-g-bogue-attorney-isdead-senior-partner-of-law-firmi-a.html | MORTON G. BOGUE, ATTORNEY, ISDEAD; Senior Partner of Law FirmLl a Specialist in Corporate Work, Headed Golf.Group | True | S.ctal to e New York im. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/britain-weighs-guarantee-of-western-soviet-borders-pledge-would-be.html | Britain Weighs Guarantee Of Western Soviet Borders; Pledge Would Be Offered During Talks at Geneva in Return for an Accord on German Reunification in Freedom | True | By Drew Middleton | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/braves-sign-pitcher-catcher.html | Braves Sign Pitcher, Catcher | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/jae-coot-e__-gage-admirals-daughter-fiancee-ofi-lieupcr-f-oc-ae.html | J.A.E coot, E__. ?GAGE.; Admiral's Daughter Fiancee ofl LieupcR: f oC Ae rgus:rCTha P.'a' nl | True | SPECIAl to the new york times | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/nine-die-in-cuban-bus-crash.html | Nine Die in Cuban Bus Crash | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/school-puzzlers-posed-by-epstein-deputy-mayor-asks-why-boys-who.html | SCHOOL PUZZLERS POSED BY EPSTEIN; Deputy Mayor Asks Why Boys Who Flunk Shop Courses Can Tool Zip Guns | True | By Leonard Buder | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/4-forest-fires-rage-in-3-states-in-west.html | 4 FOREST FIRES RAGE IN 3 STATES IN WEST | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/raid-siren-test-today-public-will-not-be-required-to-take-shelter.html | RAID SIREN TEST TODAY; Public Will Not Be Required to Take Shelter at 5 P. M. | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/charles-d-sawyer-brooklyn-surgeon.html | CHARLES D. SAWYER, BROOKLYN SURGEON | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/football-giants-drop-cannady.html | Football Giants Drop Cannady | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/rev-gerald-f-dunn-i.html | REV. GERALD F. DUNN I | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dulles-departure-set-for-tomorrow.html | DULLES' DEPARTURE SET FOR TOMORROW | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/flexible-curbs-on-banks-backed-senate-subcommittee-is-told-wellrun.html | FLEXIBLE' CURBS ON BANKS BACKED; Senate Subcommittee Is Told Well-Run Holding Concerns Should Not Be Destroyed | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hexagon-offers-square-meal.html | Hexagon Offers Square Meal | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/building-sold-in-auburn.html | Building Sold in Auburn | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/2-unions-cooperate-in-alcoa-pay-talks.html | 2 UNIONS COOPERATE IN ALCOA PAY TALKS | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hatoyamas-foes-unite-socialists-of-right-and-left-to-seek-premiers.html | HATOYAMA'S FOES UNITE; Socialists of Right and Left to Seek Premier's Ouster | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/17-hurt-in-california-fire.html | 17 Hurt in California Fire | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/vietminh-and-french-sign.html | Vietminh and French Sign | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/-i-mrs-rosemarie-igl-welcker-is-married-in-christ-church-to-e-c.html | ', . I Mrs. Rosemarie Igl. Welcker Is Married ] In Christ Church to E. C. Kanzler, Banker! | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/north-irish-alerted-400-policemen-will-protect-parading-orangemen.html | NORTH IRISH ALERTED; 400 Policemen Will Protect Parading Orangemen Today | True | Special to The New York Times | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/presidents-news-parley-off.html | President's News Parley Off | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-vaticans-viewpoint.html | The Vatican's Viewpoint | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/weather-will-be-allstar-too.html | Weather Will Be All-Star, Too | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/etienne-oehmichen-helicopter-pioneer.html | ETIENNE OEHMICHEN, HELICOPTER PIONEER | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/d-a-r-names-new-curator.html | D. A. R. Names New Curator | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/parking-field-to-open-first-sections-of-sunnyside-lot-ready-for.html | PARKING FIELD TO OPEN; First Sections of Sunnyside Lot Ready for Cars Tomorrow | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/collusion-hinted-in-stockpile-report.html | COLLUSION' HINTED IN STOCKPILE REPORT | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/advice-to-longshoremen.html | ADVICE TO LONGSHOREMEN | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/nehru-entertained-by-nasser-in-cairo.html | NEHRU ENTERTAINED BY NASSER IN CAIRO | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/proof-of-ghosts-sifted-in-britain-scientists-cambridge-parley-looks.html | PROOF OF GHOSTS SIFTED IN BRITAIN; Scientists' Cambridge Parley Looks Into Poltergeists and Other Weird Things | True | By John Hillaby | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/storage-eggs-decline-futures-prices-drop-the-limit-of-2-cents-in.html | STORAGE EGGS DECLINE; Futures Prices Drop the Limit of 2 Cents in Heavy Trading | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/miss-jokook-ehgng-to-wed-vassar-graduateto-bebhdei-of-william-howe.html | MISS JO-"KOOK EHGAG TO WED; Vassar Graduateto Be'BHdel of William Howe Jr., Yale Alumnus, in the Autumn | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/wardhilsenroth.html | Ward--Hilsenroth | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/wheat-recovers-from-early-lows-changes-in-rye-mixed-while-other.html | WHEAT RECOVERS FROM EARLY LOWS; Changes in Rye Mixed, While Other Grains and Soybeans Show Declines at Close | True | Special to The New York Times | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/clock-concern-sets-vote-on-revamping.html | CLOCK CONCERN SETS VOTE ON REVAMPING | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/grant-moylan-and-bartzen-score-in-national-clay-court-tennis.html | Grant, Moylan and Bartzen Score in National Clay Court Tennis; TRABERT TO START AT ATLANTA TODAY | True | Special to The New York Times | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/air-maneuvers-begin-guard-fliers-at-camp-smith-for-longdistance.html | AIR MANEUVERS BEGIN; Guard Fliers at Camp Smith for Long-Distance Exercises | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/interest-is-higher-on-treasury-bills.html | INTEREST IS HIGHER ON TREASURY BILLS | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/homadinstman-golf-duo-wins.html | Homa-Dinstman Golf Duo Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/california-company-to-expand-pipeline.html | CALIFORNIA COMPANY TO EXPAND PIPELINE | | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ichild-to-mrs-w-s-fliess-jr.html | Ichild to Mrs. W. S. Fliess Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/puerto-rico-fights-outbreak-of-polio.html | PUERTO RICO FIGHTS OUTBREAK OF POLIO | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/humphrey-supports-world-investment.html | HUMPHREY SUPPORTS WORLD INVESTMENT | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/made-executive-officer-of-c-n-w-railway.html | Made Executive Officer Of C. & N. W. Railway | | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/u-s-output-rises-to-record-level-goods-and-services-set-mark-for.html | U. S. OUTPUT RISES TO RECORD LEVEL; Goods and Services Set Mark for 1st Quarter of 1955 -- Continue to Climb | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/deportation-ordered-lias-track-operator-loses-first-round-in-fight.html | DEPORTATION ORDERED; Lias, Track Operator, Loses First Round in Fight | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/expacker-to-merge-with-steel-concern.html | EX-PACKER TO MERGE WITH STEEL CONCERN | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/william-h-brawlen.html | WILLIAM H. BRAWLEN | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/newsday-editor-in-new-post.html | Newsday Editor in New Post | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/13500000-sharon-expansion.html | $13,500,000 Sharon Expansion | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/prison-sitdown-quelled.html | Prison Sitdown Quelled | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/new-plant-for-celanese.html | New Plant for Celanese | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/tips-on-weather-benefit-business-thousands-saved-yearly-by-use-of.html | TIPS ON WEATHER BENEFIT BUSINESS; Thousands Saved Yearly by Use of Private Forecasts, Industry Survey Shows | True | By Will Lissner | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/longshore-union-gets-a-spanking-ogonnor-old-friend-takes-it-to-task.html | LONGSHORE UNION GETS A SPANKING; O'Gonnor Old Friend, Takes It to Task for Hostile Stand Toward Waterfront Body | True | By George Horne | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/canada-picks-three-for-davis-cup-squad.html | Canada Picks Three For Davis Cup Squad | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/christian-s-oftedal.html | CHRISTIAN S. OFTEDAL | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/geneva-perspectives.html | GENEVA PERSPECTIVES | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/patrolman-ousted-brooklyn-policeman-dismissed-in-l-i-tavern.html | PATROLMAN OUSTED; Brooklyn Policeman Dismissed in L. I. Tavern Burglary | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/arbitrating-differences-process-for-settling-disputes-with-soviet.html | Arbitrating Differences; Process for Settling Disputes With Soviet Russia Suggested | True | SYLVAN GOTSHAL | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/will-head-plan-group-on-brand-names-day-56.html | Will Head Plan Group On Brand Names Day '56 | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/house-approves-26-billion-in-aid-with-arms-slash-bill-passes-by.html | HOUSE APPROVES 2.6 BILLION IN AID WITH ARMS SLASH; Bill Passes by 251-123 Vote -- Attempts to Limit Use of Funds Are Defeated | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/erasing-of-difficulties-opposed.html | Erasing of Difficulties Opposed | True | A. J. KOVAR | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dr-hoch-takes-post-at-albany.html | Dr. Hoch Takes Post at Albany | True | | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/machinery-concern-elects.html | Machinery Concern Elects | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/kaiser-aluminum-weighs-financing-board-votes-to-revise-setup-of.html | KAISER ALUMINUM WEIGHS FINANCING; Board Votes to Revise Set-Up of Preferred -- More Than $80,000,000 to Be Raised | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/sports-of-the-times-waiting-for-the-stars.html | Sports of The Times; Waiting for the Stars | True | By Arthur Daley | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/chicago-prelate-off-for-brazil.html | Chicago Prelate Off for Brazil | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/court-declares-2-dead.html | Court Declares 2 Dead | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/thelma-smith-is-wed-bride-in-france-of-pvt-thomas-v-haney-jr-of-the.html | THELMA SMITH IS WED; Bride in France of Pvt. Thomas V. Haney Jr'. of the Army | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/pearson-discusses-appeal.html | Pearson Discusses Appeal | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-fast-writeoff.html | THE FAST WRITE-OFF | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stocks-go-ahead-on-a-broad-front-prices-jump-at-the-opening-breast.html | STOCKS GO AHEAD ON A BROAD FRONT; Prices Jump at the Opening, Breast Cross Currents, Close at Good Advance | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/air-force-academy-opens-talbott-stresses-peace-aim-air-force-school.html | Air Force Academy Opens; Talbott Stresses Peace Aim; AIR FORCE SCHOOL OPENED IN WEST | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/city-acts-to-ban-hand-oil-heaters-local-law-barring-portable.html | CITY ACTS TO BAN HAND OIL HEATERS; Local Law, Barring Portable Apparatuses as Fire Risks, to Go to Council Today | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/puleo-beats-manzo-in-bout-at-st-nicks.html | PULEO BEATS MANZO IN BOUT AT ST. NICKS | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/epstein-reported-wed-sculptor-76-is-said-to-have-married-his-model.html | EPSTEIN REPORTED WED; Sculptor, 76, Is Said to Have Married His Model, 50. | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/verne-debt-to-poe-seen.html | Verne Debt to Poe Seen | True | NATHAN L. BENGIS | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/faure-considers-linking-arms-cut-to-a-point-4-plan-may-suggest-at.html | FAURE CONSIDERS LINKING ARMS CUT TO A POINT 4 PLAN; May Suggest at Geneva Talk Savings Be Used to Assist Underdeveloped Areas | True | By Harold Callender | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/fitzgerald-is-named-as-coach-at-norwich.html | Fitzgerald Is Named as Coach at Norwich | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/lois-hunt-singer-has-son.html | Lois Hunt, Singer, Has Son | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/lauded-by-president-whitfield-gets-commendation-in-refusing-atomic.html | LAUDED BY PRESIDENT; Whitfield Gets Commendation in Refusing Atomic Post | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dupas-outpoints-demarco.html | Dupas Outpoints DeMarco | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/soviet-said-to-offer-iran-aid.html | Soviet Said to Offer Iran Aid | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/2-jets-collide-over-germany.html | 2 Jets Collide Over Germany | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/argentina-begins-church-repairs-regime-starts-restoration.html | ARGENTINA BEGINS CHURCH REPAIRS; Regime Starts Restoration, Overruling the Objections of Clerical Owners | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/musicians-mark-jubilee-of-the-naumburg-concerts.html | Musicians Mark Jubilee of the Naumburg Concerts | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bomb-found-at-u-s-library.html | Bomb Found at U. S. Library | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/long-ownership-on-2d-ave-ends-estate-of-louis-gelb-sells-buildings.html | LONG OWNERSHIP ON 2D AVE. ENDS; Estate of Louis Gelb Sells Buildings at 58th St. for 19-Story Apartment House | True | | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/east-side-suites-started.html | East Side Suites Started | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/17-locomotives-set-for-pakistan-duty.html | 17 LOCOMOTIVES SET FOR PAKISTAN DUTY | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/in-the-nation-another-collision-on-the-washington-geneva-rr.html | In The Nation; Another Collision on the Washington & Geneva R.R. | True | By Arthur Krock | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/transport-news-of-interest-here-congress-move-is-urged-to-cut.html | TRANSPORT NEWS OF INTEREST HERE; Congress Move Is Urged to Cut Panama Canal Tolls -- Customs Income Up | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/clerk-admits-killing-says-he-hit-asbury-park-taxi-driver-in-demand.html | CLERK ADMITS KILLING; Says He Hit Asbury Park Taxi Driver in Demand for Money | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/yates-view-opposed-in-metals-hearing.html | YATES VIEW OPPOSED IN METALS HEARING | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/edward-teitelbaum.html | EDWARD TEITELBAUM | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/belgrade-buyers-queue-for-sugar-many-turned-away-as-stock-runs-out.html | BELGRADE BUYERS QUEUE FOR SUGAR; Many Turned Away as Stock Runs Out -- Lines Stand All Day for Promised Ration | True | By Jack Raymond | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/budd-strike-hurts-chrysler.html | Budd Strike Hurts Chrysler | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/h-eugene-cameron.html | H. EUGENE CAMERON | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/7000-more-jobs-seen-state-aide-bases-prediction-on-new-plants-and.html | 7,000 MORE JOBS SEEN; State Aide Bases Prediction on New Plants and Expansions | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/althea-gibson-gains-she-advances-to-third-round-of-rose-taubele.html | ALTHEA GIBSON GAINS; She Advances to Third Round of Rose Taubele Event | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/senate-confirms-new-army-chief-brucker-to-succeed-stevens-next-week.html | SENATE CONFIRMS NEW ARMY CHIEF; Brucker to Succeed Stevens Next Week -- Anderson Resigns Defense Post | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bank-robber-gets-10-years.html | Bank Robber Gets 10 Years | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/u-s-vessels-stripped-soviet-returns-lendlease-craft-in-poor.html | U. S. VESSELS STRIPPED; Soviet Returns Lend-Lease Craft in Poor Condition | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/clark-gable-reweds-actor-and-kay-w-spreckels-are-married-in-nevada.html | CLARK GABLE REWEDS; Actor and Kay W. Spreckels Are Married in Nevada | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/art-group-drops-courts-site-veto-mayor-votes-so-13000000-building.html | ART GROUP DROPS COURTS SITE VETO; Mayor Votes So $13,000,000 Building Can Be Placed on Block Above Old Tombs | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/higher-rates-urged-for-seaway-craft.html | HIGHER RATES URGED FOR SEAWAY CRAFT | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/javits-aide-is-named-to-state-law-position.html | Javits' Aide Is Named To State Law Position | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stratford-group-reaches-rubicon-american-shakespeare-fete-opens.html | STRATFORD GROUP REACHES RUBICON; American Shakespeare Fete Opens Tonight With 'Julius Caesar' as Initial Bill | True | By Arthur Gelb | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/appendectomy-for-runnels.html | Appendectomy for Runnels | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/metro-pursuing-juvenile-theme-plans-red-car-film-about-terrorists.html | METRO PURSUING JUVENILE THEME; Plans 'Red Car,' Film About Terrorists, After Success of 'Blackboard Jungle' | True | By Thomas M. Pryor | 1983-08-03 | RE000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/54-republicans-in-house-bid-president-run-in-56-president-urged-to.html | 54 Republicans in House Bid President Run in '56; PRESIDENT URGED TO SEEK 2D TERM | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/optimism-in-south.html | Optimism in South | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/metals-pact-in-jersey-contract-without-strike-sets-pace-for-copper.html | METALS PACT IN JERSEY; Contract Without Strike Sets Pace for Copper Industry | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mexican-vote-count-continues.html | Mexican Vote Count Continues | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dixon-comments-on-ruling.html | Dixon Comments on Ruling | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/san-marino-in-row-two-captains-regent-trade-blows-over-elections.html | SAN MARINO IN ROW; Two Captains Regent Trade Blows Over Elections | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mclean-hearing-delayed.html | McLean Hearing Delayed | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/3020-arrested-here-in-june.html | 3,020 Arrested Here in June | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/schenley-fights-liquor-tax-plan-company-had-agreed-with-spirits.html | SCHENLEY FIGHTS LIQUOR TAX PLAN; Company Had Agreed With Spirits Institute on Move to Aid Small Distillers | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/topic-for-big-4-offered-group-urges-action-on-fate-of-jews-in-html | TOPIC FOR BIG 4 OFFERED; Group Urges Action on Fate of Jews in Soviet Bloc | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/employers-parley-shifted.html | Employers' Parley Shifted | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/miss-sandra-dufort-becomes-affianced.html | MISS SANDRA DUFORT] BECOMES AFFIANCED | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/summer-held-time-for-eye-accidents.html | Summer Held Time For Eye Accidents | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mitchell-scores-prejudice-in-u-s-he-tells-rabbis-convention.html | MITCHELL SCORES PREJUDICE IN U. S.; He Tells Rabbis' Convention Practice Hurts Nation Here and in World Affairs | True | By Irving Spiegel | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/cotton-weakest-in-near-months-prices-move-8-points-lower-to-6.html | COTTON WEAKEST IN NEAR MONTHS; Prices Move 8 Points Lower to 6 Higher Than Friday's -- Texas Ginning Proceeds | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/madrid-bars-visas-for-nine-baptists.html | MADRID BARS VISAS FOR NINE BAPTISTS | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/wood-field-and-stream-troller-off-eastern-long-island-takes-7foot.html | Wood, Field and Stream; Troller Off Eastern Long Island Takes 7-Foot White Marlin on Bluefish Rig | True | By Raymond R. Camp | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/roy-davie-weds-miss-crockett.html | Roy Davie Weds Miss Crockett | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/india-getting-set-to-run-own-navy-last-british-chief-of-staff-takes.html | INDIA GETTING SET TO RUN OWN NAVY; Last British Chief of Staff Takes Over This Week -- Change to Come in 2 Years | True | By A. M. Rosenthal | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/attlee-lauds-appeal.html | Attlee Lauds Appeal | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/linen-prices-due-for-rise-in-fall-showing-reveals-a-firmer.html | LINEN PRICES DUE FOR RISE IN FALL; Showing Reveals a Firmer Wholesale Level With Higher Wages Expected | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/brookes-retirement-ends-tennis-era-sir-norman-started-australia-to.html | Brookes' Retirement Ends Tennis Era; Sir Norman Started Australia to Top Rank in Sport | True | By Allison Danzig | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/north-wind-fans-citys-hot-brow-low-humidity-is-cooling-too-after.html | NORTH WIND FANS CITY'S HOT BROW; Low Humidity Is Cooling, Too, After 9-Day Torrid Spell -- More Relief Due Today | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/gratis-hanover-takes-rich-trot-beats-lullwater-victory-in-10000.html | GRATIS HANOVER TAKES RICH TROT; Beats Lullwater Victory in $10,000 Westbury Feature and Pays $35 for $2 | True | | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mays-117-paces-bid-england-struggles-to-avoid-defeat-in-test.html | MAY'S 117 PACES BID; England Struggles to Avoid Defeat in Test Cricket | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/3-turncoats-sail-3d-class-for-u-s-exgi-is-aware-they-face-possible.html | 3 TURNCOATS SAIL 3D CLASS FOR U. S.; Ex-G. I.'s Aware They Face Possible Trial -- Consulate Lends Passage Money | | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/andrews-victor-in-public-links-defending-champion-rallies-from-3.html | ANDREWS VICTOR IN PUBLIC LINKS; Defending Champion Rallies From 3 Down to Defeat Smith on 19th Hole | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ev-r-muv-specla-to-he.html | .E.v.r. Mu,.v Specla! to 'j'he | | New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/our-lost-forests.html | OUR LOST FORESTS | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/finnish-composer-at-lenox.html | Finnish Composer at Lenox | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ohn-whitney-investment-bankerdeadj-former-governor-of-the-curb.html | Sohn Whitney, Investment Banker,'Dead;J Former Governor of the Curb .Exchanged | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bisons-buy-clyde-vollmer.html | Bisons Buy Clyde Vollmer | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/policy-on-turncoats-deplored.html | Policy on Turncoats Deplored | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/829136-earned-by-monterey-oil-net-for-9-months-is-equal-to-52-cents.html | $829,136 EARNED BY MONTEREY OIL; Net for 9 Months Is Equal to 52 Cents a Share, Against 43 Cents a Year Ago | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/former-high-u-s-aide-joining-olin-mathieson.html | Former High U. S. Aide Joining Olin Mathieson | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/cavanagh-warns-on-fireman-graft-he-fines-two-after-hearings-425.html | CAVANAGH WARNS ON FIREMEN GRAFT; He Fines Two After Hearings -- 425 More to Join Force | | By Charles G. Bennett | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dr-julius-m-rosenrhal.html | DR. JULIUS M. ROSEN"rHAL! | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/orioles-continue-accent-on-youth-baltimore-club-signs-3-more-young.html | ORIOLES CONTINUE ACCENT ON YOUTH; Baltimore Club Signs 3 More Young Players -- Options Pillette to Oakland | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/3-join-allstar-football.html | 3 Join All-Star Football | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/cbs-to-audition-childrens-show-frank-luther-siamese-cat-and-a.html | C.B.S. TO AUDITION CHILDREN'S SHOW; Frank Luther, Siamese Cat and a Wombat Would Be in 'Wonderful Island' on TV | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/tv-bits-and-pieces-george-abbott-throws-away-parts-of-2-broadway.html | TV: Bits and Pieces; George Abbott Throws Away Parts of 2 Broadway Shows on Variety Hour | | By Jack Gould | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/factories-mining-set-world-highs-first-quarter-output-is-8-above.html | FACTORIES, MINING SET WORLD HIGHS; First Quarter Output Is 8% Above Year Ago -- France and West Germany Gain | | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/u-s-steel-mills-set-new-record-in-output-during-second-quarter-june.html | U. S. Steel Mills Set New Record In Output During Second Quarter; June Production Was Also at Peak Level for That Month, but Latest Week Felt Effects of Strike, Holiday Shutdown | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dr-m-s-rohde-to-be-feted.html | Dr. M. S. Rohde to Be Feted | True | | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/inscription-for-all-us-money.html | Inscription for All U.S. Money | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/grace-line-asks-bids-on-2-liners-for-caribbean-passenger-service.html | Grace Line Asks Bids on 2 Liners For Caribbean Passenger Service; Vessels, to Cost $20,000,000 Each, Would Replace Santa Paula and Santa Rosa -- Delivery in Early 1958 Planned | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/moss-chooses-3-aides-appointees-to-assist-study-of-government.html | MOSS CHOOSES 3 AIDES; Appointees to Assist Study of Government Information | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/isaac-m-wise.html | ISAAC M. WISE*' | True | Special to The ,ew York Times | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/europe-coke-shortage-said.html | Europe Coke Shortage Said | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/c-f-spear-to-appeal-to-carry-westport-zoning-case-to-state-supreme.html | C. F. SPEAR TO APPEAL; To Carry Westport Zoning Case to State Supreme Court | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/truckers-acquire-a-paterson-plant-motor-express-company-to-use.html | TRUCKERS ACQUIRE A PATERSON PLANT; Motor Express Company to Use Property to Expand Warehouse Facilities | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/chileans-seek-way-to-avert-walkouts.html | CHILEANS SEEK WAY TO AVERT WALKOUTS | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/house-rollcall-on-aid-bill.html | House Roll-Call on Aid Bill | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/only-one-fly-green-in-ointment-at-diplomats-day-at-jones-beach.html | Only One Fly (Green) in Ointment At Diplomats' Day at Jones Beach | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/new-ways-urged-in-ad-space-sales-be-partners-not-solicitors-of.html | NEW WAYS URGED IN AD SPACE SALES; Be 'Partners,' Not 'Solicitors,' of Advertiser and Agency, Newspaper Officials Told | True | By William M. Freeman | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/senators-endorse-big-military-fund.html | SENATORS ENDORSE BIG MILITARY FUND | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/georgia-education-unit-orders-life-ban-for-teachers-of-racially.html | Georgia Education Unit Orders Life Ban For Teachers of Racially Mixed Classes | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/msgr-john-vioylan-diesi-pastor-of-st-monicas-churchi-i-her-since.html | MSGR. JOHN (VIOYLAN DIESI; Pastor of St. Monica's Churchl I Her Since 1943 Was 74 ] | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/frank-hamer-dies-was-texas-ranger.html | FRANK HAMER DIES; WAS TEXAS RANGER | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/care-needed-in-preparing-for-freezers.html | Care Needed In Preparing For Freezers | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/facts-on-allstar-game.html | Facts on All-Star Game | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bakery-union-moves-offices.html | Bakery Union Moves Offices | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/cuthbert-s-butchart.html | CUTHBERT S. BUTCHART | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/lehmans-assets-attain-new-peak-224250663-as-of-june-30-equaled-4847.html | LEHMAN'S ASSETS ATTAIN NEW PEAK; $224,250,663 as of June 30 Equaled $48.47 a Share -- Other Fund Reports | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/macy-turns-back-solomon-62-63-unseeded-player-beats-no-6-star-in.html | MACY TURNS BACK SOLOMON, 6-2, 6-3; Unseeded Player Beats No. 6 Star in Eastern Junior Tennis -Perry Gains | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/apathy-reported-in-asia-alliance-lack-of-progress-in-bangkok.html | APATHY REPORTED IN ASIA ALLIANCE; Lack of Progress in Bangkok Meeting Cited -- Effect of Red Campaign Noticed | True | By Robert Alden | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ontario-mines-hit-5-companies-lose-exemptions-under-securities-act.html | ONTARIO MINES HIT; 5 Companies Lose Exemptions Under Securities Act | True | | 1983-08-03 | RE0000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/john-walker-new-elks-ruler.html | John Walker New Elks Ruler | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stars-ask-youths-to-play-the-game-president-and-32-leaders-in.html | STARS ASK YOUTHS TO PLAY THE GAME; President and 32 Leaders in Sports Discuss Plan to Balk Juvenile Delinquency | True | Special to The New York Times | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/502-give-blood-in-day-341-of-them-are-personnel-of-the-army-at-fort.html | 502 GIVE BLOOD IN DAY; 341 of Them Are Personnel of the Army at Fort Monmouth | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/injured-cricket-player-dies.html | Injured Cricket Player Dies | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/sharp-gains-made-by-rubber-prices-strength-in-singapore-and-london.html | SHARP GAINS MADE BY RUBBER PRICES; Strength in Singapore and London Puts Most Options at Highest Levels Yet | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/oil-painting-wins-sprint-feature-in-saratogatjamaica-opening.html | Oil Painting Wins Sprint Feature in Saratoga-at-Jamaica Opening; FAVORITE SCORES 6-LENGTH TRIUMPH | True | By Joseph C. Nichols | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/white-house-aide-sworn.html | White House Aide Sworn | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/state-housing-study-set.html | State Housing Study Set | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/reshevsky-returns-from-chess-match.html | RESHEVSKY RETURNS FROM CHESS MATCH | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/sect-in-rome-asks-u-s-aid.html | Sect in Rome Asks U. S. Aid | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hoyt-dies-of-injury-after-crash-in-race.html | HOYT DIES OF INJURY AFTER CRASH IN RACE | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/atom-research-bill-signed.html | Atom Research Bill Signed | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/rev-dr-john-w-gouldi.html | REV. DR. JOHN W. GOULDI | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/indonesia-ouster-asked-army-demands-chief-of-staff-be-dismissed-or.html | INDONESIA OUSTER ASKED; Army Demands Chief of Staff Be Dismissed or Resign | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/c-e-mccarthy-on-bank-board.html | C. E. McCarthy on Bank Board | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/clement-hails-decision.html | Clement Hails Decision | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/l-i-road-plan-stands-state-insists-on-first-route-for-wantaghoyster.html | L. I. ROAD PLAN STANDS; State Insists on First Route for Wantagh-Oyster Bay Link | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/morning-star-regains-lead.html | Morning Star Regains Lead | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stevenson-leaves-hospital.html | Stevenson Leaves Hospital | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/home-stolen-plate-that-is.html | Home Stolen -- Plate, That Is | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/full-assets-return-to-exfoes-opposed.html | FULL ASSETS RETURN TO EX-FOES OPPOSED | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/panhandle-gas-loses-company-defeated-in-fight-to-block-rival-line.html | PANHANDLE GAS LOSES; Company Defeated in Fight to Block Rival Line to Michigan | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/uptrading-in-price-seen-in-sportswear.html | UPTRADING IN PRICE SEEN IN SPORTSWEAR | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bridges-testifies-he-spurned-reds-tells-judge-in-new-coast-trial-he.html | BRIDGES TESTIFIES HE SPURNED REDS; Tells Judge in New Coast Trial He Resisted Many Efforts to Recruit Him | True | By Lawrence E. Davies | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/realty-financing.html | REALTY FINANCING | True | | 1983-08-03 | RE000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/rhee-replaces-finance-chief.html | Rhee Replaces Finance Chief | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/goa-expels-indian-intruders.html | Goa Expels Indian Intruders | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/army-vows-support.html | Army Vows Support | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bates-fabrics-picks-directors.html | Bates Fabrics Picks Directors | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/canadian-foreign-chief-plans-visit-to-moscow.html | Canadian Foreign Chief Plans Visit to Moscow | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ship-unit-scored-by-labor-leader-lundeberg-says-plan-for-u-s-agency.html | SHIP UNIT SCORED BY LABOR LEADER; Lundeberg Says Plan for U. S. Agency on Maritime Disputes Is 'Socialistic' | True | Special to The New York Times | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ithomas-s-quiniv-73-ohio-labor-leader.html | iTHOMAS S. QUINIV 73, OHIO LABOR LEADER | True | Special to The New York TIme. [ | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/radford-prefers-no-reserve-bill-over-house-plan-warns-of-need-to.html | RADFORD PREFERS NO RESERVE BILL OVER HOUSE PLAN; Warns of Need to Reorient Defense if Eisenhower's Proposals Are Changed | True | By C. P. Trussell | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-stormy-history-of-dixonyates-power-project-gave-democrats.html | The Stormy History of Dixon-Yates; Power Project Gave Democrats Target They Sought | True | By William M. Blair | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/britains-exports-slashed-by-strikes.html | BRITAIN'S EXPORTS SLASHED BY STRIKES | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/westchester-set-to-restrict-parks-supervisors-order-study-of-the.html | WESTCHESTER SET TO RESTRICT PARKS; Supervisors Order Study of the Advisability of Closing Them to Nonresidents | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/theatre-benefit-for-youth-agency-sergeants-performance-on-nov-1.html | THEATRE BENEFIT FOR YOUTH AGENCY; 'Sergeants' Performance on Nov. 1 Will Aid Episcopal Consultation Service | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/weakness-linked-to-foreign-policy-humphrey-says-eisenhower-regime.html | WEAKNESS LINKED TO FOREIGN POLICY; Humphrey Says Eisenhower Regime Fails in Dealings With Colonial Nations | True | By Warren Weaver Jr. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/movie-manager-robbed-thug-takes-1904-in-receipts-from-times-sq.html | MOVIE MANAGER ROBBED; Thug Takes $1,904 in Receipts From Times Sq. Theatre | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/britain-aware-of-peril.html | Britain Aware of Peril | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/earnings-higher-for-bell-system-revenues-and-net-for-the-worlds.html | EARNINGS HIGHER FOR BELL SYSTEM; Revenues and Net for the World's Largest Utility Rise for Year and Quarter | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/a-meeting-of-sportsmen.html | A MEETING OF SPORTSMEN | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/roosevelt-drive-to-lose-3-exits-tomorrow-in-wide-plan-to-speed.html | Roosevelt Drive to Lose 3 Exits Tomorrow In Wide Plan to Speed Peripheral Traffic | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/william-f-zimmerman-i-i.html | WILLIAM F. ZIMMERMAN I I | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/senate-group-cites-three-in-contempt.html | SENATE GROUP CITES THREE IN CONTEMPT | True | | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/reds-to-punish-writer-peiping-congress-gets-bill-denouncing-hu-feng.html | REDS TO PUNISH WRITER; Peiping Congress Gets Bill Denouncing Hu Feng | True | Special to The New York Times. | 1983-08-03 | RE000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/nearpeak-level-seen-for-55-crops-government-forecast-based-on-july.html | NEAR-PEAK LEVEL SEEN FOR '55 CROPS; Government Forecast Based on July 1 Conditions Shows Less Food Grain Planted | True | | 1983-08-03 | RE000172786 | B00000543420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/t-f-harrington-ad-agency-headi-chairman-of-ted-bates-co-diesonce-was.html | T. F. HARRINGTON, [ AD AGEN/Y HEADI; Chairman of Ted Bates & Co. Dies---Once Was Supervisor of Jack Benny Radio Show | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/i-e-frank-flanagan-i.html | I E. FRANK FLANAGAN I | True | Special to The New York Times. I | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/2-accused-in-hoax-due-in-court-today.html | 2 ACCUSED IN HOAX DUE IN COURT TODAY | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/british-denounce-rise-in-coal-price-conservatives-and-laborites.html | BRITISH DENOUNCE RISE IN COAL PRICE; Conservatives and Laborites Attack It in Commons -- Industry is Shocked | True | Special to The New York Times. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | | https://www.nytimes.com/1955/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/moreuwillett.html | Moreu—Willett | True | Special to The New York TimeS. | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-12 | 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/2-huge-gas-tanks-menaced-by-fire-wall-of-water-thrown-up-to-protect.html | 2 HUGE GAS TANKS MENACED BY FIRE; Wall of Water Thrown Up to Protect Holders Opposite 5-Alarm Brooklyn Blaze | True | | 1983-08-03 | RE0000172786 | B00000543420 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/frank-j-horak.html | FRANK J. HORAK | True | SPecial to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/whitfields-name-withdrawn.html | Whitfield's Name Withdrawn | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/house-unit-backs-bill-to-cut-bank-mergers.html | House Unit Backs Bill To Cut Bank Mergers | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miss-coumbe-beaten-no-4-player-eliminated-in-taubale-memorial.html | MISS COUMBE BEATEN; No. 4 Player Eliminated in Taubele Memorial Tennis | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/tee-anderson-ad-aency-founder-dies-former-detroit-newspaper-man-was.html | tee Anderson, Ad Aency Founder, Dies; 'Former Detroit Newspaper Man Was 72 | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rightists-in-bonn-score-arms-plan-conservatives-call-defense.html | RIGHTISTS IN BONN SCORE ARMS PLAN; Conservatives Call Defense Program of Regime and NATO Obsolete and Folly | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/apartment-deal-in-jersey.html | Apartment Deal in Jersey | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/l-i-leaders-will-be-introduced-to-work-of-greer-childrens-community.html | L. I. Leaders Will Be Introduced to Work Of Greer, Children's Community, at Tea | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/stoesser-tennis-victor-nagler-also-scores-in-boys-eastern-title.html | STOESSER TENNIS VICTOR; Nagler Also Scores in Boys' Eastern Title Tennis | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/korean-cites-need-of-u-s-investments.html | KOREAN CITES NEED OF U. S. INVESTMENTS | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/dr-william-e-rees.html | DR. WILLIAM E. REES | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/l-i-road-offers-sentimental-trip-riders-of-lines-1st-electric-train.html | L. I. ROAD OFFERS SENTIMENTAL TRIP; Riders of Line's 1st Electric Train in 1905 Invited to Try New Cars on July 21 | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/8th-av-buildings-sold-to-investor-estates-give-up-58th-street.html | 8TH AV. BUILDINGS SOLD TO INVESTOR; Estates Give Up 58th Street Corner -- Remodeled Mansion on 86th Street Purchased | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/federal-guards-end-strike.html | Federal Guards End Strike | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/tobacco-loan-rate-raised.html | Tobacco Loan Rate Raised | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/richard-w-cotton.html | RICHARD W. COTTON | True | Special to The New York Tims. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/harry-g-ely.html | HARRY G. ELY | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/daniel-malark.html | DANIEL MALARK | True | SPecial to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/eisenhower-cites-hunger-for-peace-it-is-only-mistaken-leaders-that.html | EISENHOWER CITES HUNGER FOR PEACE; It Is Only 'Mistaken Leaders That Grow Too Belligerent,' He Tells Foreign Students | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/japanese-aide-sees-lodge.html | Japanese Aide Sees Lodge | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/canadian-avalanche-kills-7-u-s-boys-avalanche-kills-seven-u-s-boys.html | Canadian Avalanche Kills 7 U. S. Boys; AVALANCHE KILLS SEVEN U. S. BOYS | True | By the United Press. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lead-in-yatching-to-miss-widman-noroton-crew-has-14point-edge-in.html | LEAD IN YATCHING TO MISS WIDMAN; Noroton Crew Has 1/4-Point Edge in Syce Cup Sailing -- Miss Monetti Second | True | By William J. Flynnspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/almas-heart-wins-by-neck.html | Alma's Heart Wins by Neck | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/passport-head-asks-modern-facilities.html | PASSPORT HEAD ASKS MODERN FACILITIES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ice-cream-parlor-planned-on-58th-st.html | ICE CREAM PARLOR PLANNED ON 58TH ST. | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/herman-k-weis.html | HERMAN K. WEIS | True | Special to The New York TImell. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/2-brooklyn-streets-one-way.html | 2 Brooklyn Streets One Way | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wholesale-price-of-gasoline-is-cut-socony-mobil-co-announces-dip-in.html | WHOLESALE PRICE OF GASOLINE IS CUT; Socony Mobil Co. Announces Dip in Eastern States -- Esso Raises Heavy Fuel Oils WHOLESALE PRICE OF GASOLINE IS CUT | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/mediation-aide-resigns-from-federal-service.html | Mediation Aide Resigns From Federal Service | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/paul-de-lesseps.html | PAUL DE LESSEPS | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/elevated-by-shell-oil-to-new-vice-presidency.html | Elevated by Shell Oil To New Vice Presidency | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/t-j-thomas.html | T. J. THOMAS | True | Slecial to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/firemen-show-off-at-battery-park.html | Firemen Show Off at Battery Park | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/30000000-raised-by-illinois-bell-40year-mortgage-bonds-are-sold-at.html | $30,000,000 RAISED BY ILLINOIS BELL; 40-Year Mortgage Bonds Are Sold at Interest Cost of 3.198 Per Cent COMPANIES OFFER SECURITIES ISSUES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miss-bel-geddes-to-play-in-film-will-leave-cat-for-month-to-costar.html | MISS BEL GEDDES TO PLAY IN FILM; Will Leave 'Cat' for Month to Co-Star With Sinatra in 'Man With Golden Arm' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/named-to-second-post-with-hotpoint-company.html | Named to Second Post With Hotpoint Company | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/yogi-berra-rents-5-stores.html | Yogi Berra Rents 5 Stores | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/far-east-air-chief-in-seoul.html | Far East Air Chief in Seoul | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rail-tax-aid-backed-by-clarke-of-i-c-c.html | RAIL TAX AID BACKED BY CLARKE OF I. C. C. | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ad-council-notes-successes-in-year-measurable-gains-in-period-to.html | AD COUNCIL NOTES SUCCESSES IN YEAR; Measurable Gains in Period to March 1 Cited for 17. Campaigns by Group | True | | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/trabert-leads-grant-in-us-clay-court-tennis-play-at-atlanta-is.html | Trabert Leads Grant in U.S. Clay Court Tennis; PLAY AT ATLANTA IS HALTED BY RAIN Trabert Beats Ervin Before Facing Grant -- Richardson and Bartzen Advance | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/about-new-york-oldest-trade-school-in-the-country-quietly-keeps-up.html | About New York; Oldest Trade School in the Country Quietly Keeps Up With Changing Times | True | By Meyer Berger | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/teachers-attacked-for-n-a-a-c-p-links.html | TEACHERS ATTACKED FOR N. A. A. C. P. LINKS | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/westchester-legion-to-meet.html | Westchester Legion to Meet | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/copper-priorities-are-under-study-drop-in-stocks-continuing-mine.html | COPPER PRIORITIES ARE UNDER STUDY; Drop in Stocks, Continuing Mine and Smelter Strikes May Force Allocations CIVILIAN USES EXPANDED Flemming, as O.D.M. Head, Calls for Report on Needs for Rest of the Year | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/bronx-bar-unit-appeals-asks-better-accommodations-for-magistrates.html | BRONX BAR UNIT APPEALS; Asks Better Accommodations for Magistrates' Courts | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/robert-a-fender.html | ROBERT A. FENDER | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/becomes-sabena-chief-in-north-america-area.html | Becomes Sabena Chief In North America Area | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-ns-major-task.html | U. N.'S "MAJOR TASK" | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/sedgman-has-appendicitis.html | Sedgman Has Appendicitis | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/astor-gets-new-sign-it-adds-sheraton-to-the-old-designation-atop.html | ASTOR GETS NEW SIGN; It Adds 'Sheraton' to the Old Designation Atop Hotel | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/red-cross-needs-women-volunteers.html | RED CROSS NEEDS WOMEN VOLUNTEERS | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/leland-p-reeder.html | LELAND P. REEDER | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/slayer-19-gets-26-years.html | Slayer, 19, Gets 26 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/theatre-fete-to-aid-adoption-program.html | THEATRE FETE TO AID ADOPTION PROGRAM | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/panama-obtains-loan-of-5900000-world-bank-and-two-private.html | PANAMA OBTAINS LOAN OF $5,900,000; World Bank and Two Private Institutions Lend Sums for Road Improvement | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/nashville-rr-losses-recorded.html | Nashville R.R. Losses Recorded | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/small-bankers-defend-big-rival-tell-senate-group-they-see-no-need.html | SMALL BANKERS DEFEND BIG RIVAL; Tell Senate Group They See No Need for Laws to 'Curb" Holding Company Activity | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/donald-cameron-i-actor-dies-at-661-retired-leadingman-of-stage-and.html | DONALD CAMERON, I ACTOR, DIES AT 661; Retired LeadingMan of Stage and Silent Screen Made Debut on Coast in 1913 | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/canadian-convicts-riot-ten-buildings-set-afire-as-600-hold-guards.html | CANADIAN CONVICTS RIOT; Ten Buildings Set Afire as 600 Hold Guards in Penitentiary | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/muscovite-shoppers-hail-ho-chi-minh-moscow-shoppers-hail-ho-chi.html | Muscovite Shoppers Hail Ho Chi Minh; MOSCOW SHOPPERS HAIL HO CHI MINH | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/elected-as-a-director-of-research-concern.html | Elected as a Director Of Research Concern | True | | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/2-mothers-quest-fails-peiping-says-it-has-no-record-of-missing-g-is.html | 2 MOTHERS' QUEST FAILS; Peiping Says It Has No Record of Missing G. I.'s | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/elizabeth-wields-sword-for-honors-in-90-heat.html | Elizabeth Wields Sword For Honors in 90 Heat | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/john-g-mcarney.html | JOHN G. M'CARNEY | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/london-prices-dip-in-spite-of-rally-government-securities-fall-by.html | LONDON PRICES DIP IN SPITE OF RALLY; Government Securities Fall By as Much as 35 Cents -- Most Industrials Lower | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/curb-studied-in-jersey-retailers-ask-meyners-aid-in-halting-price.html | CURB STUDIED IN JERSEY; Retailers Ask Meyner's Aid in Halting Price War | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/brighton-baths-in-99year-lease-corporation-headed-by-muss-to.html | BRIGHTON BATHS IN 99-YEAR LEASE; Corporation Headed by Muss to Operate Brooklyn Area Developed by Jos. P. Day | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/gliding-tests-may-end-today.html | Gliding Tests May End Today | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/epsteins-wedding-announced.html | Epstein's Wedding Announced | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/inquiry-calls-h-i-young-executive-to-be-asked-about-conduct-while-u.html | INQUIRY CALLS H. I. YOUNG; Executive to Be Asked About Conduct While U. S. Aide | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/concert-faun-and-siren-sound-in-night-competes-with-debussy-work-as.html | Concert: Faun and Siren; Sound in Night Competes With Debussy Work as Smallens Conducts at Stadium | True | J. B. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/sevitzky-is-dismissed-indianapolis-symphony-ends-his-tenure-as.html | SEVITZKY IS DISMISSED; Indianapolis Symphony Ends His Tenure as Conductor | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/arch-ward-rites-held-in-ohioago-tundreds-attend-service-for-sports.html | ARCH WARD RITES HELD IN OHIOAGO; tundreds Attend Service for Sports Editor of Tribune Bishop Shiel Says Mass | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/aid-competition-with-reds-urged-javits-tells-colgate-group-billions.html | AID COMPETITION WITH REDS URGED; Javits Tells Colgate Group Billions Should Be Spent in Backward Areas | True | By Warren Weaver Jr.special To the New York Times | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/harry-l-taylor-jurist-38-yearsj-reti-red-state-supreme-coart-member.html | HARRY L, TAYLOR, JURIST 38 YEARSJ; Reti red State Supreme Coart Member Dies at 89Played In Major Leagues I I | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/the-key-issue-is-germany.html | THE KEY ISSUE IS GERMANY | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/200-of-u-n-staff-visit-jones-beach.html | 200 OF U. N. STAFF VISIT JONES BEACH | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/state-g-o-p-allots-funds.html | State G. O. P. Allots Funds | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/charles-mlendon-former-editor-here1.html | CHARLES M'LENDON, FORMER EDITOR HERE1 | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miss-warner-to-wed-student-of-music-affianced-to-henry-toland-army.html | MISS WARNER TO WED; Student of Music Affianced to Henry Toland, Army Veteran | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/acquitted-in-tax-case-e-c-scheuing-was-accused-of-making-out-false.html | ACQUITTED IN TAX CASE; E. C. Scheuing Was Accused of Making Out False Returns | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/a-new-shakespeare-home.html | A NEW SHAKESPEARE HOME | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/elected-to-directorate-of-procter-gamble-co.html | Elected to Directorate Of Procter & Gamble Co. | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/white-house-talk-on-geneva-welds-bipartisan-unity-president.html | WHITE HOUSE TALK ON GENEVA WELDS BIPARTISAN UNITY; President Promises to Keep Congress' Leaders Advised on Progress of Parley BIPARTISAN UNITY ON GENEVA IS SET | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/american-zinc-co-buys-2-properties-mine-sites-and-mill-expected-to.html | AMERICAN ZINC CO. BUYS 2 PROPERTIES; Mine Sites and Mill Expected to Expand Output -- Other Acquisitions Reported | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/bird-in-the-hand-is-worth-32000-bible-expert-quotes-chapter-and.html | BIRD IN THE HAND IS WORTH $32,000; Bible Expert Quotes Chapter and Verse on Moderation in Video Quiz Decision | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ceylon-tea-output-up-price-drop-feared-crop-is-10-above-1954-level.html | CEYLON TEA OUTPUT UP; Price Drop Feared -- Crop Is 10% Above 1954 Level | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/cosgrave-urges-cooperation.html | Cosgrave Urges Cooperation | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/death-rate-rose-during-hot-spell-fatalities-here-last-week-up-397.html | DEATH RATE ROSE DURING HOT SPELL; Fatalities Here Last Week Up 39.7% Over Corresponding, but Cooler, 1954 Period | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/paperboard-output-up-production-is-23-orders-249-above-1954-level.html | PAPERBOARD OUTPUT UP; Production Is 23%, Orders 24.9% Above 1954 Level | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/catherine-smith-will-be-married-granddaughter-of-late-alfred-e.html | CATHERINE SMITH WILL BE MARRIED; Granddaughter of Late Alfred E. Smith Fiancee of John P. O'Hara -- Autumn Nuptials | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wider-u-n-urged-in-house.html | Wider U. N. Urged in House | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/egg-futures-plummet-september-price-3845c-doz-sales-set-new-peak.html | EGG FUTURES PLUMMET; September Price 38.45c Doz. -- Sales Set New Peak | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/treasury-offering-heavily-subscribed.html | TREASURY OFFERING HEAVILY SUBSCRIBED | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/2-baldwin-teams-win-daves-duo-posts-gross-75-teds-pair-low-net-at.html | 2 BALDWIN TEAMS WIN; Dave's Duo Posts Gross 75 -- Ted's Pair Low Net at 71 | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/patrick-t-roche.html | PATRICK T. ROCHE | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/potatoes-decline-in-heavy-trading-big-crop-outlook-cuts-prices.html | POTATOES DECLINE IN HEAVY TRADING; Big Crop Outlook Cuts Prices -- Coffee, Rubber, Copper Rise, Sugar Is Mixed | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/british-tv-concern-loses-its-contract.html | BRITISH TV CONCERN LOSES ITS CONTRACT | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/louisiana-loses-2d-offshore-round.html | LOUISIANA LOSES 2D OFFSHORE ROUND | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/30400-lassie-stakes-captured-by-miss-todd.html | $30,400 Lassie Stakes Captured by Miss Todd | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/western-experts-map-geneva-plan-integration-of-arms-cuts-german.html | WESTERN EXPERTS MAP GENEVA PLAN; Integration of Arms Cuts, German Unity and Europe Security Is Suggested | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/auto-on-rampage-kills-bronx-girl-2-other-children-hurt-by-car.html | AUTO ON RAMPAGE KILLS BRONX GIRL; 2 Other Children Hurt by Car Driven by Novice -- He Is Held on 5 Charges | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/dr-edward-s-brown.html | DR. EDWARD S. BROWN | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/austria-settles-terms-in-soviet-accords-reached-on-payment-for.html | AUSTRIA SETTLES TERMS IN SOVIET; Accords Reached on Payment for Seized German Assets and Shipments of Oil | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ad-role-in-world-of-atom-is-drawn-new-era-of-peace-and-plenty.html | AD ROLE IN WORLD OF ATOM IS DRAWN; New Era of Peace and Plenty Possible, Clinton Anderson Tells Newspaper Officials AD ROLE IN WORLD OF ATOM IS DRAWN | True | By William M. Freemanspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-s-ready-to-buy-more-grain-bins-asks-greater-farm-storage-in-light.html | U. S. READY TO BUY MORE GRAIN BINS; Asks Greater Farm Storage in Light of Bumper Crops -- Surplus Disposals Listed | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/gets-n-y-u-medical-post.html | Gets N. Y. U. Medical Post | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/airconditioned-packard.html | Air-Conditioned Packard | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/egypt-and-israel-chided-opponents-share-blame-in-incident-june-5.html | EGYPT AND ISRAEL CHIDED; Opponents Share Blame in Incident June 5 | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/camp-for-blind-is-opened.html | Camp for Blind Is Opened | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/sikhs-win-victory-by-going-to-prison.html | SIKHS WIN VICTORY BY GOING TO PRISON | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/old-july-cotton-drops-17-points-estimated-80000-bales-left-to-be.html | OLD JULY COTTON DROPS 17 POINTS; Estimated 80,000 Bales Left to Be Liquidated in 2 Hours as Contract Closes Today | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/workshop-to-present-comedy.html | Workshop to Present Comedy | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/orangemens-day-stirs-up-tension-northern-ireland-threatens-to.html | ORANGEMEN'S DAY STIRS UP TENSION; Northern Ireland Threatens to Revive the Power of Arrest Without Trial | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/i-b-m-net-sets-6month-record-earnings-are-582-a-share-against-527.html | I. B. M. NET SETS 6-MONTH RECORD; Earnings Are $5.82 a Share, Against $5.27 for Like Period a Year Ago COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lane-beats-ford-on-points.html | Lane Beats Ford on Points | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rabbis-ask-soviet-to-permit-visits-orthodox-leaders-seek-to-regain.html | RABBIS ASK SOVIET TO PERMIT VISITS; Orthodox Leaders Seek to Regain Spiritual Affinity With Jews in Russia | True | By Irving Spiegelspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/dr-mo-godenne-becomes-fiancee-physician-on-yale-staff-will-be.html | DR. M.-O. GODENNE BECOMES FIANCEE; Physician on Yale Staff Will Be Married July 23 to Dr. John Falding McCrea | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lincoln-v-shannon.html | LINCOLN V. SHANNON | True | Special to The New York. Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/exaide-of-peron-here-denies-he-quit-as-interior-minister-under-fire.html | EX-AIDE OF PERON HERE; Denies He Quit as Interior Minister 'Under Fire' | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/foreign-business-in-port-off-in-54-for-first-time-in-30-years-it.html | FOREIGN BUSINESS IN PORT OFF IN '54; For First Time in 30 Years, It Handled Less Than 30% of General Cargo Volume | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/be-it-ever-so-humble-theres-no-place-like-.html | Be It Ever So Humble There's No Place Like . . . | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wolfson-is-star-at-strike-inquiry-senate-hearing-dull-as-clash-is.html | WOLFSON IS STAR AT STRIKE INQUIRY; Senate Hearing Dull as Clash Is Avoided -- Proposal for 120-Day Truce Fails | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/no-sears-roebuck-stock-split.html | No Sears, Roebuck Stock Split | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/theatre-caesar-opens-festival-players-at-stratford-conn-begin.html | Theatre: 'Caesar' Opens Festival; Players at Stratford, Conn., Begin Season | True | By Brooks Atkinsonspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/furniture-of-dual-purpose-ideal-for-small-apartment.html | Furniture of Dual Purpose Ideal for Small Apartment | True | By Faith Corrigan | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/i-dr-edwin-p-buchanan.html | I DR. EDWIN P. BUCHANAN { | True | | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/west-side-road-set-for-changes-traffic-study-to-be-started-tomorrow.html | WEST SIDE ROAD SET FOR CHANGES; Traffic Study to Be Started Tomorrow in Anticipation of $50,000,000 Project SECOND DECK PROPOSED Ending of Curves Also Sought by Jack in Program to Be Put to Estimate Board | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/alien-recruiting-bill-signed.html | Alien Recruiting Bill Signed | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/pembrook-shares-golf-honors-at-73-ammirato-also-one-over-par-in-new.html | PEMBROOK SHARES GOLF HONORS AT 73; Ammirato Also One Over Par in New Jersey Qualifying for Metropolitan Event | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/transport-news-and-notes-coast-guard-urges-lightship-relocation.html | Transport News and Notes; Coast Guard Urges Lightship Relocation -- British Union Warns the Owners | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miguel-angel-garcia.html | MIGUEL ANGEL GARCIA | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/public-works-vote-blocked.html | Public Works Vote Blocked | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/officials-salute-festival-theatre-ribicoff-and-makins-among.html | OFFICIALS SALUTE FESTIVAL THEATRE; Ribicoff and Makins Among Well-Wishers at Opening on the Housatonic | True | By Lewis Funkespecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/canadian-jets-sold-south-africa-buys-34-planes-to-augment-its-air.html | CANADIAN JETS SOLD; South Africa Buys 34 Planes to Augment Its Air Force | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/new-unit-for-air-force.html | New Unit for Air Force | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/chamber-backs-hells-canyon.html | Chamber Backs Hell's Canyon | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/giants-will-face-eagles-in-opener-night-game-in-philadelphia-on.html | GIANTS WILL FACE EAGLES IN OPENER; Night Game in Philadelphia on Sept. 24 Will Start Pro Football Season | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/business-survey-sees-price-rises-dun-bradstreet-says-many.html | BUSINESS SURVEY SEES PRICE RISES; Dun & Bradstreet Says Many Executives Are Planning to Enlarge Inventories BUSINESS SURVEY SEES PRICE RISES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/son-to-mrs-mervin-weedon.html | Son to Mrs. Mervin Weedon | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/j-sor-kinc-7o-nsuranc-edi.html | J. sor KiNc, 7o. ,NSURANC E,DI | True | Soecial to The New York Times. ] | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/mrs-hobby-slated-to-quit-post-today.html | MRS. HOBBY SLATED TO QUIT POST TODAY | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/sheppard-plea-denied-appeals-court-refuses-a-new-trial-in-wife.html | SHEPPARD PLEA DENIED; Appeals Court Refuses a New Trial in Wife Murder Case | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/transit-agency-faces-big-deficit-as-it-meets-quill-but-members-are.html | TRANSIT AGENCY FACES BIG DEFICIT AS IT MEETS QUILL; But Members Are Undaunted by Their Tasks -- Talk With Union Chief Is Amiable TRANSIT AGENCY FACES BIG DEFICIT | True | By A. H. Raskin | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/order-for-deportation-of-british-editor-upheld.html | Order for Deportation Of British Editor Upheld | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/sports-of-the-times-gazing-at-the-stars.html | Sports of The Times; Gazing at the Stars | True | By Arthur Daley | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/samuel-r-morsell.html | SAMUEL R. MORSELL | True | | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/more-polio-shots-released-by-u-s-new-supply-is-for-free-use-or.html | MORE POLIO SHOTS RELEASED BY U. S.; New Supply Is for Free Use -- Dr. Sebrell Retires for Cancer Society Post | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/9300000-work-on-farms.html | 9,300,000 Work on Farms | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/maung-landry.html | Maung -- Landry | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/quebec-iron-titanium-chooses-new-president.html | Quebec Iron & Titanium Chooses New President | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lords-ponder-wee-drop-for-jittery-air-travelers.html | Lords Ponder Wee Drop For Jittery Air Travelers | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ripley-clothes-to-expand.html | Ripley Clothes to Expand | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rev-brother-maurice.html | REV. BROTHER MAURICE | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/cuban-envoy-is-feted.html | Cuban Envoy Is Feted | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/morning-star-holds-lead.html | Morning Star Holds Lead | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/queen-discards-landau-at-ascot-elizabeth-attends-opening-in.html | QUEEN DISCARDS LANDAU AT ASCOT; Elizabeth Attends Opening in Limousine -- Wildnor, 25-1, Wins Feature by Neck | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/jazz-festival-to-be-recorded.html | Jazz Festival to Be Recorded. | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/louis-g-smith.html | LOUIS G. SMITH | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/upstate-forest-fire-put-out.html | Upstate Forest Fire Put Out | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/railway-to-get-freight-cars.html | Railway to Get Freight Cars | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/stabs-met-doorman-robber-escapes-after-being-surprised-in-apartment.html | STABS 'MET' DOORMAN; Robber Escapes After Being Surprised in Apartment | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/brazil-voters-must-ink-fingers.html | Brazil Voters Must Ink Fingers | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/counties-get-fuel-tax-funds.html | Counties Get Fuel Tax Funds | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/senate-contempt-is-laid-to-3-here-failure-to-reply-about-sale-of.html | SENATE CONTEMPT IS LAID TO 3 HERE; Failure to Reply About Sale of Lewd Pictures at Inquiry on Delinquency Charged | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/early-strength-wanes-in-stocks-opening-firmness-lasts-but-an-hour.html | EARLY STRENGTH WANES IN STOCKS; Opening Firmness Lasts but an Hour, Then Prices Drop, Index Falling 1.05 Points SELECTIVITY IS THE RULE 474 Issues Dip, 460 Rise, of 1,197 Traded -- Rails Hold About Even EARLY STRENGTH WANES IN STOCKS | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/attlee-bids-west-concede-to-east-briton-tells-socialist-chiefs-at.html | ATTLEE BIDS WEST CONCEDE TO EAST; Briton Tells Socialist Chiefs at Congress Conciliation on Both Sides Is Vital | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/the-exchange-program-an-analysis-of-aid-to-students-last-year-and.html | The Exchange Program; An Analysis of Aid to Students Last Year and an Outline of Project's Scope | True | By Benjamin Fine | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/israel-gets-30-million-loan.html | Israel Gets $30 Million Loan | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/memphis-goes-on-with-power-plan-city-officials-confer-with.html | MEMPHIS GOES ON WITH POWER PLAN; City Officials Confer With Engineers on Survey -- Area Dispute Continues | True | By John N. Pophamspecial To The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/pep-outboxes-rodriguez.html | Pep Outboxes Rodriguez | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/kramm-to-direct-with-one-hand-author-of-the-shrike-will-stage-own.html | KRAMM TO DIRECT 'WITH ONE HAND'; Author of 'The Shrike' Will Stage Own Drama and 'Last Island' by Eugene Raskin | True | By Sam Zolotow | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/formosa-fights-economic-battle-to-set-up-an-antired-showcase-but-u.html | Formosa Fights Economic Battle To Set Up an Anti-Red Showcase; But U. S. Aid Is the Key to Development -- Nationalists Shun Austerity Policy Needed for Long-Range Program | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/russell-t-byers.html | RUSSELL T. BYERS | True | Special to Tile New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/commodity-index-up-prices-rose-to-911-monday-from-91-last-friday.html | COMMODITY INDEX UP; Prices Rose to 91.1 Monday From 91 Last Friday | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lost-in-traffic-forest-motorist-cant-see-the-red-lights-for-thc.html | LOST IN TRAFFIC FOREST; Motorist Can't See the Red Lights for the Tress | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wimbledon-champion-not-resting-on-laurels-miss-brough-returns-from.html | Wimbledon Champion Not Resting on Laurels; Miss Brough Returns From England Set for Play Today Study of Rival Led to Victory Over Mrs. Fleitz | True | By Gordon S. White Jr. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/boat-speeds-185-m-p-h-don-campbell-surpasses-world-record-in.html | BOAT SPEEDS 185 M. P. H.; Don Campbell Surpasses World Record in England | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/air-school-design-may-block-funds-house-unit-asks-that-money-bc.html | AIR SCHOOL DESIGN MAY BLOCK FUNDS; House Unit Asks That Money Be Held Up Because of Architecture Dispute | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/nazi-offer-to-jews-bared-by-sharett.html | NAZI OFFER TO JEWS BARED BY SHARETT | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/to-abolish-war-statement-of-scientists-queried-use-of-existing.html | To Abolish War; Statement of Scientists Queried, Use of Existing Machinery Advocated | True | ERNEST A. GROSS, | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/stott-and-harte-tie-in-long-island-phase-of-metropolitan-amateur.html | Stott and Harte Tie in Long Island Phase of Metropolitan Amateur Trials; LEADERS POST 72'S AT EAST WILLISTON Stott and Harte Equal Par in Pacing 18 Qualifiers for Amateur Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/nearrecord-crops.html | NEAR-RECORD CROPS | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wages-in-puerto-rico-government-said-to-favor-upward-revision-not.html | Wages in Puerto Rico; Government Said to Favor Upward Revision, Not Drastic Change | True | FERNANDO SIERRA BERDECIA, | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/usga-gets-replica-of-putter-from-fleck.html | U.S.G.A. Gets Replica Of Putter From Fleck | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/looking-to-geneva-ii-a-summation-of-principles-u-s-plans-to-follow.html | Looking to Geneva -- II; A Summation of Principles U. S. Plans To Follow at Big Four Parley Next Week | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/grains-decline-soybeans-mixed-pressure-reflecting-bearish.html | GRAINS DECLINE, SOYBEANS MIXED; Pressure Reflecting Bearish Government Crop Report Sends Prices Lower | True | Special to The New York Times | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/art-collection-grows-kress-gift-will-be-shown-in-capital-in-march.html | ART COLLECTION GROWS; Kress Gift Will Be Shown in Capital in March, 1956 | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ask-new-adoption-law-bay-state-legislators-seek-interfaith-case.html | ASK NEW ADOPTION LAW; Bay State Legislators Seek Interfaith Case Exemptions | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/south-africans-on-top-beat-england-by-3-wickets-in-third-cricket.html | SOUTH AFRICANS ON TOP; Beat England by 3 Wickets in Third Cricket Match | True | | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/treasury-agrees-to-1c-rise-in-gas-tax-to-build-roads-treasury.html | Treasury Agrees to 1c Rise In 'Gas' Tax to Build Roads; TREASURY AGREES TO ROADS TAX RISE | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/whooping-crane-gains-nearly-extinct-species-brings-its-population.html | WHOOPING CRANE GAINS; Nearly Extinct Species Brings Its Population Up to 25 | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/heat-plan-eased-in-tenement-bill-old-houses-with-fewer-than-10.html | HEAT PLAN EASED IN TENEMENT BILL; Old Houses With Fewer Than 10 Flats to Be Freed From Central Plant Rule DEADLINE IS EXTENDED Only 4,700 Dwellings Would Be Affected -- Curb on Violations Simplified | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/two-generals-win-promotions.html | Two Generals Win Promotions | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/mr-al-l-scores-by-four-lengths-at-jamaica-colt-wins-at-81-for-new.html | Mr. Al L. Scores by Four Lengths at Jamaica; COLT WINS AT 8-1 FOR NEW OWNER Mr. Al L. Beats Diving Board as Conty Bay Runs Third -- Itinerary Takes Dash | True | By Joseph C. Nichols | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/music-a-soldiers-tale-hybrid-work-by-stravinsky-and-ramuz-given-in.html | Music: 'A Soldier's Tale'; Hybrid Work by Stravinsky and Ramuz Given in English at Ontario Festival | True | By Ross Parmenterspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wood-field-and-stream-seasons-first-big-bluefin-tuna-hooked-off.html | Wood, Field and Stream; Season's First Big Bluefin Tuna Hooked Off Watch Hill, R. I., Gets Away | True | By Raymond R. Camp | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/foreign-affairs-the-ghost-of-wilson-walks-the-brenner-pass.html | Foreign Affairs; The Ghost of Wilson Walks the Brenner Pass | True | By C. L. Sulzberger | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/finis-dixonyates.html | FINIS DIXON-YATES | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/church-defeats-damage-suit.html | Church Defeats Damage Suit | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/appliance-rise-expected-philco-head-lays-action-to-price-increase.html | APPLIANCE RISE EXPECTED; Philco Head Lays Action to Price Increase in Steel, Other Metals | True | Special To The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/the-proceedings-the-u-n.html | The Proceedings the U. N. | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/no-cigarettecancer-link-found-in-british-animal-experiments.html | No Cigarette-Cancer Link Found In British Animal Experiments | True | Special To The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/e-a-bowles-in-new-post.html | E. A. Bowles in New Post | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/editor-on-parks-board-john-oakes-of-the-times-is-named-to-federal.html | EDITOR ON PARKS BOARD; John Oakes of The Times Is Named to Federal Unit | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/tass-statement-of-soviet-views-on-big-four-parley.html | Tass Statement of Soviet Views on Big Four Parley | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/dr-harry-bard-87-set-up-school-plan.html | DR. HARRY BARD, 87, SET UP SCHOOL PLAN | True | spe,, toTh'----mew Y or'----,., i | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/liberal-party-honors-berle.html | Liberal Party Honors Berle | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/john-g-utterback-srv-in-co-_nerss1.html | JOHN G. UTTERBACK, s,Rv iN CO_ NCRSS1 | True | Sp...lal To The New 'ork*'TImes. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/flash-and-loon-win-42-craft-fail-to-finish-in-n-y-y-c-junior.html | FLASH AND LOON WIN; 42 Craft Fail to Finish in N. Y. Y. C. Junior Regatta | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/vote-on-stock-split-slated.html | Vote on Stock Split Slated | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/2-arraigned-in-hoax-youths-face-u-s-charge-in-ship-radio-case.html | 2 ARRAIGNED IN HOAX; Youths Face U. S. Charge in Ship Radio Case | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/macarthur-to-open-show.html | MacArthur to Open Show | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/coliseum-worker-sues-asks-1000000-for-injuries-from-collapse-last.html | COLISEUM WORKER SUES; Asks $1,000,000 for Injuries From Collapse Last May | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/whisker-vs-whisky-court-ponders-if-bay-rum-was-sold-for-face-or.html | WHISKER VS. WHISKY; Court Ponders If Bay Rum Was Sold for Face or Stomach | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/united-states-farm-group-leaves-for-months-visit-in-soviet-union.html | United States Farm Group Leaves for Month's Visit in Soviet Union | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/soviet-adds-two-to-top-party-unit-suslov-and-kirichenko-join.html | SOVIET ADDS TWO TO TOP PARTY UNIT; Suslov and Kirichenko Join Presidium Ranks -- 20th Congress Is Planned | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/tv-hohum-hokum-whiting-girls-comedy-in-slapstick-bows.html | TV: Ho-Hum Hokum; 'Whiting Girls,' Comedy in Slapstick, Bows | True | By Jack Gould | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ingalls-bid-low-for-2-big-liners-24671986-is-fixed-price-offer-on.html | INGALLS BID LOW FOR 2 BIG LINERS; $24,671,986 Is Fixed Price Offer on Vessels for Use by Moore-McCormack | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rome-parliament-to-hear-segni.html | Rome Parliament to Hear Segni | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/barge-canal-open-again-concrete-chunk-that-blocked-channel-at-troy.html | BARGE CANAL OPEN AGAIN; Concrete Chunk That Blocked Channel at Troy Is Moved | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/citys-old-records-are-sold-as-junk.html | CITY'S OLD RECORDS ARE SOLD AS JUNK | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-n-chief-warns-on-economic-aid-hammarskjold-at-a-geneva-parley.html | U. N. CHIEF WARNS ON ECONOMIC AID; Hammarskjold, at a Geneva Parley, Cites Urgency for Helping Backward Nations | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/no-comment-on-suspension.html | 'No Comment' on Suspension | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miss-mfarlan-engaged-to-wed-student-at-kent-state-will-be-bride-of.html | MISS M'FARLAN ENGAGED TO WED; Student at Kent State Will Be Bride of Harvey Firestone 3d of Noted Family | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/oneman-railroad-dies-bill-thorsen-67-was-the-sole-employe-of.html | ONE-MAN RAILROAD DIES; Bill Thorsen, 67, Was the Sole Employe of Illinois-Midland | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/roads-cost-issue-vital-in-congress-administration-wants-a-bond.html | ROADS COST ISSUE VITAL IN CONGRESS; Administration Wants a Bond Issue, Democrats Propose Paying With Taxes | True | By Richard Rutter | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/alabama-floats-big-highway-loan-15000000-bonds-are-sold-to-first.html | ALABAMA FLOATS BIG HIGHWAY LOAN; $15,000,000 Bonds Are Sold to First Boston Syndicate at Cost of 2.7296% | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/airlines-requests-granted.html | Airlines' Requests Granted | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/cadets-start-new-life-young-men-too-busy-to-think-of-architectural.html | CADETS START NEW LIFE; Young Men Too Busy to Think of Architectural Style | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-s-and-7-allies-plan-atom-pool-freeworld-agency-outside-u-n-will.html | U. S. AND 7 ALLIES PLAN ATOM POOL; Free-World Agency Outside U. N. Will Concentrate on Peaceful Uses of Energy | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/french-vote-approval.html | French Vote Approval | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/food-hardtofind-delicacies-every-ingredient-in-the-cookbook-is.html | Food: Hard-to-Find Delicacies; Every Ingredient in the Cookbook Is Available Somewhere in City Handy Source Checklist May Help in Saving Time and Effort | True | By June Owen | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/gang-effort-seen-to-rule-trucking-braden-crime-report-calls-on-beck.html | GANG EFFORT SEEN TO RULE TRUCKING; Braden Crime Report Calls on Beck, Teamster Head, to Curb Racketeers GANG EFFORT SEEN TO RULE TRUCKING | True | By Russell Porter | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/costa-rican-school-strike-ends.html | Costa Rican School Strike Ends | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/patterns-of-the-times-city-separates-in-linen.html | Patterns of The Times: City Separates in Linen | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/quits-post-with-u-n-to-teach-at-columbia.html | Quits Post With U. N. To Teach at Columbia | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/edward-j-vintschger.html | EDWARD J. VINTSCHGER | True | Special to The New York 'lmes. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/child-to-the-alan-pomerances.html | Child to the Alan Pomerances | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/carl-braden-freed-newsman-jailed-in-sedition-case-released-on-bond.html | CARL BRADEN FREED; Newsman, Jailed in Sedition Case, Released on Bond | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/national-allstars-win-in-twelfth-65-stan-the-man-breaks-up-a-ball.html | National All-Stars Win in Twelfth, 6-5; Stan the Man Breaks Up a Ball Game After Some Tense Moments National League Beats American in All-Star Game on Homer in Twelfth MUSIAL'S WALLOP GAINS 6-5 VICTORY | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/eisenhowers-play-golf-son-is-with-president-on-last-round-before.html | EISENHOWERS PLAY GOLF; Son Is With President on Last Round Before Geneva | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ernst-aoffemann.html | ERNST A.-OFFEMANN | True | Special to The New orkTImes. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/henry-morley.html | HENRY MORLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/akbar-khan-first-at-salem.html | Akbar Khan First at Salem | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/shoes-keep-in-step-with-slender-look.html | Shoes Keep in Step With Slender Look | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/13-raid-sirens-silent-next-monthly-test-is-set-for-1-p-m-on-aug-11.html | 13 RAID SIRENS SILENT; Next Monthly Test Is Set for 1 P. M. on Aug. 11 | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/states-controller-rejects-sole-bid-on-thruway-issue-2789-interest.html | State's Controller Rejects Sole Bid on Thruway Issue; 2.789% Interest Proposed by 291-Member Group Would Raise Cost of Project, He Says -- Better Offer Doubted LONE BID REJECTED ON THRUWAYISSUE | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/sparkman-fearful-for-small-business.html | SPARKMAN FEARFUL FOR SMALL BUSINESS | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/strike-shuts-aircraft-plant.html | Strike Shuts Aircraft Plant | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/andrews-gains-in-golf-bradley-atkins-also-triumph-in-public-links.html | ANDREWS GAINS IN GOLF; Bradley, Atkins Also Triumph in Public Links Tourney | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/margaret-j-lowry-prospective-bride.html | MARGARET J. LOWRY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/60-children-on-outing.html | 60 Children on Outing | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/atomic-reactor-to-fight-cancer-device-first-designed-for-medical.html | ATOMIC REACTOR TO FIGHT CANCER; Device, First Designed for Medical Uses, Will Be Built at New U.C.L.A. Center | True | By William L. Laurence | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/transit-chief-lost-on-irt-tour-he-declares-subway-is-in-good-shape.html | Transit Chief 'Lost' on I.R.T. Tour; He Declares Subway Is in Good Shape but Could Be Better NEW TRANSIT BOSS TOURS THE I. R. T. | True | By Lawrence O'Kane | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ten-u-s-prelates-reach-buenos-aires.html | TEN U. S. PRELATES REACH BUENOS AIRES | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/atomic-accidents-considered-remote.html | ATOMIC 'ACCIDENTS' CONSIDERED REMOTE | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/justice-triumphs-again-the-case-of-the-missing-robe-delays-felony.html | JUSTICE TRIUMPHS AGAIN; The Case of the Missing Robe Delays Felony Court Opening | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/cut-in-foreign-aid-fought-by-dulles-secretary-appeals-to-senate-to.html | CUT IN FOREIGN AID FOUGHT BY DULLES; Secretary Appeals to Senate to Restore $627,900,000 Slashed by House | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/s-e-c-head-balks-at-power-queries-despite-warning-refuses-to-tell.html | S. E. C. HEAD BALKS AT POWER QUERIES DESPITE WARNING; Refuses to Tell Inquiry if White House Intervened in a Dixon-Yates Hearing CONTEMPT ACTION SEEN Senate Unit Summons Others on Commission -- Terms of Pact Termination Studied S.E.C. CHIEF BALKS AT POWER INQUIRY | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/new-ruhr-steel-mill-thyssen-opens-first-hot-strip-facility-there.html | NEW RUHR STEEL MILL; Thyssen Opens First Hot Strip Facility There Since War | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/jewish-job-council-elects.html | Jewish Job Council Elects | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/nehru-and-nasser-score-alliances-in-joint-statement-they-say-peace.html | NEHRU AND NASSER SCORE ALLIANCES; In Joint Statement They Say Peace Is Not Strengthened by Military Pacts ALLIANCES SCORED BY NEHRU, NASSER | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/citys-polio-total-100-3-new-cases-are-reported-swelling-list-for.html | CITY'S POLIO TOTAL 100; 3 New Cases Are Reported, Swelling List for Year | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/to-lead-in-mental-health.html | TO LEAD IN MENTAL HEALTH | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-s-steel-to-expand-will-increase-capacity-for-stainless-sheets-and.html | U. S. STEEL TO EXPAND; Will Increase Capacity for Stainless Sheets and Strip | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/defense-department-action.html | Defense Department Action | True | NORMAN THOMAS. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/argentina-asked-to-free-reds.html | Argentina Asked to Free Reds | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/train-derailed-gas-explodes.html | Train Derailed, Gas Explodes | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/twa-is-30-today-big-gains-are-cited.html | T.W.A. IS 30 TODAY; BIG GAINS ARE CITED | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/nyu-graduation-is-family-affair-90-of-125-engineers-in-night-class.html | N.Y.U. GRADUATION IS FAMILY AFFAIR; 90 of 125 Engineers in Night Class Are Married and Wives Also Get Awards | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/yugoslavs-spur-agriculture-rise-belgrade-embarks-on-major-effort-to.html | YUGOSLAVS SPUR AGRICULTURE RISE; Belgrade Embarks on Major Effort to Increase Output -- Incentives Planned | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/airman-killed-in-auto-crash.html | Airman Killed in Auto Crash | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/join-frozen-food-group.html | Join Frozen Food Group | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/hanoi-hails-peiping-pact.html | Hanoi Hails Peiping Pact | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/expresident-salutes-shriners-in-chicago.html | Ex-President Salutes Shriners in Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/charles-p-taft-has-surgery.html | Charles P. Taft Has Surgery | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/the-man-repeats-roommates-feat-schoendienst-homer-in-1950-won-only.html | THE MAN REPEATS ROOM-MATE'S FEAT; Schoendienst Homer in 1950 Won Only Other Classic Going Into Extra Innings | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/marvin-estes-tucker.html | MARVIN ESTES TUCKER | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/1243-arrive-to-begin-new-life-in-speedup-of-refugee-program.html | 1,243 Arrive to Begin New Life In Speed-Up of Refugee Program; Transport Brings the First Full Shipload Under Act of 1953 -- Many Have Been in Prison Camps of Europe | True | By Clarence Dean | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rise-in-benefits-voted-house-unit-approves-bill-to-broaden-social.html | RISE IN BENEFITS VOTED; House Unit Approves Bill to Broaden Social Security | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/soviet-proposes-uniting-germany-a-step-at-a-time-asks-europe-pact.html | SOVIET PROPOSES UNITING GERMANY A STEP AT A TIME; ASKS EUROPE PACT Moscow Bars NATO Tie -- Says Bonn Arming Is Decisive Issue SOVIET PROPOSES UNITING GERMANY | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wabd-to-televise-plays-at-phoenix-acquires-right-to-present-5-of-8.html | WABD TO TELEVISE PLAYS AT PHOENIX; Acquires Right to Present 5 of 8 Offerings After Their Theatre Runs Are Over | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/blanchet-conklin.html | Blanchet -- Conklin | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/super-carrier-trials-set.html | Super Carrier Trials Set | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/pier-men-keep-up-attack-on-agency-union-convention-fails-to-heed.html | PIER MEN KEEP UP ATTACK ON AGENCY; Union Convention Fails to Heed O'Connor Plea to Stop Its 'Name-Calling' | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/store-center-opens-today.html | Store Center Opens Today | True | | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-13 | 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/quadruplets-born-in-australia.html | Quadruplets Born in Australia | True | Special to The New York Times. | 1983-08-03 | RE0000172787 | B00000543421 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/joseph-w-glenn.html | JOSEPH W. GLENN | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/named-to-higher-post-in-general-mills-unit.html | Named to Higher Post in General Mills Unit | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/adsigns-curbed-at-brooklyn-span-new-ones-may-not-be-put-up-nor-old.html | AD-SIGNS CURBED AT BROOKLYN SPAN; New Ones May Not Be Put Up Nor Old Ones Restored Within 200 Feet of Bridge EXISTING ONES CAN STAY Plan Body to Permit Others to Be Built if They Are Not Visible at Structure | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/chou-receives-british-envoy.html | Chou Receives British Envoy | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-hamilton-kentucky-bride-wed-in-st-marks-church-louisville-to-j.html | MISS HAMILTON KENTUCKY BRIDE; Wed in St. Mark's Church, Louisville, to J. E. Sherman, an Alumnus of Rutgers | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/saddler-reaches-manila.html | Saddler Reaches Manila | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-links-for-mahopac-putnam-country-club-course-slated-to-open-in.html | NEW LINKS FOR MAHOPAC; Putnam Country Club Course Slated to Open in May | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-dietrich-visits-commons.html | Miss Dietrich Visits Commons | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stocks-in-london-stage-a-recovery-government-securities-lead-with.html | STOCKS IN LONDON STAGE A RECOVERY; Government Securities Lead, With Selected Industrials Also Registering Gains | True | Special to The New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/water-pollution-lessens.html | Water Pollution Lessens | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/austria-assails-exile-dumping-complains-to-yugoslavia-over-illegal.html | AUSTRIA ASSAILS EXILE 'DUMPING'; Complains to Yugoslavia Over Illegal Entry by Nearly 100 Cominform Ex-Refuges | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/british-sailor-bared-secrets.html | British Sailor Bared Secrets | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/col-j-s-bennett-51-civil-affairs-aid.html | COL. J. S. BENNETT, 51, CIVIL AFFAIRS AID | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/orthodox-rabbis-plan-world-body-national-convention-calls-for.html | ORTHODOX RABBIS PLAN WORLD BODY; National Convention Calls for Headquarters in Jerusalem -- Hollander Is Re-elected | True | By Irving Spiegelspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/dominican-ambassador-feted.html | Dominican Ambassador Feted | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/pentagon-disputes-mansfield-charge.html | PENTAGON DISPUTES MANSFIELD CHARGE | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-type-of-rubber-hailed-after-tests.html | NEW TYPE OF RUBBER HAILED AFTER TESTS | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/29-are-believed-lost-as-mexican-ship-sinks.html | 29 Are Believed Lost As Mexican Ship Sinks | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/michigan-banks-to-merge.html | Michigan Banks to Merge | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/senate-to-study-air-routes-pact-u-s-german-agreement-on-flights-hit.html | SENATE TO STUDY AIR ROUTES PACT; U. S.-German Agreement on Flights Hit by Smathers as 'Striped-Pants Diplomacy' | True | By Joseph A. Loftusspecial To the New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/commons-favors-rein-on-monopoly-approves-program-to-curb.html | COMMONS FAVORS REIN ON MONOPOLY; Approves Program to Curb Discrimination in Trade -Laborites Skeptical | True | Special To The New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/families-and-the-courts-appellate-division-commended-for.html | Families and the Courts; Appellate Division Commended for Establishing Family Part | True | RICHARD H. WELS. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/far-east-dance-program.html | Far East Dance Program | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/tv-networks-unions-will-meet-tomorrow-in-effort-to-bar-strike.html | TV Networks, Unions Will Meet Tomorrow in Effort to Bar Strike | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/a-e-c-t-v-a-bill-goes-to-president-1365613500-voted-public-works.html | A. E. C.-T. V. A. BILL GOES TO PRESIDENT; $1,365,613,500 Voted, Public Works Funds Included -Is a $424,000,000 Cut | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/uranium-suit-seeks-to-clarify-claims.html | URANIUM SUIT SEEKS TO CLARIFY CLAIMS | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/capehart-and-douglas-clash-at-senate-hearing.html | Capehart and Douglas Clash at Senate Hearing | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/selling-is-brisk-in-manhattan-7story-apartment-on-47th-st-sold.html | SELLING IS BRISK IN MANHATTAN; 7-Story Apartment on 47th St. Sold -- Operators Acquire Riverside Drive Building | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-mcutcheon-troth-she-will-become-the-bride-of-charles-sherman.html | MISS M'CUTCHEON TROTH; She Will Become the Bride of Charles Sherman Gay | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/st-aubyn-w-browne.html | ST. AUBYN W. BROWNE | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/to-distinguish-route-markers.html | To Distinguish Route Markers | True | PAUL J. SCHMITZ. | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/students-score-britain-parley-protests-refusal-of-visas-to-2-red.html | STUDENTS SCORE BRITAIN; Parley Protests Refusal of Visas to 2 Red Observers | | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/ceylon-to-balk-gem-frauds.html | Ceylon to Balk Gem Frauds | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/two-soloists-share-stadium-spotlight.html | TWO SOLOISTS SHARE STADIUM SPOTLIGHT | True | H. C. S. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/canada-sets-inquest-in-u-s-boys-deaths-on-mountain.html | Canada Sets Inquest in U. S. Boys' Deaths on Mountain | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-palace-bill-tomorrow.html | New Palace Bill Tomorrow | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/frances-biggest-naval-ship-arrives-for-a-fiveday-visit-in-port.html | France's Biggest Naval Ship Arrives for a Five-Day Visit in Port | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/wood-field-and-stream-fluke-season-now-approaching-its-peak-is.html | Wood, Field and Stream; Fluke Season, Now Approaching Its Peak, Is Adapted to Family Excursions | True | By Raymond E. Camp | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/loyalty-oath-test-set-liberties-union-to-file-suits-over-federal.html | LOYALTY OATH TEST SET; Liberties Union to File Suits Over Federal Housing | | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/two-kinks-and-a-deck.html | TWO KINKS AND A DECK | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-alters-policy-on-export-pricing-f-t-c-warns-associations-in.html | U. S. ALTERS POLICY ON EXPORT PRICING; F. T. C. Warns Associations in Foreign Trade to Desist, Under Anti-Trust Laws 40-YEAR PRACTICE ENDED Webb-Pomerene Law Is Now Applicable to Commerce Abroad as at Home | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/pier-dispute-is-quickly-settled-by-new-employerunion-body-another.html | Pier Dispute Is Quickly Settled By New Employer-Union Body; Another Is Ended by Use of Persuasion -- Joint Labor Committee Unanimous in Condemning Cunard Walkout | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/british-discount-new-soviet-view-say-it-only-reaffirms-stand-on.html | BRITISH DISCOUNT NEW SOVIET VIEW; Say It Only Reaffirms Stand on German Unity -- Reject Idea of Forced NATO Tie | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/botticelli-scores-in-ascot-gold-cup-94-chance-beats-jeffords-blue.html | BOTTICELLI SCORES IN ASCOT GOLD CUP; 9-4 Chance Beats Jeffords' Blue Prince II -- Queen's Jardiniere Triumphs | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/handling-of-winning-nationals-gains-high-praise-for-durocher.html | Handling of Winning Nationals Gains High Praise for Durocher | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/cole-seeks-to-refloat-presidents-atom-ship.html | Cole Seeks to Refloat President's Atom Ship | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mining-concern-doubles-return-net-above-800000-shown-for-south.html | MINING CONCERN DOUBLES RETURN; Net Above $800,000 Shown for South American Gold and Platinum in Half Year | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/faulkner-novel-to-become-movie-soldiers-pay-is-on-columbia-list-to.html | FAULKNER NOVEL TO BECOME MOVIE; ' Soldiers' Pay' Is on Columbia List -- Switch for Barbara Bel Geddes Is Denied | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/nazi-victims-to-gain-austria-plans-compensation-for-those-living.html | NAZI VICTIMS TO GAIN; Austria Plans Compensation for Those Living Abroad | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/fingertip-clock-feature-at-show.html | Fingertip Clock Feature at Show | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/-thanks-takes-3-years-note-sent-in-1952-delivered-clearing-up.html | ' THANKS' TAKES 3 YEARS; Note Sent in 1952 Delivered, Clearing Up Social 'Error' | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/cotton-is-mixed-5-points-off-2-up-july-contract-closes-at-noon-at.html | COTTON IS MIXED, 5 POINTS OFF, 2 UP; July Contract Closes at Noon at Losses of $1.90 to $2.10 a Bale on the Day | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mcarthy-beaten-in-vote-on-geneva-senators-reject-resolution-to-make.html | M'CARTHY BEATEN IN VOTE ON GENEVA; Senators Reject Resolution to Make Soviet Satellites a Conference Issue M'CARTHY BEATEN IN VOTE ON GENEVA | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/britain-will-assist-malta-development.html | BRITAIN WILL ASSIST MALTA DEVELOPMENT | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/court-gets-dispute-on-washington-sq.html | COURT GETS DISPUTE ON WASHINGTON SQ. | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/truman-sees-u-n-as-key-to-peace-at-shrine-fete-he-says-u-s-can-rely.html | TRUMAN SEES U. N. AS KEY TO PEACE; At Shrine Fete, He Says U. S. Can Rely on Global Body to Control Atomic Arms | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/exports-by-japan-at-postwar-high-6month-increase-of-232-over-1954.html | EXPORTS BY JAPAN AT POST-WAR HIGH; 6-Month Increase of 23.2% Over 1954 Level Is Credited to Good Business in U. S. | True | Special to The New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/larsen-gains-in-tennis-fox-also-advances-to-third-round-of-swiss-to.html | LARSEN GAINS IN TENNIS; Fox Also Advances to Third Round of Swiss Tourney | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/great-role-seen-for-atomic-fuel-congress-leader-predicts-it-will-be.html | GREAT ROLE SEEN FOR ATOMIC FUEL; Congress Leader Predicts It Will Be Generating Half Our Electrical Power BY END OF THE CENTURY Plans for an Eight -Nations Agency to Pool Methods Are Told at Conference | True | By Wareen Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/yale-alumni-gifts-announced.html | Yale Alumni Gifts Announced | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/shrine-hails-eisenhower.html | Shrine Hails Eisenhower | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/alstons-book-wont-make-bestseller-lists-but-dodgers-mentor-draws.html | Alston's 'Book' Won't Make Best-Seller Lists; But Dodgers' Mentor Draws Royalties in Better Pitching | True | By James F. Lynch | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/budget-unit-asks-thrift-on-transit-projects-now-planned-are-beyond.html | BUDGET UNIT ASKS THRIFT ON TRANSIT; Projects Now Planned Are Beyond City's Means, It Tells the Authority | True | By A. H. Raskin | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/blueberries-at-peak-season-make-tasty-dessert-when-spice-is-added.html | Blueberries, at Peak Season, Make Tasty Dessert When Spice Is Added; Supplies of Fruit Come Mostly From Jersey -- Quality Good Glazed Cheese Cake Has Cinnamon and Mace for Needed Zest | True | By June Owen | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/split-party-gives-adenauer-pledge-all-german-bloc-reassures-him-of.html | SPLIT PARTY GIVES ADENAUER PLEDGE; All -German Bloc Reassures Him of Necessary Votes for Armament Program | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/swim-delays-ferryboat-jobless-docker-is-picked-up-after-plunge.html | SWIM DELAYS FERRYBOAT; Jobless Docker Is Picked Up After Plunge Overboard | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/state-fire-aide-to-resign.html | State Fire Aide to Resign | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/arthur-keyser.html | ARTHUR KEYSER | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/accord-reached-in-textile-strike-pact-ends-13week-walkout-in-new.html | ACCORD REACHED IN TEXTILE STRIKE; Pact Ends 13-Week Walkout in New England -- Mills Drop 10-Cent Pay-Cut Demand | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/lundy-acts-to-void-jury-presentment.html | LUNDY ACTS TO VOID JURY PRESENTMENT | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/scott-frost-first-in-15000-trot-54-choice-breaks-track-record-for.html | Scott Frost First In $15,000 Trot; 5-4 Choice Breaks Track Record For 3-Year-Old Trot at Westbury Scott Frost, Driven by O'Brien, Defeats Galophone by 1 1/2 Lengths in 2:03 4-5 Mile -- Leopold Hanover Is Third | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/text-of-military-message.html | Text of Military Message | True | DWIGHT D. EISENHOWER. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/woman-accuses-doctor-says-she-became-prostitute-to-pay-for.html | WOMAN ACCUSES DOCTOR; Says She Became Prostitute to Pay for Narcotics | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/school-bus-plea-loses-east-hampton-rejects-appeal-of-fringe-area.html | SCHOOL BUS PLEA LOSES; East Hampton Rejects Appeal of Fringe Area Residents | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/poirer-bout-demanded-christensen-resorts-to-court-against-state.html | POIRER BOUT DEMANDED; Christensen Resorts to Court Against State Commission | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/housing-blanks-ready-applications-are-for-bay-view-houses.html | HOUSING BLANKS READY; Applications Are for Bay View Houses, Non-Subsidized Unit | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/kramer-loses-post-connection-with-davis-cup-junior-program-severed.html | KRAMER LOSES POST; Connection With Davis Cup Junior Program Severed | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-washerdryer-helps-to-save-space.html | New Washer-Dryer Helps to Save Space | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/port-newark-bill-offered.html | Port Newark Bill Offered | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/spanish-prince-going-to-camp.html | Spanish Prince Going to Camp | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/general-jackson-for-hall-of-fame.html | General Jackson for Hall of Fame | True | DESIREE L. FRANKLL, | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/reimer-max.html | Reimer -- Max | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/exlabor-leader-balks-refuses-to-tell-investigation-whether-he-was.html | EX-LABOR LEADER BALKS; Refuses to Tell Investigation Whether He Was Red | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-incomes-hit-301-billion-mark-annual-rate-figure-for-may-up-2.html | U. S. INCOMES HIT 301 BILLION MARK; Annual Rate Figure for May Up $2 Billion Over April U. S. INCOMES HIT 301 BILLION MARK | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/jersey-bus-fare-to-rise-4c.html | Jersey Bus Fare to Rise 4c | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/dulles-says-west-sees-eye-to-eye-leaves-for-paris-will-hold.html | DULLES SAYS WEST SEES 'EYE TO EYE'; LEAVES FOR PARIS; Will Hold Preliminary Talks With Colleagues There on Big Four Conference VISITS PRESIDENT TWICE U. S. Officials Are Silent on New Soviet Proposals for Unifying Germany DULLES SAYS WEST SEES 'EYE TO EYE' | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/prices-of-stocks-rose-6-in-june-average-of-big-board-issues-went.html | PRICES OF STOCKS ROSE 6% IN JUNE; Average of Big Board Issues Went From $54.72 Share to $57.90 in Month | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/hobby-letter-and-reply.html | Hobby Letter and Reply | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/louise-broughs-team-in-tennis-semifinals.html | Louise Brough's Team In Tennis Semi-Finals | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/rome-parliament-is-cool-to-segni-chamber-and-senate-show-little.html | ROME PARLIAMENT IS COOL TO SEGNI; Chamber and Senate Show Little Interest in Plans of New Italian Premier | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-gibson-advances-misses-troccole-and-lampe-also-triumph-in.html | MISS GIBSON ADVANCES; Misses Troccole and Lampe Also Triumph in Tennis | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/truck-kills-storekeeper.html | Truck Kills Storekeeper | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-survey-reappraises-dishwashers.html | New Survey Reappraises Dishwashers | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/earphone-pianoplaying.html | Ear-Phone Piano-Playing | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/japan-signs-women-rights.html | Japan Signs Women Rights | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/paris-high-fashion-goes-for-mens-ties.html | Paris High Fashion Goes for Men's Ties | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/charles-captures-split-decision-over-andrews-in-fight-at-chicago.html | Charles Captures Split Decision Over Andrews in Fight at Chicago; CINCINNATI BOXER DOWN IN 2D ROUND But Charles Rallies to Gain Verdict Over Andrews With Hard Punches to Body | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/orioles-buy-skinny-brown.html | Orioles Buy Skinny Brown | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/inflating-wading-pool.html | Inflating Wading Pool | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/korea-truce-teams-slated-to-be-cut.html | KOREA TRUCE TEAMS SLATED TO BE CUT | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/power-output-up-rise-of-192-in-nation-above-54-level-is-shown.html | POWER OUTPUT UP; Rise of 19.2% in Nation Above '54 Level Is Shown | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/morning-star-is-leader-yacht-regarded-as-certain-to-set-mark-in.html | MORNING STAR IS LEADER; Yacht Regarded as Certain to Set Mark in Pacific Race | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/jehovahs-witnesses-leave.html | Jehovah's Witnesses Leave | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/coffee-irregular-in-heavy-trading-rubber-cottonseed-oil-also-move.html | COFFEE IRREGULAR IN HEAVY TRADING; Rubber, Cottonseed Oil Also Move Disparately Here -Hides and Potatoes Dip | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/gasoline-stocks-off-304000-bbls-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS OFF 304,000 BBLS; Supplies of Light and Heavy Fuel Oils Rise in Week -Refinery Rate Is 91.5% | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/arabs-in-u-n-talks-asian-african-group-maps-strategy-on-key-issues.html | ARABS IN U. N. TALKS; Asian - African Group Maps Strategy on Key Issues | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/-copter-crashes-burns-on-16th-floor-of-9th-avenue-heliport-two.html | ' Copter Crashes, Burns on 16th Floor Of 9th Avenue Heliport; Two Injured; Craft Somersaults After Take-Off, Falls and Is Wedged in Setback Wrecked 'Copter Dangles on Building ' COPTER CRASHES, TWO ARE INJURED | True | By Murray Schumach | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/horns-safe-for-weeks-mayor-notes-time-required-to-make-any-ban.html | HORNS SAFE FOR WEEKS; Mayor Notes Time Required to Make Any Ban Effective | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/skywatcher-groups-to-mark-third-year.html | SKYWATCHER GROUPS TO MARK THIRD YEAR | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/nashua-workout-cuts-racing-mark-belair-ace-is-twofifths-of-a-second.html | NASHUA WORKOUT CUTS RACING MARK; Belair Ace Is Two-Fifths of a Second Under 5-Furlong World Record of 0:57 | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/looking-to-genevaiii-a-discussion-of-proposals-on-germany-west-will.html | Looking to Geneva-III; A Discussion of Proposals on Germany West Will Advance at Big Four Talks | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/rigger-killed-in-midtown-fall.html | Rigger Killed in Midtown Fall | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/operators-sell-bronx-building-e-180th-st-site-changes-hands-27year.html | OPERATORS SELL BRONX BUILDING; E. 180th St. Site Changes Hands — 27-Year Ownership on Hunts Point Ave. Ends | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/allied-van-revenues-up.html | Allied Van Revenues Up | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/offerings-today-above-27900000-three-issues-of-debentures-and-one.html | OFFERINGS TODAY ABOVE $27,900,000; Three Issues of Debentures and One of Common Stock Slated for Marketing COMPANIES OFFER SECURITIES ISSUES | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/blood-donations-today-red-cross-to-make-collections-from-telephone.html | BLOOD DONATIONS TODAY; Red Cross to Make Collections From Telephone Workers | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/guy-raymond-avey.html | GUY RAYMOND AVEY | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-hobby-quits-as-welfare-head-folsom-is-named-she-cites-husbands.html | MRS. HOBBY QUITS AS WELFARE HEAD; FOLSOM IS NAMED; She Cites Husband's Illness -- President Lauds Her in White House Ceremony MRS. HOBBY QUITS; FOLSOM IS NAMED | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/g-e-builds-in-jersey-new-apparatus-shop-to-serve-the-metropolitan.html | G. E. BUILDS IN JERSEY; New Apparatus Shop to Serve the Metropolitan Area | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bridges-says-reds-cant-control-union.html | BRIDGES SAYS REDS CAN'T CONTROL UNION | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/brass-strike-ends-negotiators-accept-companys-offer-for-3-plants.html | BRASS STRIKE ENDS; Negotiators Accept Company's Offer for 3 Plants | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/john-weber-app-banker-lawyer-president-of-first-national-of-central.html | JOHN WEBER APP, BANKER, LAWYER; President of First National of Central Square, N.Y., Dies -- Was With Firms Here | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/dulles-ties-peace-to-moral-values-message-to-brussels-parley-on.html | DULLES TIES PEACE TO MORAL VALUES; Message to Brussels Parley on Brotherhood Cites Need to Crush Materialism | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/blasts-rock-albany-district.html | Blasts Rock Albany District | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/rockefeller-jacobus.html | Rockefeller -- Jacobus | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/vienna-blast-kills-russian.html | Vienna Blast Kills Russian | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/baruch-visits-the-white-house.html | Baruch Visits the White House | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/defense-curbs-fought-but-some-on-officials-from-industry-are.html | DEFENSE CURBS FOUGHT; But Some on Officials From Industry Are Acceptable | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/assault-on-laos.html | ASSAULT ON LAOS | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/air-force-tanker-crashes-ten-die-airplane-explodes-in-field-after.html | AIR FORCE TANKER CRASHES, TEN DIE; Airplane Explodes in Field After Losing an Engine in California Flight | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/commodity-index-firm-prices-at-911-on-tuesday-unchanged-from-monday.html | COMMODITY INDEX FIRM; Prices at 91.1 on Tuesday, Unchanged From Monday | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/text-of-statement-by-premier-faure.html | Text of Statement by Premier Faure | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-boxing-code-drawn-will-be-submitted-monday-to-pennsylvania.html | NEW BOXING CODE DRAWN; Will Be Submitted Monday to Pennsylvania Legislature | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/theatre-plans-reply-meeting-drafts-an-answer-to-objections-to.html | THEATRE PLANS REPLY; Meeting Drafts an Answer to Objections to Displays | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/schaffer-acting-postmaster-is-nominated-to-succeed-goldman-in-new.html | Schaffer, Acting Postmaster, Is Nominated To Succeed Goldman in New York Office | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/dual-auto-pay-gains-a-victory-in-michigan.html | Dual Auto Pay Gains A Victory in Michigan | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/japanese-discuss-steel-study-here-unionmanagement-accord-impressed.html | JAPANESE DISCUSS STEEL STUDY HERE; Union-Management Accord Impressed 3 of Team That Toured Industrial Areas | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/business-loans-drop-175000000-decreases-of-126000000-in-city-and.html | BUSINESS LOANS DROP $175,000,000; Decreases of $126,000,000 in City and $62,000,000 in Chicago Key Changes | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/glider-title-to-trager-detroit-man-ruled-winner-british-pilot.html | GLIDER TITLE TO TRAGER; Detroit Man Ruled Winner -- British Pilot Disqualified | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/canadians-at-odds-on-coast-shipping.html | CANADIANS AT ODDS ON COAST SHIPPING | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/data-on-clearing-times-man-filed-senate-group-gets-papers-urging.html | DATA ON CLEARING TIMES MAN FILED; Senate Group Gets Papers Urging Ousting of Grutzner and Pentagon's Refusal | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stalled-chicago-train-rammed.html | Stalled Chicago Train Rammed | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/expert-storyteller-offers-advice-to-the-busy-mother.html | Expert Storyteller Offers Advice to the Busy Mother | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-housing-survey-notes-22-vacancy.html | U. S. HOUSING SURVEY NOTES 2.2% VACANCY | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/trabert-and-richardson-gain-clay-court-quarterfinals-bartzen-moylan.html | Trabert and Richardson Gain Clay Court Quarter-Finals; BARTZEN, MOYLAN SCORE AT ATLANTA Moss, Frost, Giammalva and Kupferberger Also Gain in National Tourney | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/a-really-pleasant-day-yesterdays-high-of-789-the-coolest-since-june.html | A REALLY PLEASANT DAY; Yesterday's High of 78.9 the Coolest Since June 27 | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/kontiki-head-to-study-easter-island-mysteries.html | Kon-Tiki Head to Study Easter Island Mysteries | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-haven-defers-plan-railroad-puts-off-indefinitely-parking-fees.html | NEW HAVEN DEFERS PLAN; Railroad Puts Off Indefinitely Parking Fees at Norwalk | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/insurance-man-honored.html | Insurance Man Honored | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/report-on-us-pacts-for-gi-trials-asked.html | REPORT ON U.S. PACTS FOR G.I. TRIALS ASKED | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/soviet-farm-group-in-paris.html | Soviet Farm Group in Paris | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/two-rail-men-cited-get-medals-of-honor-for-saving-youths-from.html | TWO RAIL MEN CITED; Get Medals of Honor for Saving Youths From Trains | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/nelson-in-tie-with-134-texan-weetman-bradshaw-share-french-open.html | NELSON IN TIE WITH 134; Texan, Weetman, Bradshaw Share French Open Lead | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/follow-all-directions-in-preparing-mixes.html | Follow All Directions In Preparing Mixes | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/transport-news-of-interest-here-norfolkatlanta-franchise-goes-to.html | TRANSPORT NEWS OF INTEREST HERE; Norfolk-Atlanta Franchise Goes to Capital Airlines -- Hudson Exhibit on Barge | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/czechs-free-u-s-sergeant.html | Czechs Free U. S. Sergeant | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/british-poetry-award-made.html | British Poetry Award Made | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/dona-chumasero-becomes-fiancee.html | DONA CHUMASERO BECOMES FIANCEE | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/president-scores-curb-on-military-signs-31882815726-bill-but.html | PRESIDENT SCORES CURB ON MILITARY; Signs $31,882,815,726 Bill but Asserts One Section Is Unconstitutional PRESIDENT SCORES CURB ON MILITARY | True | By Anthony Levierospecial To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/31-moroccans-freed-new-resident-general-hints-at-additional-pardon.html | 31 MOROCCANS FREED; New Resident General Hints at Additional Pardon | True | Special To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/guild-to-fight-ouster-says-it-will-do-its-utmost-for-reinstatement.html | GUILD TO FIGHT OUSTER; Says It Will 'Do Its Utmost' for Reinstatement of Barnet | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/george-f-lynch-sr.html | GEORGE F. LYNCH SR. | True | Special To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/studies-pin-down-traits-of-ghosts-duke-professor-lists-46-at-talks.html | STUDIES PIN DOWN 'TRAITS OF GHOSTS; Duke Professor Lists 46 at Talks in England as a Sign Personality Lives On | True | Special To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/wenzell-hearing-halted-by-adams-s-e-c-head-says-armstrong-gives-in.html | WENZELL HEARING HALTED BY ADAMS, S. E. C. HEAD SAYS; Armstrong Gives In to Senate Query, Tells of White House Intervention in Inquiry BARS FURTHER ANSWERS Dixon-Yates Contract Is Held Valid by A. E. C. Counsel -- Democrats Aroused Adams Requested Delay in Wenzell Hearing, S. E. C. Head Testifies as He Yields to Query | True | By Russell Bakerspecial To the New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-richard-e-hart-has-son.html | Mrs. Richard E. Hart Has Son | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/prelates-reject-argentine-party-roman-catholic-hierarchy-bars-link.html | PRELATES REJECT ARGENTINE PARTY; Roman Catholic Hierarchy Bars Link as Christian Democrats Organize | True | Special To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-mertz-gains-lead-in-yachting-american-crew-takes-two-races-in.html | MRS. MERTZ GAINS LEAD IN YACHTING; American Crew Takes Two Races in Women's Title Event for Syce Cup | True | Special To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-ready-to-sell-atom-electricity-niagaramohawk-to-be-first.html | U. S. READY TO SELL ATOM ELECTRICITY; Niagara-Mohawk to Be First Customer -- Reactor Runs West Milton Generator | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/gen-v-i-shebanin.html | GEN. V. I. SHEBANIN | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/collarstays-in-shirts.html | Collar-Stays in Shirts | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/chief-of-manufacturing-is-named-by-penntexas.html | Chief of Manufacturing Is Named by Penn-Texas | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/city-laboratory-moves-air-pollution-unit-goes-to-the-harlem.html | CITY LABORATORY MOVES; Air Pollution Unit Goes to the Harlem Courthouse | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-lays-perjury-to-matusow-here-two-attorneys-and-an-aide-of-the.html | U. S. LAYS PERJURY TO MATUSOW HERE; Two Attorneys and an Aide of The Nation Also Indicted in Plot Involving Him | True | By Alexander Feinberg | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-hobby-resigns.html | MRS. HOBBY RESIGNS | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/plan-to-make-fertilizer.html | Plan to Make Fertilizer | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/cotton-men-confer-on-export-policies.html | COTTON MEN CONFER ON EXPORT POLICIES | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/west-shore-plan-linked-to-traffic-expert-testifies-ending-of.html | WEST SHORE PLAN LINKED TO TRAFFIC; Expert Testifies Ending of Passenger Service Would Add to Highway Jams | True | Special To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/indonesian-rift-widens-party-group-assails-regime-on-army-control.html | INDONESIAN RIFT WIDENS; Party Group Assails Regime on Army Control Issue | True | Special To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/residents-of-home-for-aged-take-shine-to-hilarious-antics-of.html | Residents of Home for Aged Take Shine To Hilarious Antics of Fugitive Monkey | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/free-dissent-queried-actual-right-considered-fraught-with-dangers.html | Free Dissent Queried; Actual Right Considered Fraught With Dangers for Citizens | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/democrats-heal-split-on-niagara-harriman-lehman-buckley-agree-on.html | DEMOCRATS HEAL SPLIT ON NIAGARA; Harriman, Lehman, Buckley Agree on Bill to Govern Power Development | | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/savings-bond-sales-up-six-months-figure-is-highest-since-1945-says.html | SAVINGS BOND SALES UP; Six Months Figure Is Highest Since 1945, Says Treasury | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/beef-consumed-in-huge-quantities-is-weekends-top-market-feature.html | Beef, Consumed in Huge Quantities, Is Week-End's Top Market Feature | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/trade-balance-favors-france.html | Trade Balance Favors France | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/united-parcel-service-observes-25th-year-in-metropolitan-area.html | United Parcel Service Observes 25th Year in Metropolitan Area; Nation-Wide Delivery Concern Started in Seattle in 1907, Opened Here in 1930 PARCEL SERVICE IN AREA 25 YEARS | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/500-children-at-play-day.html | 500 Children at Play Day | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bastille-day.html | BASTILLE DAY | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/rachel-benet-wed-to-peter-a-lewis.html | RACHEL BENET WED TO PETER A. LEWIS | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/nuptials-in-spring-for-miss-woodruff.html | NUPTIALS IN SPRING FOR MISS WOODRUFF | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/reporters-to-be-admitted.html | Reporters to Be Admitted | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/atlanta-educator-gets-post.html | Atlanta Educator Gets Post | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/troth-announced-of-miss-gibbons-former-student-at-sorbonne-will-bc.html | TROTH ANNOUNCED OF MISS GIBBONS; Former Student at Sorbonne Will Be Wed to John Deery, Graduate of Princeton | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/reneged-wins-troy-stakes-at-jamaica-foul-claim-fails-to-upset.html | Reneged Wins Troy Stakes at Jamaica; FOUL CLAIM FAILS TO UPSET CHOICE Reneged, Ridden by Bailey, Defeats Canadian Champ by Length and Half | True | By James Roach | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/medical-college-trustee.html | Medical College Trustee | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-john-dickinson.html | MRS. JOHN DICKINSON | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/nilsson-wins-high-jump-swede-victor-though-shelton-equals-his-6.html | NILSSON WINS HIGH JUMP; Swede Victor Though Shelton Equals His 6 Feet Inches | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/athens-denies-blame-says-it-is-not-responsible-for-disorder-on.html | ATHENS DENIES BLAME; Says It Is Not Responsible for Disorder on Cyprus | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/many-south-shore-bathers-cut-as-tides-pile-clams-on-beaches.html | Many South Shore Bathers Cut As Tides Pile Clams on Beaches | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/marion-davies-buys-desert-inn.html | Marion Davies Buys Desert Inn | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/son-to-the-f-g-jewetts-jr.html | Son to the F. G. Jewetts Jr. | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/democrats-gain-by-meyner-coup-naming-of-republican-to-the-bench.html | DEMOCRATS GAIN BY MEYNER COUP; Naming of Republican to the Bench Opens Five Jobs for Governor's Party | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/marie-tracy-is-betrothed.html | Marie Tracy Is Betrothed | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/352709-saw-54-festival.html | 352,709 Saw '54 Festival | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/icelanders-will-honor-eisenhowers-at-lunch.html | Icelanders Will Honor Eisenhowers at Lunch | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/saving-life-in-tenements.html | SAVING LIFE IN TENEMENTS | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/onestory-taxpayer-in-hempstead-sold.html | ONE-STORY TAXPAYER IN HEMPSTEAD SOLD | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stores-here-do-shopping-for-patrons.html | Stores Here Do Shopping For Patrons | True | By Elizabeth Halsted | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/montenegrin-head-victor.html | Montenegrin Head Victor | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/inland-stock-optioned.html | Inland Stock Optioned | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stocks-plummet-in-late-selling-389-issues-decline-288-gain-and-205.html | STOCKS PLUMMET IN LATE SELLING; 389 Issues Decline, 288 Gain and 205 Close Unchanged -- Volume 2,360,000 Shares SELL-OFF IN FINAL HOUR Average Drops 4.36 Points to 311.03 -- Rails Dip 0.89, Industrials Fall 7.83 | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/6-diplomats-nominated-group-is-proposed-for-rank-of-career-minister.html | 6 DIPLOMATS NOMINATED; Group Is Proposed for Rank of 'Career Minister' | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/potato-trucks-halted-teamster-pickets-prevent-shipments-in-suffolk.html | POTATO TRUCKS HALTED; Teamster Pickets Prevent Shipments in Suffolk | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/no-comment-from-soviet.html | No Comment From Soviet | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sugar-bill-is-opposed-trade-group-here-protests-cut-in-quota-of.html | SUGAR BILL IS OPPOSED; Trade Group Here Protests Cut in Quota of Imports | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/investment-fund-shows-gain-of-35-tricontinental-corp-assets-pass.html | INVESTMENT FUND SHOWS GAIN OF 35%; Tri-Continental Corp. Assets Pass Quarter Billion Mark -- Other Reports Issued | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-stock-setup-proposed.html | New Stock Set-Up Proposed | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/union-chief-asks-ship-arbitrator-curran-of-maritime-group-tells.html | UNION CHIEF ASKS SHIP ARBITRATOR; Curran of Maritime Group Tells House Hearing Post Would Reduce Delays | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/216-canadian-movies-closed.html | 216 Canadian Movies Closed | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/foxfire-story-of-halfbreed-and-heiress-opens.html | ' Foxfire'; Story of Half-Breed and Heiress Opens | True | By A. H. Weiler | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/in-the-nation-the-missing-element-in-dixonyates.html | In The Nation; The Missing Element in Dixon-Yates | True | By Arthur Krock | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bonn-fears-west-may-heed-soviet-views-on-germany-bonn-fears-west.html | Bonn Fears West May Heed Soviet Views on Germany; BONN FEARS WEST MAY HEED SOVIET | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/fox-african-deal-advances.html | Fox African Deal Advances | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/world-population-rises-above-2528000000.html | World Population Rises Above 2,528,000,000 | True | Special to The New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-achille-sarno.html | MRS. ACHILLE SARNO | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/fog-delays-miss-chadwick.html | Fog Delays Miss Chadwick | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/faure-asks-cuts-in-budgets-to-guarantee-arms-curbs-french-premier.html | Faure Asks Cuts in Budgets To Guarantee Arms Curbs; French Premier Also for Inspection but Thinks Reduction in Spending Would Prove More Effective System FAURE URGES CUT IN ARMS BUDGETS | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-aides-favor-khrushchev-line-added-members-of-ruling-groups-have.html | NEW AIDES FAVOR KHRUSHCHEV LINE; Added Members of Ruling Groups Have Been Close to Soviet Communist Leader | True | By Harry Schwartz | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/2-tie-in-seniors-golf-robbins-and-fingerhut-card-74s-playoff-is.html | 2 TIE IN SENIORS' GOLF; Robbins and Fingerhut Card 74's -- Playoff Is Planned | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/collins-radio-stock-offered.html | Collins Radio Stock Offered | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/widow-held-as-slayer-policemans-death-changes-assault-charge-to.html | WIDOW HELD AS SLAYER; Policeman's Death Changes Assault Charge to Homicide | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/hisag-captures-monmouth-dash-defeats-blazing-rocket-by-4-lengths-in.html | HI-SAG CAPTURES MONMOUTH DASH; Defeats Blazing Rocket by 4 Lengths in $24,110 Race -- Sport of Kings Third | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/father-son-fly-liner-capt-titus-59-and-j-l-titus-28-pilot-london.html | FATHER, SON FLY LINER; Capt. Titus, 59, and J. L. Titus, 28, Pilot London Flight | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/first-power-grid-in-greece-ready-nationwide-system-product-of.html | FIRST POWER GRID IN GREECE READY; Nation-Wide System Product of International Help -- Dedication Tomorrow FIRST POWER GRID IN GREECE READY | True | By Gene Smith | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/operation-skywatch.html | OPERATION SKYWATCH | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/first-state-death-after-a-salk-shot-brooklyn-boy-6-succumbs-to.html | FIRST STATE DEATH AFTER A SALK SHOT; Brooklyn Boy, 6, Succumbs to Bulbo-Spinal Polio on Second Day in Hospital | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/building-sold-in-savannah.html | Building Sold in Savannah | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/suzan-ball-again-fights-cancer.html | Suzan Ball Again Fights Cancer | True | Special to The New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/free-press-unit-set-up-to-study-interrelationship-of-papers-and.html | FREE PRESS UNIT SET UP; To Study Interrelationship of Papers and Life in U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/english-sloop-circles-globe.html | English Sloop Circles Globe | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/utility-defends-wires-l-i-lighting-sees-no-hazard-in-overhead.html | UTILITY DEFENDS WIRES; L. I. Lighting Sees No Hazard in Overhead Installation | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/george-a-burpee-to-wed-miss-wise-bowdoin-alumnus-a-navy-veteran-and.html | GEORGE A. BURPEE TO WED MISS WISE; Bowdoin Alumnus, a Navy Veteran, and Gibbs School Graduate Are Betrothed | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/auctioneer-guilty-in-fake-paintings.html | AUCTIONEER GUILTY IN 'FAKE' PAINTINGS | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/soviet-party-congress-due-feb-14-to-approve-new-fiveyear-plan.html | Soviet Party Congress Due Feb. 14 To Approve New Five-Year Plan | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/senate-unit-to-recall-lev.html | Senate Unit to Recall Lev | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/wheat-is-weaker-in-quiet-trading-spurt-in-flour-buying-slows.html | WHEAT IS WEAKER IN QUIET TRADING; Spurt in Flour Buying Slows -- Pressure on Corn Eases -- Oats and Rye Decline | True | Special to The New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/ad-unit-defends-special-sections-advertising-executives-say-each.html | AD UNIT DEFENDS SPECIAL SECTIONS; Advertising Executives Say Each Publisher Should Decide on Their Value AD UNIT DEFENDS SPECIAL SECTIONS | True | By William M. Freemanspecial To The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/l-i-road-adds-service-diesel-car-run-out-of-babylon-to-extend-to.html | L. I. ROAD ADDS SERVICE; Diesel Car Run Out of Babylon to Extend to East Hampton | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/house-votes-bill-revising-pensions-overhaul-of-u-s-payments-to.html | HOUSE VOTES BILL REVISING PENSIONS; Overhaul of U. S. Payments to Survivors of Service Men Passed Without Change | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/judgment-on-lewis-waits.html | Judgment on Lewis Waits | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/financing-education.html | Financing Education | True | JOHN K. NORTON, | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sedgman-to-have-operation.html | Sedgman to Have Operation | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sales-volume-up-for-chain-stores-rose-of-81-over-the-first-half-of.html | SALES VOLUME UP FOR CHAIN STORES; Rise of 8.1% Over the First Half of 1954 Shown in Nation-Wide Survey SALES VOLUME UP FOR CHAIN STORES | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/algeria-shift-mapped-french-cabinet-backs-setting-up-department-of.html | ALGERIA SHIFT MAPPED; French Cabinet Backs Setting Up Department of Bone | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/party-pressing-organization.html | Party Pressing Organization | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/andrews-victor-twice-defending-champion-gains-in-public-links-play.html | ANDREWS VICTOR TWICE; Defending Champion Gains in Public Links Play | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/jersey-district-gets-school-loan-2060000-hunterdon-issue-is-placed.html | JERSEY DISTRICT GETS SCHOOL LOAN; $2,060,000 Hunterdon Issue Is Placed at 100.151 for 2 7/8% Interest Coupon | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bill-to-aid-farmer-gains.html | Bill to Aid Farmer Gains | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/documentary-mau-mau-at-embassy.html | Documentary, 'Mau Mau!,' at Embassy | True | H. H. T. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/folsoms-social-security-efforts-make-new-job-natural-for-him-move.html | Folsom's Social Security Efforts Make New Job 'Natural' for Him; Move From Less-Public Role Puts Him in One of Hottest Spots in Government | True | By William M. Blairspecial To the New York Times | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/228000-in-youth-group-catholic-organization-here-held-14000-events.html | 228,000 IN YOUTH GROUP; Catholic Organization Here Held 14,000 Events in 1954 | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/senate-unit-votes-new-reserve-bill-plan-relies-on-volunteers.html | SENATE UNIT VOTES NEW RESERVE BILL; Plan Relies on Volunteers -- Pentagon's Compulsory Version Is Diluted SENATORS REPORT A RESERVES BILL | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-lafollette-sues-senators-widow-asks-50000-in-la-guardia.html | MRS. LAFOLLETTE SUES; Senator's Widow Asks $50,000 in La Guardia Accident | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/2-patrolmen-attacked-police-in-brooklyn-assaulted-while-enforcing.html | 2 PATROLMEN ATTACKED; Police in Brooklyn Assaulted While Enforcing the Law | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/william-hertzberg.html | WILLIAM HERTZBERG | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/james-russo.html | JAMES RUSSO | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bank-merger-terms-set-stockholders-to-act-on-plan-of-upstate.html | BANK MERGER TERMS SET; Stockholders to Act on Plan of Upstate Institutions | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/r-k-o-sale-discussed-general-teleradio-would-buy-company-for-film.html | R. K. O. SALE DISCUSSED; General Teleradio Would Buy Company for Film Library | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/boeing-restriction-on-jets-is-lifted.html | BOEING RESTRICTION ON JETS IS LIFTED | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/no-end-of-u-s-aid-for-formosa-seen-dollar-assistance-permits-the.html | NO END OF U. S. AID FOR FORMOSA SEEN; Dollar Assistance Permits the Nationalists to Remain a Going Concern | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/peiping-calls-feud-in-laos-explosive.html | PEIPING CALLS FEUD IN LAOS 'EXPLOSIVE' | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/road-bond-plan-defeated-1914-house-unit-beats-financing-proposed-by.html | ROAD BOND PLAN DEFEATED, 19-14; House Unit Beats Financing Proposed by President -Use-Tax Backing Rises | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/frederick-knoblauch.html | FREDERICK KNOBLAUCH | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sovietbritish-church-talk-set.html | Soviet-British Church Talk Set | True | By Religious News Service | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/puerto-rico-pay-issue-for-mayor-labor-leaders-in-his-group-call-on.html | PUERTO RICO PAY ISSUE FOR MAYOR; Labor Leaders in His Group Call on Him to Repudiate Attack on Blanket Rise | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/2-newspaper-men-balk-at-red-inquiry-2-newsmen-balk-u-s-red-inquiry.html | 2 Newspaper Men Balk at Red Inquiry; 2 NEWSMEN BALK U. S. RED INQUIRY | True | By Allen Drury special To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/canadians-find-lost-hero-here-mad-dane-of-flights-over-germany-to.html | CANADIANS FIND LOST HERO HERE; ' Mad Dane' of Flights Over Germany to Get Medal He Won 11 Years Ago | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bendix-tax-suit-settled-avco-unit-to-pay-295708-to-u-s-for-194750.html | BENDIX TAX SUIT SETTLED; Avco Unit to Pay $295,708 to U. S. for 1947-50 Claim | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/butler-declares-gop-backtracks-party-would-square-things-for-56.html | BUTLER DECLARES G.O.P. BACKTRACKS; Party Would 'Square Things' for '56, Democrat Says BUTLER DECLARES G.O.P. BACKTRACKS | True | By Peter Kihss | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/vallerie-fitzgerald.html | Vallerie -- Fitzgerald | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/red-china-called-trap-cowart-turncoat-exg-i-warns-overseas-chinese.html | RED CHINA CALLED TRAP; Cowart, Turncoat Ex-G. I., Warns Overseas Chinese | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/postal-group-to-see-ball-game.html | Postal Group to See Ball Game | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-cramers-81-leads-by-stroke-mrs-rose-second-in-opening-round-of.html | MISS CRAMER'S 81 LEADS BY STROKE; Mrs. Rose Second in Opening Round of State Golf Play -- Three Tie With 83's | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-brady-woodward.html | MRS. BRADY WOODWARD | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/gets-ad-and-sales-post-with-sylvania-division.html | Gets Ad and Sales Post With Sylvania Division | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/throngs-acclaim-returning-nehru-swamp-police-at-new-delhi-airport.html | THRONGS ACCLAIM RETURNING NEHRU; Swamp Police at New Delhi Airport -- Diplomats Weigh Results of His Tour | True | By A. M. Rosenthal special To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/christmas-toys-in-july-preview-exhibits-open-to-retailers-today.html | CHRISTMAS TOYS IN JULY PREVIEW; Exhibits Open to Retailers Today Draw Heavily Upon TV, Brand Name Tie-Ins | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/joseph-a-bear-77-a-banker-is-dead-partner-in-bear-stearns-co.html | JOSEPH A. BEAR, 77, A BANKER, IS DEAD; Partner in Bear, Stearns & Co. Founded Investment House Here in 1923 | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-parking-lot-opened-wiley-puts-first-nickel-in-a-meter-at.html | NEW PARKING LOT OPENED; Wiley Puts First Nickel in a Meter at Sunnyside Site | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/disarmament-at-geneva.html | DISARMAMENT AT GENEVA | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stage-bid-is-made-to-joan-fontaine-playwrights-company-seeks.html | STAGE BID IS MADE TO JOAN FONTAINE; Playwrights Company Seeks Actress for Lead in One of Three Productions | True | By Arthur Gelb | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/highway-robbery-thug-enters-auto-of-yonkers-woman-and-takes-75.html | HIGHWAY ROBBERY; Thug Enters Auto of Yonkers Woman and Takes $75 | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-eaton-affianced-middlebury-alumna-to-be-wed-to-ensign-r-f.html | MISS EATON AFFIANCED; Middlebury Alumna to Be Wed to Ensign R. F, Wagner Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/atoms-power-role-stressed-by-briton.html | ATOM'S POWER ROLE STRESSED BY BRITON | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bulganin-guards-refuse-barbed-wire-for-villa.html | Bulganin Guards Refuse Barbed Wire for Villa | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/charles-g-faulhaber.html | CHARLES G. FAULHABER | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sports-of-the-times-twinkle-twinkle-little-star.html | Sports of The Times; Twinkle, Twinkle, Little Star | True | By Arthur Daley | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/expansion-noted-for-national-tea-halfyear-earnings-rise-on-1066.html | EXPANSION NOTED FOR NATIONAL TEA; Half-Year Earnings Rise on 10.66% Sales Increase as 36 New Stores Open COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/soviet-stresses-heavy-industry-regime-and-party-reaffirm-emphasis.html | SOVIET STRESSES HEAVY INDUSTRY; Regime and Party Reaffirm Emphasis and Growth of Production in Siberia | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/otis-to-raise-wages-elevator-companys-offer-is-accepted-by-union.html | OTIS TO RAISE WAGES; Elevator Company's Offer Is Accepted by Union | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-yacht-shows-way-windigo-leads-class-one-in-tour-of-swedish.html | U. S. YACHT SHOWS WAY; Windigo Leads Class One in Tour of Swedish Island | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bowditch-victor-in-tennis-upset-subdues-roberts-in-eastern-junior.html | BOWDITCH VICTOR IN TENNIS UPSET; Subdues Roberts in Eastern Junior Quarter-Finals -- Salas, Perry Also Gain | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/woman-convicted-in-draft-law-case.html | WOMAN CONVICTED IN DRAFT LAW CASE | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/august-p-duderstadt.html | AUGUST P. DUDERSTADT | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/kills-wife-and-himself-brooklyn-man-and-spouse-had-been-separated.html | KILLS WIFE AND HIMSELF; Brooklyn Man and Spouse Had Been Separated | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/trade-group-is-formed-by-commodity-brokers.html | Trade Group Is Formed By Commodity Brokers | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/2-democrats-allege-a-jim-crow-curtain.html | 2 DEMOCRATS ALLEGE A 'JIM CROW CURTAIN' | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-look-in-toilet-soap.html | New Look in Toilet Soap | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/box-car-study-set-senators-to-press-better-use-of-the-available.html | BOX CAR STUDY SET; Senators to Press Better Use of the Available Facilities | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/british-woman-hanged-pays-death-penalty-after-reprieve-is-refused.html | BRITISH WOMAN HANGED; Pays Death Penalty After Reprieve Is Refused | True | Special to The New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/canada-offers-wheat-willing-to-trade-with-anyone-st-laurent-asserts.html | CANADA OFFERS WHEAT; Willing to Trade With Anyone, St. Laurent Asserts | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/israel-and-egypt-agree-on-2-points-truceline-talks-progress-but.html | ISRAEL AND EGYPT AGREE ON 2 POINTS; Truce-Line Talks Progress -- But Accord Is Delayed on Other Basic Issues | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/campanella-ready-to-return-to-dodger-lineup-brooks-catcher-reports.html | Campanella Ready to Return to Dodger Line-Up; BROOKS' CATCHER REPORTS KNEE FIT Campanella Practices With Team for Game Tonight -- Indians to Sign Fain | True | By Dean McGowan | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/6-cousins-3-from-metropolitan-area-to-share-1000000-estate-in.html | 6 Cousins, 3 From Metropolitan Area, To Share $1,000,000 Estate in Oregon | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/zinc-plant-to-expand.html | Zinc Plant to Expand | True | | 1983-08-03 | RE0000172788 | B00000543422 |
| 1955-07-14 | 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/trial-jumper-in-39-would-clear-name.html | TRIAL JUMPER IN '39 WOULD CLEAR NAME | True | | 1983-08-03 | RE0000172788 | B00000543422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/joseph-h-jackson-in-hospital.html | Joseph H. Jackson in Hospital | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/loft-is-acquired-on-fourth-avenue-harlem-bank-makes-mortgage-loan.html | LOFT IS ACQUIRED ON FOURTH AVENUE; Harlem Bank Makes Mortgage Loan of $1,000,000 on 27th St. Corner | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/investing-concern-borrows.html | Investing Concern Borrows | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/commodity-group-elects.html | Commodity Group Elects | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/boy-falls-off-cliff-youngster-11-slides-over-brink-for-50foot-drop.html | BOY FALLS OFF CLIFF; Youngster, 11, Slides Over Brink for 50-Foot Drop | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/brockway-white-talks-end.html | Brockway-White Talks End | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/west-to-get-line-on-soviet-rulers-big-4-talk-likely-to-show.html | WEST TO GET LINE ON SOVIET RULERS; Big 4 Talk Likely to Show Relative Power of Bulganin, Khrushchev and Others | True | By Harry Schwartz | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/morhouse-sees-state-loss.html | Morhouse Sees State Loss | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/diesels-for-canadian-national.html | Diesels for Canadian National | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/yeutter-hurt-in-spill-jockey-injured-in-race-on-coast-world-mark.html | YEUTTER HURT IN SPILL; Jockey Injured in Race on Coast -- World Mark Tied | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/vick-wins-two-events-u-c-l-a-star-takes-discus-shotput-tests-in.html | VICK WINS TWO EVENTS; U. C. L. A. Star Takes Discus Shot-Put Tests in Sweden | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/thruway-traces-berkshire-route-link-to-massachusetts-road-will-run.html | THRUWAY TRACES BERKSHIRE ROUTE; Link to Massachusetts Road Will Run 24 Miles -- Start Near Selkirk Interchange. | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/news-of-interest-in-shipping-field-ports-shipping-rises-68-in-half.html | NEWS OF INTEREST IN SHIPPING FIELD; Port's Shipping Rises 6.8% in Half Year -- Girl's Illness Troopship a Day | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/denim-group-honored.html | Denim Group Honored | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/transit-truce-plan-rejected-in-capital.html | TRANSIT TRUCE PLAN REJECTED IN CAPITAL | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/stanley-l-price.html | STANLEY L. PRICE | True | Special to The New York Times, | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/julius-fishkind-klq-archite3t-46-designer-of-many-apartment-houses.html | JULIUS FISHKIND, /klq ARCHITE3T, 46; Designer of Many Apartment Houses Die-- Also Planned ; Temple in Long Beach | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bias-ruling-gets-first-test-today-south-carolina-court-to-sit-but.html | BIAS RULING GETS FIRST TEST TODAY; South Carolina Court to Sit but County Leaders Vow No Integration Start | True | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sally-8007h-_s-accei-teacher-will-be-married-toi-milton-s.html | SALLY 8007H , _S .,A.CEEI; Teacher... Will' Be Married tol Milton S, Eisenhower Jr'. I | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/war-citation-catches-up-with-expilot-after-11-years.html | War Citation Catches Up With Ex-Pilot After 11 Years | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/commons-says-godspeed.html | Commons Says 'Godspeed' | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/william-heagney-dead-song-and-showtune-writer-composed-safety-piece.html | WILLIAM HEAGNEY DEAD; Song and Show-Tune Writer Composed Safety Piece | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bank-clearings-off-total-is-22-below-year-ago-but-up-73-in-week.html | BANK CLEARINGS OFF; Total Is 2.2% Below Year Ago but Up 7.3% in Week | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/hackney-outpoints-carter.html | Hackney Outpoints Carter | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/public-library-fund-exceeds-1955-goal.html | PUBLIC LIBRARY FUND EXCEEDS 1955 GOAL | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/individual-savings-in-first-quarter-slip-to-1700000000-from.html | Individual Savings in First Quarter Slip To 1,700,000,000 From $2,800,000,000; SAVINGS DECLINE IN FIRST QUARTER | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/12-bank-call-issued.html | 12% Bank Call Issued | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/member-bank-reserve-balance-average-increases-170000000-for-the.html | Member Bank Reserve Balance Average Increases $170,000,000 for the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/miss-gibson-gains-final-beats-miss-coverramsey-in-taubee-tennis.html | MISS GIBSON GAINS FINAL; Beats Miss Cover-Ramsey in Taubee Tennis Tourney | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/armonk-admits-i-b-m-rezones-354-acres-to-allow-concern-to-build.html | ARMONK ADMITS I. B. M.; Rezones 354 Acres to Allow Concern to Build Offices | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/british-circulation-up-notes-increase-19694000-to-1815398000-in.html | BRITISH CIRCULATION UP; Notes Increase 19,694,000 to 1,815,398,000 in Week | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/morning-star-finishes-sets-record-in-2225-mile-yacht-race-to.html | MORNING STAR FINISHES; Sets Record in 2,225 - Mile Yacht Race to Honolulu | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/soviet-naming-of-khrushchev-creates-geneva-protocol-issue-big-4.html | Soviet Naming of Khrushchev Creates Geneva Protocol Issue; Big 4 Parley Planners Unable to Answer Immediately Where He Will Be Seated -- Many Surprised at Selection | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/mrs-nesbitt-cards-81-wins-gross-prize-in-oneday-golf-at-wee-burn.html | MRS. NESBITT CARDS 81; Wins Gross Prize in One-Day Golf at Wee Burn Club | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/trabert-richardson-bartzen-and-moylan-gain-tennis-semifinals.html | Trabert, Richardson, Bartzen and Moylan Gain Tennis Semi-Finals; WIMBLEDON KING SCORES IN 3 SETS Trabert Defeats Giammalva, Losing Only 3 Games in U. S. Clay Court Test | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/textiles-can-be-washed.html | Textiles Can Be Washed | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/in-the-nation-the-veto-of-executive-act-by-congress-committee.html | In The Nation; The Veto of Executive Act by Congress Committee | True | By Arthur Krock | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/michael-j-wynn.html | MICHAEL J. WYNN | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/highway-survey-begun-traffic-data-being-sought-on-west-side-road.html | HIGHWAY SURVEY BEGUN; Traffic Data Being Sought on West Side Road | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/jersey-power-off-for-2-hours.html | Jersey Power Off for 2 Hours | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/pay-rises-urged-for-house-staffs-committee-approves-lifting-ceiling.html | PAY RISES URGED FOR HOUSE STAFFS; Committee Approves Lifting Ceiling -- President Asks Increase for Cabinet | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/panelyte-to-expand.html | Panelyte to Expand | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bradley-is-reelected-president-of-longshoremens-association-dockers.html | Bradley Is Re-elected President Of Longshoremen's Association; Dockers' Union Also Returns Hasselgren, Connolly and Gleason to Top Positions | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/diehl-strike-is-due-to-end.html | Diehl Strike Is Due to End | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/economic-prospect-is-rosier-in-canada.html | ECONOMIC PROSPECT IS ROSIER IN CANADA | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/state-aides-sworn-desapio-acts-at-ceremonies-for-three-appointees.html | STATE AIDES SWORN; DeSapio Acts at Ceremonies for Three Appointees | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ong-leases-taken-n-wall-street-area.html | ONG LEASES TAKEN N WALL STREET AREA | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/daily-news-ousts-balking-reporter.html | DAILY NEWS OUSTS BALKING REPORTER | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/us-gives-norway-atomic-data.html | U.S. Gives Norway Atomic Data | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ridgway-assails-us-policy-stress-on-air-and-atom-sees-soviet-peril.html | RIDGWAY ASSAILS U.S. POLICY STRESS ON AIR AND ATOM; SEES SOVIET PERIL In a Letter to Wilson, He Deplores Slash in Ground Forces RIDGWAY ASSAILS MILITARY POLICY | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/new-reserve-bill-passed-by-senate-measure-voted-801-calls-for.html | NEW RESERVE BILL PASSED BY SENATE; Measure, Voted 80-1, Calls for Building Up Force to 2,900,000 by 1960 BILL FOR RESERVE PASSED BY SENATE | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/katy-names-four-new-directors-and-refinancing-plan-is-dropped.html | Katy Names Four New Directors And Refinancing Plan Is Dropped; Missouri-Kansas-Texas Railroad Elects Representatives of New Owner Group, Which Opposes Stock Proposal | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/still-moving-upward.html | STILL MOVING UPWARD | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/about-new-york-brothers-lipsett-who-will-tear-down-third-avenue-el.html | About New York; Brothers Lipsett, Who Will Tear Down Third Avenue El, Prefer to Build Things | True | By Meyer Berger | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/hint-on-cleaning-copper.html | Hint on Cleaning Copper | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/parks-statement-tomorrow.html | Parks Statement Tomorrow | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/aware-is-scored-by-catholic-unit-trade-unionist-group-votes.html | AWARE IS SCORED BY CATHOLIC UNIT; Trade Unionist Group Votes Condemnation of Program of 'Unwarranted' Attacks | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/hot-and-humid-today-mercury-to-reach-90s-again-after-short-reprieve.html | HOT AND HUMID TODAY; Mercury to Reach 90's Again After Short Reprieve | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/arthur-myhrum.html | ARTHUR MYHRUM | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/khrushchev-put-on-soviet-mission-zhukov-also-named-delegate-to-big.html | KHRUSHCHEV PUT ON SOVIET MISSION; Zhukov Also Named Delegate to Big 4 Parley -- May See Eisenhower Privately KHRUSHCHEV PUT ON SOVIET MISSION | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/wreckage-delays-many-computers-inbound-outbound-tieups-reported-at.html | WRECKAGE DELAYS MANY COMPUTERS; Inbound, Outbound Tie-Ups Reported at Grand Central -- Buses Help in Crisis | True | By Milton Honig | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ioseph-thomas-a-bportsmah75-author-of-book-on-hounds-and-hunting.html | IOSEPH THOMAS, A BPORTSMAH75; Author of Book on Hounds and Hunting Who Headed Gramercy Park Unit Dies | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/marine-midland-reports-net-income-for-first-6-months-comes-to.html | MARINE MIDLAND REPORTS; Net Income for First 6 Months Comes to $5,016,142 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/position-of-mail-boxes.html | Position of Mail Boxes | True | DOWNTOWN. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/exprss-company-gets-chicago-unit-buys-william-h-banks-inc-to-merge.html | EXPRESS COMPANY GETS CHICAGO UNIT; Buys William H. Banks, Inc., to Merge It With Its Field Warehousing Concern | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/raleigh-b-caudill.html | RALEIGH B. CAUDILL | True | Special to The New Yor] Times. | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/u-s-team-to-visit-iceland.html | U. S. Team to Visit Iceland | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/food-sunday-dining-most-restaurants-are-closed-on-summer-sabbaths.html | Food: Sunday Dining; Most Restaurants Are Closed on Summer Sabbaths, but Good Ones Can Be Found | True | By June Owen | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/propaganda-duel-abroad-stressed-essenator-benton-asserts-vigorous.html | PROPAGANDA DUEL ABROAD STRESSED; Ex-Senator Benton Asserts Vigorous Program Would Be Foreign Policy Aid | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/city-councilmen-stop-the-press-on-the-ball-field-that-is-as-they.html | CITY COUNCILMEN STOP THE PRESS; On the Ball Field, That Is, as They Get Runs Like Votes in Posting 17-7 Victory | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/commodity-prices-increase-01-point.html | COMMODITY PRICES INCREASE 0.1 POINT | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/redlegs-21-hits-rout-pirates-191-post-wallops-two-homers-burgess.html | REDLEGS' 21 HITS ROUT PIRATES, 19-1; Post Wallops Two Homers, Burgess One and Temple Smacks 3-Run Triple | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/copper-delivery-sets-2year-high-132842-tons-shipped-in-june-to-u-s.html | COPPER DELIVERY SETS 2-YEAR HIGH; 132,842 Tons Shipped in June to U. S. Fabricators -- Stocks Off 4,807 Tons | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/everett-h-plummer.html | EVERETT H. PLUMMER | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/new-high-levels-scored-in-rubber-zinc-futures-also-advance-coffee.html | NEW HIGH LEVELS SCORED IN RUBBER; Zinc Futures Also Advance -- Coffee and Hides Drop -- Cottonseed Oil Mixed | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/peru-gets-new-power-law.html | Peru Gets New Power Law | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/miss-monetti-of-manhasset-bay-captures-sound-sailing-crown.html | Miss Monetti of Manhasset Bay Captures Sound Sailing Crown | True | By William J. Flynnspecial to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/president-wins-senate-battle-for-a-mild-satellite-resolution.html | President Wins Senate Battle For a Mild Satellite Resolution; EISENHOWER WINS ON SATELLITE BILL | True | By William S. Whitespecial to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/crew-saved-in-fog-in-crash-in-channel.html | CREW SAVED IN FOG IN CRASH IN CHANNEL | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/white-sox-down-senators-twice-chicago-gets-7-runs-in-4th-to-win.html | WHITE SOX DOWN SENATORS TWICE; Chicago Gets 7 Runs in 4th to Win First Game, 13-4, Then Triumphs, 5-2 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/phone-aide-fights-dial-system-change.html | PHONE AIDE FIGHTS DIAL SYSTEM CHANGE | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/stott-takes-l-i-golf-medal-nassau-c-c-star-cards-1under-71-stott.html | Stott Takes L. I. Golf Medal; NASSAU C. C. STAR CARDS 1-UNDER 71 Stott Stroke Under Hodgman in L. I. Amateur Trials -- Six Deadlocked at 73 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/two-poles-sentenced-to-death.html | Two Poles Sentenced to Death | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/germans-get-air-rights-accord-with-britain-permits-expansion-of.html | GERMANS GET AIR RIGHTS; Accord With Britain Permits Expansion of Services | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sobeloff-named-to-appeals-bench-eisenhower-picks-solicitor-general.html | SOBELOFF NAMED TO APPEALS BENCH; Eisenhower Picks Solicitor General to Fill Vacancy in the Fourth Circuit | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/samuel-s-amster.html | SAMUEL S. AMSTER | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/to-the-william-brownless1-son.html | to the William Brownless1 Son | True | Special to-l{e levr York Times. ' | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/nu-asks-compromise-by-big-4-at-geneva.html | NU ASKS COMPROMISE BY BIG 4 AT GENEVA | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/transpacific-gets-certificate.html | Trans-Pacific Gets Certificate | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/cotton-prices-dip-1-to-335-a-bale-market-opens-barely-steady-30-to.html | COTTON PRICES DIP $1 TO $3.35 A BALE; Market Opens Barely Steady 30 to 80 Cents Off, Follows Declines in Liverpool | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/egg-futures-off-limit-storage-prices-drop-2-cents-most-cash.html | EGG FUTURES OFF LIMIT; Storage Prices Drop 2 Cents -- Most Cash Supplies Lower | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/physi3ian-t0wed-ellen-3-berman-in-bayistate-and-wellesley-alumna.html | PHYSI3IAN T0WED ELLEN .3. BERMAN; in' Bay-iState, and Wellesley , Alumna Are Engaged . | True | Special to The New ork Timei. ] | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/british-sculptor-here-new-yorkborn-sir-jacob-epstein-to-confer-on.html | BRITISH SCULPTOR HERE; New York-Born Sir Jacob Epstein to Confer on Work | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/christian-union-names-gates.html | Christian Union Names Gates | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ford-to-make-glass-in-tennessee-plant.html | FORD TO MAKE GLASS IN TENNESSEE PLANT | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/one-dead-24-hurt-as-flyer-jumps-rails-at-bridgeport-one-dead-24.html | One Dead, 24 Hurt as Flyer Jumps Rails at Bridgeport; One Dead, 24 Injured in Wreck at Bridgeport; 7 Cars of New Haven Flyer Plunge Thirty Feet | True | By Sydney Grusonspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/english-mothers-fight-to-teach-children-gains.html | English Mother's Fight To Teach Children Gains | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/moore-sets-training-plans.html | Moore Sets Training Plans | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/music-3-old-masters-handel-mozart-and-wagner-played-at-stadium.html | Music: 3 Old Masters; Handel, Mozart and Wagner Played at Stadium -- Morini Is Violin Soloist | True | By Olin Downes | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/c124-with-87-safe-as-two-engines-fail.html | C-124 WITH 87 SAFE AS TWO ENGINES FAIL | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/house-drops-fund-for-air-academy-dispute-over-design-brings-refusal.html | HOUSE DROPS FUND FOR AIR ACADEMY; Dispute Over Design Brings Refusal to Appropriate Money for Buildings | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/business-loans-rise-10000000-fourth-gain-in-five-weeks-puts-total.html | BUSINESS LOANS RISE $10,000,000; Fourth Gain in Five Weeks Puts Total at $7,969 Million, $428 Million Up for Year | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/red-sox-win-73-after-60-defeat-homers-by-williams-jensen-top-tigers.html | RED SOX WIN, 7-3, AFTER 6-0 DEFEAT; Homers by Williams, Jensen Top Tigers -- Lary Gains His First Shutout | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/query-2-on-rubinstein-police-disclose-latest-action-in-draft.html | QUERY 2 ON RUBINSTEIN; Police Disclose Latest Action in Draft Dodger's Murder | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/west-solidifying-stand-on-geneva-foreign-chiefs-meet-today-to.html | WEST SOLIDIFYING STAND ON GENEVA; Foreign Chiefs Meet Today to Approve Final Policy West Will Set Final Plans Today For Big 4 Conference in Geneva | True | By Harold Callendarspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/fall-hats-are-high-wide-or-simply-handsome-bulk-on-top-due-to.html | Fall Hats Are High, Wide or Simply Handsome; Bulk on Top Due to Balance The Coming Slim Silhouette | True | By Nan Robertson | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/gene-mac-home-first-for-tuccios-third-straight-roosevelt-trot-tag.html | Gene Mac Home First for Tuccio's Third Straight Roosevelt Trot; TAG ME RUNNER-UP IN $35,000 EVENT Trails Gene Mac of Favored Entry by Head at Westbury -- Newport Dream Third | True | By Frank M. Blunkspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/landlord-guilty-of-neglect.html | Landlord Guilty of Neglect | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/yacht-stavanger-arrives.html | Yacht Stavanger Arrives | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/adenauer-entertains-warren.html | Adenauer Entertains Warren | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/maxwell-j-rein-pathologist-dies-a-founder-of-blshleld-in-new-york.html | !MAXWELL J. rEIN, PATHOLOGIST, DIES; A Founder of BlShleld in New York, He Was Officer of United Medical Service | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/auto-wage-talks-halted-abruptly-american-motors-and-union-suspend.html | AUTO WAGE TALKS HALTED ABRUPTLY; American Motors and Union, Suspend Negotiations in Dispute Over Policy | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/weekend-traffic-bottlenecks-in-metropolitan-area.html | Week-End Traffic Bottlenecks in Metropolitan Area | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/7500-at-party-given-by-queen-elizabeth.html | 7,500 AT PARTY GIVEN BY QUEEN ELIZABETH | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/fight-ruling-reserved-decision-on-christensen-plea-against-state.html | FIGHT RULING RESERVED; Decision on Christensen Plea Against State Ban Put Off | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/memphis-accused-of-ulterior-motive.html | MEMPHIS ACCUSED OF ULTERIOR MOTIVE | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/courthouse-site-opposed-recent-decision-said-to-be-contrary-to.html | Courthouse Site Opposed; Recent Decision Said to Be Contrary to Views of Art Commission | True | ALBERT S. BARD. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/c-i-o-urges-action-on-niagara-power.html | C. I. O. URGES ACTION ON NIAGARA POWER | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/representativeburdiok-to-wecl-1.html | Representative,Burdiok to Wecl. 1 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/21-missing-in-mexican-sinking.html | 21 Missing in Mexican Sinking | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/karl-k-schwartz-i.html | KARL K. SCHWARTZ I | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/shelbycunningham.html | Shelby--Cunningham | True | Special to The lew York 'Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/utility-names-two-officers.html | Utility Names Two Officers | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/rail-report-time-extended.html | Rail Report Time Extended | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/nelson-captures-french-golf-title-texan-has-17underpar-271-in-open.html | NELSON CAPTURES FRENCH GOLF TITLE; Texan Has 17-Under-Par 271 in Open - First U. S. Victor Since Hagen in 1920 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/national-silver-expands.html | National Silver Expands | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/mrs-tracy-takes-prize-shoots-a-75-for-low-gross-in-jersey-class-a.html | MRS. TRACY TAKES PRIZE; Shoots a 75 for Low Gross in Jersey Class A Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/success-in-crime-held-not-a-crime.html | SUCCESS IN CRIME HELD NOT A CRIME | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/our-changing-city-conflicts-in-the-upper-bronx-creeping.html | Our Changing City: Conflicts in the Upper Bronx; Creeping Urbanization Meets Resistance From Staid Suburbia | True | By Richard Amper | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/charles-f-hartmann-i-i.html | CHARLES F. HARTMANN I I | True | Special to The New York 'u1mas. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/two-compromises-offered-on-sugar.html | TWO COMPROMISES OFFERED ON SUGAR | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/15-fall-to-death-in-algiers.html | 15 Fall to Death in Algiers | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/new-hockey-post-to-heller.html | New Hockey Post to Heller | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/lakes-freight-cargoes-gain.html | Lakes Freight Cargoes Gain | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/warns-on-copper-stock-deals.html | Warns on Copper Stock Deals | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/textile-study-is-pushed-but-senators-tone-down-resolution-directing.html | TEXTILE STUDY IS PUSHED; But Senators Tone Down Resolution Directing Tariff Body CHANGES IN TARIFF BEING CONSIDERED | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/saigon-will-give-elections-stand-premier-plans-a-statement-on.html | SAIGON WILL GIVE ELECTIONS STAND; Premier Plans a Statement on Question of Ballot for Country's Unification | True | By Tillman Durdinspecial To The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/john-f-berrigan.html | JOHN F. BERRIGAN | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/yugoslavs-await-east-trade-rise-increase-in-value-of-soviet-bloc.html | YUGOSLAVS AWAIT EAST TRADE RISE; Increase in Value of Soviet Bloc Exchange Currencies Reflects Expectations | True | By Jack Raymondspecial To The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sparks-at-wreck-turn-night-to-day-blinding-short-circuit-flares.html | SPARKS AT WRECK TURN NIGHT TO DAY; Blinding Short Circuit Flares Make Bridgeport Policeman Think of Atom Explosion | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/stocks-improved-in-late-dealings-market-narrowest-trading-is.html | STOCKS IMPROVED IN LATE DEALINGS; Market Narrowest, Trading Is Lightest in Six Weeks -- Volume 1,980,000 Shares DU PONT GAINS 6 POINTS Average at 312.59 Up 1.56 -- 507 Issues Rise, 410 Fall and 251 Are Unchanged STOCKS IMPROVED IN LATE DEALINGS | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/driver-crushed-by-his-truck.html | Driver Crushed by His Truck | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/scherman-to-conduct-will-lead-stadium-symphony-in-4-concerts-next.html | SCHERMAN TO CONDUCT; Will Lead Stadium Symphony in 4 Concerts Next Week | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/aluminum-talks-collapse.html | Aluminum Talks Collapse | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/president-names-son-as-big-4-aide-major-eisenhower-included-in.html | PRESIDENT NAMES SON AS BIG 4 AIDE; Major Eisenhower Included in Personal Staff Chosen for Geneva Conference | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/mrs-finchs-76-best-new-canaan-golfer-captures-low-gross-at-apawamis.html | MRS. FINCH'S 76 BEST; New Canaan Golfer Captures Low Gross at Apawamis | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/us-is-investigating-dollarayear-men-u-s-investigates-unpaid.html | U.S. Is Investigating Dollar-a-Year Men; U. S. INVESTIGATES UNPAID OFFICIALS | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/indonesian-quits-in-cabinet-crisis-leftist-defense-minister-out.html | INDONESIAN QUITS IN CABINET CRISIS; Leftist Defense Minister Out Over Naming of Army Chief of Staff -- Regime Scored | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/festival-office-opened-here.html | Festival Office Opened Here | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/baseball-meeting-ends-frick-says-majorminor-unit-did-not-discuss.html | BASEBALL MEETING ENDS; Frick Says Major-Minor Unit Did Not Discuss Pensions | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/budge-to-coach-squad-succeeds-ousted-kramer-in-junior-davis-cup.html | BUDGE TO COACH SQUAD; Succeeds Ousted Kramer in Junior Davis Cup Post | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/radio-evangelism-aims-at-satellites.html | RADIO EVANGELISM AIMS AT SATELLITES | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/peoples-savings-bank-yonkers-names-officer.html | People's Savings Bank, Yonkers, Names Officer | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/jedi-a-clturbutlk-will-be-married-pine-manor-junior-college-alumna.html | JEDI A. CltURBUtlK WILL BE MARRIED; Pine Manor Junior College Alumna Fiancee of Clinton. Perry .Jr.,Adelphi Gra. duate | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/barbara-cowley-wed-bride-in-coast-ceremony-of-david-golding.html | BARBARA COWLEY WED; Bride in Coast Ceremony of David Golding, Publicist | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/meyner-modifies-view-on-election-he-says-his-appraisal-of-the.html | MEYNER MODIFIES VIEW ON ELECTION; He Says His Appraisal of the President's Strength Did Not Extend to 1956 | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/treasury-receives-172-billion-in-bids-on-750-million-of-bonds.html | Treasury Receives $1.72 Billion In Bids on $750 Million of Bonds | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/agreeing-on-not-going-to-war.html | Agreeing on Not Going to War | True | MILTON MAYER. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/22-of-50-die-in-sinking-craft-with-mau-mau-guards-lost-on-lake.html | 22 OF 50 DIE IN SINKING; Craft With Mau-Mau, Guards, Lost on Lake Victoria | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/soviet-now-backs-a-u-n-trade-unit-willing-to-ratify-ignored-48.html | SOVIET NOW BACKS A U. N. TRADE UNIT; Willing to Ratify Ignored '48 Havana Charter -- Assails GATT as Too Limited | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/us-stores-sales-13-over-54-week-all-districts-report-gains.html | U.S. STORES' SALES 13% OVER '54 WEEK; All Districts Report Gains, Cleveland Leading With 21% -- Increase Here Is 6% | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/vincent-m-mallon.html | VINCENT M. MALLON | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/senator-to-aid-wilson-fete.html | Senator to Aid Wilson Fete | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/city-ballet-to-leave-for-coast.html | City Ballet to Leave for Coast | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/greek-patriarch-off-to-moscow.html | Greek Patriarch Off to Moscow | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/end-of-the-peress-case.html | END OF THE PERESS CASE? | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/security-is-paramount.html | SECURITY IS PARAMOUNT | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/mrs-charles-m-ellis.html | MRS. CHARLES M. ELLIS | True | special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/lehigh-tuition-rises.html | Lehigh Tuition Rises | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/kaufman-retires-as-federal-judge-iii-health-at-62-ends-bench-career.html | KAUFMAN RETIRES AS FEDERAL JUDGE; Ill Health at 62 Ends Bench Career Begun Here in 1948 -- He Had First Hiss Trial | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/treasury-aide-named-rose-is-nominated-to-succeed-folsom-as-under.html | TREASURY AIDE NAMED; Rose Is Nominated to Succeed Folsom as Under Secretary | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/timoshenko-is-decorated.html | Timoshenko Is Decorated | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/transit-agency-jockeys-over-aqueducts-station.html | Transit Agency Jockeys Over Aqueduct's Station | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/west-berlin-urges-unity.html | West Berlin Urges Unity | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/gold-vase-to-prince-barle.html | Gold Vase to Prince Barle | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/riders-aid-asked-by-transit-head-patterson-pleads-with-them-not-to.html | RIDERS' AID ASKED BY TRANSIT HEAD; Patterson Pleads With Them Not to Expect 'Gilt-Edged Chariot' for Their 15c HE INVITES SUGGESTIONS Each to Get Attention, With Good Ones Adopted and Rejections Explained | True | By A. H. Raskin | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/us-opens-inquiry-in-copter-wreck-civil-aeronautics-boards-safety.html | U. S. OPENS INQUIRY IN 'COPTER WRECK; Civil Aeronautics Board's Safety Expert Begins Study of 9th Ave. Accident PORT AUTHORITY ACTING Bans Use of Booster Cables Until One Is Available That Disjoins Automatically | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/lightning-at-ascot-kills-woman-injures-43-police-halt-a-panic.html | Lightning at Ascot Kills Woman, Injures 43; Police Halt a Panic | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/appointed-to-dual-post-with-park-tilford.html | Appointed to Dual Post With Park & Tilford | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/lebanese-premier-wins-new-cabinet-is-backed-after-8-12-hours-of.html | LEBANESE PREMIER WINS; New Cabinet Is Backed After 8 1/2 Hours of Bitter Debate | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/big-gains-listed-by-republic-steel-first-half-net-jumps-659-as.html | BIG GAINS LISTED BY REPUBLIC STEEL; First Half Net Jumps 65.9% as Sales Rise 31.9% -- White Is Optimistic About Year COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/woman-dies-in-collision-wife-of-aau-official-thrown-from-car-on.html | WOMAN DIES IN COLLISION; Wife of A.A.U. Official Thrown From Car on Linden Blvd. | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/court-fight-lost-by-lawyers-guild-appeals-bench-is-unanimous-for.html | COURT FIGHT LOST BY LAWYERS GUILD; Appeals Bench Is Unanimous for Executive Action First Against Subversive Listing | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/indians-rally-to-defeat-yankees-2-in-tribe-eight-sink-bombers-54.html | Indians Rally to Defeat Yankees; 2 IN TRIBE EIGHT SINK BOMBERS, 5-4 43,966 See Rosen Homer Tie Score -- Single by Smith Proves Deciding Blow | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/woolworth-rents-in-jersey.html | Woolworth Rents in Jersey | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/steel-price-rise-tie-to-inflation-barred.html | STEEL PRICE RISE TIE TO INFLATION BARRED | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/tv-review-lets-see-quiz-show-bows-on-channel-7.html | TV Review; 'Let's See,' Quiz Show, Bows on Channel 7 | True | By Jack Gould | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/eleanor-n-bechert-prospective-bride.html | ELEANOR N. BECHERT PROSPECTIVE BRIDE | True | Special to The New York Times | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/accord-reached-on-dock-loading-new-rates-are-worked-out-by-terminal.html | ACCORD REACHED ON DOCK LOADING; New Rates Are Worked Out by Terminal Operators to Satisfaction of Truckers | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/orioles-turn-back-athletics-107-64.html | ORIOLES TURN BACK ATHLETICS, 10-7, 6-4 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/east-german-unit-is-sent-to-geneva-will-maintain-contact-with.html | EAST GERMAN UNIT IS SENT TO GENEVA; Will Maintain Contact With Russians -- Bonn Gloomy Over Parley Prospects | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bank-holding-bill-is-branded-unfair.html | BANK HOLDING BILL IS BRANDED 'UNFAIR' | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/loan-advisers-named-world-bank-designates-nine-to-program-committee.html | LOAN ADVISERS NAMED; World Bank Designates Nine to Program Committee | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sis-cramer-holds-state-links-lead-her-second-81-for-162-sets-pace.html | SIS CRAMER HOLDS STATE LINKS LEAD; Her Second 81 for 162 Sets Pace by Shot -- Mrs. Ryan, Naomi Venable at 163 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/chrysler-to-buy-supplier.html | Chrysler to Buy Supplier | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ecuadorian-aide-feted-here-l.html | Ecuadorian Aide Feted Here l | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/soviet-to-drop-austrian-papers.html | Soviet to Drop Austrian Papers | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/italy-takes-20-lead.html | Italy Takes 2-0 Lead | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/wreck-recalls-disaster-in-1911-then-same-train-crashed-at-almost.html | WRECK RECALLS DISASTER IN 1911; Then Same Train Crashed at Almost Same Time and Place, With 14 Deaths | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/units-on-market-of-ship-concern-9690000-of-securities-of-mclean.html | UNITS ON MARKET OF SHIP CONCERN; $9,690,000 of Securities of McLean Industries Will Be Offered Today COMPANIES OFFER SECURITIES ISSUES | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/stevens-leaves-july-21-date-for-brucker-to-take-over-as-army-chief.html | STEVENS LEAVES JULY 21; Date for Brucker to Take Over as Army Chief Is Disclosed | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/five-debutantes-listed.html | Five Debutantes Listed | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/container-corp-files-issue.html | Container Corp. Files Issue | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/prices-of-grains-move-downward-liquidation-is-accelerated-by-hedge.html | PRICES OF GRAINS MOVE DOWNWARD; Liquidation Is Accelerated by Hedge Selling in Wheat and Oats Despite Rallies | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/police-to-donate-blood-100-to-make-contributions-at-red-cross.html | POLICE TO DONATE BLOOD; 100 to Make Contributions at Red Cross Center Today | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/middlecoff-shoots-last-9-holes-in-29-to-tie-course-mark-of-64.html | Middlecoff Shoots Last 9 Holes In 29 to Tie Course Mark of 64 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/will-names-strykers-widow.html | Will Names Stryker's Widow | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/post-office-plans-new-wall-st-edifice-to-be-ready-by-next-may.html | POST OFFICE PLANS; New Wall St. Edifice to Be Ready by Next May | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bronx-teenager-slain-policeman-finds-him-shot-in-side-on-a-street.html | BRONX TEEN-AGER SLAIN; Policeman Finds Him, Shot in Side, on a Street Corner | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/hospital-wing-begun-st-johns-brooklyn-widening-its-facilities-for.html | HOSPITAL WING BEGUN; St. John's, Brooklyn, Widening Its Facilities for Nurses | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/role-in-new-film-for-robert-stack-actor-will-head-the-cast-of.html | ROLE IN NEW FILM FOR ROBERT STACK; Actor Will Head the Cast of Grainger's 'Great Day in the Morning' as Gambler | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/move-to-sell-piers-stirs-philadelphia.html | MOVE TO SELL PIERS STIRS PHILADELPHIA | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/miss-emily-van-amringe.html | MISS EMILY VAN AMRINGE | True | SPeCial to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sutton-place-suites-sold.html | Sutton Place Suites Sold | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sfearnswiekel.html | Sfearns---Wiekel | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/irene-m-selznick-names-next-play-she-will-offer-the-chalk-garden-at.html | IRENE M. SELZNICK NAMES NEXT PLAY; She Will Offer 'The Chalk Garden' at Barrymore -- Fritz Weaver Signed | True | By Sam Zolotow | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/barnard-senior-to-wed-edith-tennenbaum-engaged-to-harris-shapiro.html | BARNARD SENIOR TO WED; Edith 'Tennenbaum Engaged to' Harris Shapiro | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/beach-buses-halted-line-suspends-service-on-two-routes-pending.html | BEACH BUSES HALTED; Line Suspends Service on Two Routes Pending Approval | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/a-street-lane-for-buses.html | A STREET LANE FOR BUSES | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bonchbruyevi____ch-diesi-oldtime-communist-83-wasi-private.html | BONCH-BRUYEVI.___CH DIESI; Old-Time Communist, 83, WasI Private Secretary to Lenin I | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/scruggs-double-victor-takes-100-and400meter-races-in-finnish-meet.html | SCRUGGS DOUBLE VICTOR; Takes 100 and 400-Meter Races in Finnish Meet | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/news-men-lose-appeal-two-jailed-australians-are-denied-a-london.html | NEWS MEN LOSE APPEAL; Two Jailed Australians Are Denied a London Review | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/soviet-returns-20-more-ships.html | Soviet Returns 20 More Ships | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/tuthill-ketcham.html | TUTHILL KETCHAM | True | SPecial to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/official-of-g-e-joining-mccann-erickson-sept-1.html | Official Of G. E. Joining McCann-Erickson Sept. 1 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/times-man-says-he-was-red-in-38-freeman-testifies-he-quit-finding.html | TIMES MAN SAYS HE WAS RED IN '38; Freeman Testifies He Quit, Finding Party 'Inept' Times Man Was a Red in '38, States at Senate Hearing | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/nylon-yarn-prices-increased.html | Nylon Yarn Prices Increased | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/braves-crush-phils-711-thomson-and-aaron-homers-spark-milwaukee.html | BRAVES CRUSH PHILS, 7-11; Thomson and Aaron Homers Spark Milwaukee Attack | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/wilson-blocks-funds-for-rise-in-marines-wilson-impounds-marines.html | Wilson Blocks Funds For Rise in Marines; WILSON IMPOUNDS MARINES' FUNDS | True | By the United Press. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/policies-opened-to-women.html | Policies Opened to Women | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/egyptian-train-wreck-kills-20.html | Egyptian Train Wreck Kills 20 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/screen-mr-roberts-is-back-in-port-the-reluctant-ties-up-at-music.html | Screen: Mr. Roberts Is Back in Port; The Reluctant Ties Up at Music Hall | True | By A. H. Weiler | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/maritime-academy-bill-backed.html | Maritime Academy Bill Backed | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/u-s-rubber-gets-big-loan.html | U. S. Rubber Gets Big Loan | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sun-david-ties-record-bradley-horse-equals-turf-mark-in-arlington.html | SUN DAVID TIES RECORD; Bradley Horse Equals Turf Mark in Arlington Dash | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/aec-disregarded-memphis-decision-commission-voted-to-support.html | A.E.C. DISREGARDED MEMPHIS DECISION; Commission Voted to Support Dixon-Yates 2 Days Before President Killed Project A.E.C. UNAFFECTED BY MEMPHIS PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/race-at-jamaica-to-thinking-cap-bailey-mount-survives-foul-claim-in.html | RACE AT JAMAICA TO THINKING CAP; Bailey Mount Survives Foul Claim in Defeating Little Wolf – Jabneh Third | True | By Joseph C. Nichols | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/renken-coach-at-albright.html | Renken Coach at Albright | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/miss-goldsteins-troth-syracuse-student-will-be-wed-to-lieut-robert.html | MISS GOLDSTEINS TROTH; Syracuse Student Will Be Wed to Lieut. Robert R. Weston | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/noted-building-in-bronx-sold-lewis-morris-apartments-on-concourse.html | NOTED BUILDING IN BRONX SOLD; Lewis Morris Apartments on Concourse Purchased by Group Kasselman Heads | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/magazine-merger-opposed.html | Magazine Merger Opposed | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/reds-would-cut-korean-controls-u-n-studies-reply-on-terms-of.html | REDS WOULD CUT KOREAN CONTROLS; U. N. Studies Reply on Terms of Armistice, Proposing Dropping 4 Entry Ports | True | By Greg MacGregorspecial To The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/from-stove-to-table.html | From Stove to Table | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/marionette-shows-scheduled.html | Marionette Shows Scheduled | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/screening-tv-artists-awares-charges-of-communism-declared-backed-by.html | Screening TV Artists; AWARE's Charges of Communism Declared Backed by Documents | True | VINCENT W. HARTNETT. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/mr-gould-replies.html | Mr. Gould Replies | True | JACK GOULD. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/carloadings-off-as-of-last-week-revenue-freight-is-reported-at.html | CARLOADINGS OFF AS OF LAST WEEK; Revenue Freight Is Reported at 652,680, or 44,054 Fewer Than in Previous Period | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/educational-tv.html | EDUCATIONAL TV | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/trotters-greeted-in-israel.html | Trotters Greeted in Israel | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/blind-veteran-repays-10000-town-gave-him.html | Blind Veteran Repays $10,000 Town Gave Him | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ottawa-signs-shemonski.html | Ottawa Signs Shemonski | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/perry-in-tennis-final-skogstad-also-gains-in-junior-play-stoesser.html | PERRY IN TENNIS FINAL; Skogstad Also Gains in Junior Play -- Stoesser Triumphs | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ending-school-bias-rejected.html | Ending School Bias Rejected | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/wood-field-and-stream-threeday-marlin-tournament-to-open-at.html | Wood, Field and Stream; Three-Day Marlin Tournament to Open At Atlantic City Today -- 400 Entered | True | By Raymond R. Camp | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bilingual-rally-backs-wage-bill-1500-puerto-rican-garment-workers.html | BILINGUAL RALLY BACKS WAGE BILL; 1,500 Puerto Rican Garment Workers Here Ask Same Rise for U. S., Island | True | By Peter Kihss | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/labor-paper-enjoined-us-tells-it-to-stop-claiming-endorsement-by-a.html | 'LABOR' PAPER ENJOINED; U. S. Tells It to Stop Claiming Endorsement by A. F. L. | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/brazilian-team-triumphs.html | Brazilian Team Triumphs | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/dulles-voices-great-hopes.html | Dulles Voices 'Great Hopes' | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/stewart-defeats-gulez.html | Stewart Defeats Gulez | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/l-i-police-trial-set-in-press-photo-case.html | L. I. POLICE TRIAL SET IN PRESS PHOTO CASE | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/schweitzers-eyes-bad-sister-says-that-he-is-slowly-losing-his-sight.html | SCHWEITZER'S EYES BAD; Sister Says That He Is Slowly Losing His Sight | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/new-england-mutual-record.html | New England Mutual Record | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/andrews-gains-in-golf-captures-2-matches-to-reach-public-links.html | ANDREWS GAINS IN GOLF; Captures 2 Matches to Reach Public Links Semi-Finals | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/mrs-jiva-n-ralait-e-h-as-son-.html | 'Mrs? J,.i",,. Va n Ralait e :H as 'Son ] | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/courtneys-1507-wins-finnish-800meter-run.html | Courtney's 1:50.7 Wins Finnish 800-Meter Run | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/canadian-paper-50-years-old.html | Canadian Paper 50 Years Old | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/brazil-line-to-fly-to-u-s.html | Brazil Line to Fly to U. S. | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/alis-foster.html | ALIS FOSTER | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/student-conductor-wins-berkshire-scholarship.html | Student Conductor Wins Berkshire Scholarship | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/son-t-mhu-eofiinsl.html | son t, M...,hu;' eOfiins..l | True | Special to The New York Times | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/missolara-hilli-a-suffragist-83-cofounderof-franchise-unit-in.html | MISSOLARA HILLI A SUFFRAGIST, 83; Co-Founderof Franchise Unit in Norwalk Dies—A Charter Member of Voters League | True | Special to The New York 'times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/talk-back-to-the-boss-heart-doctor-advises.html | Talk Back to the Boss, Heart Doctor Advises | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/senate-to-query-secretary-of-air-on-business-ties-talbott-replies.html | SENATE TO QUERY SECRETARY OF AIR ON BUSINESS TIES; TALBOTT REPLIES Welcomes Inquiry Into Partnership Role in Engineering Firm SENATE BODY SETS TALBOTT INQUIRY | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/louis-green.html | LOUIS GREEN | True | SPecial to The Hew York 'rimes. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/army-denounced-in-peress-report-senators-charge-bungling-and.html | ARMY DENOUNCED IN PERESS REPORT; Senators Charge Bungling and Secrecy in Promotion but Exclude Subversion | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/tide-turns-for-crowellcollier-company-in-black-will-expand.html | Tide Turns for Crowell-Collier: Company in Black, Will Expand; CROWELL-COLLIER GETS OUT OF RED | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/2-paper-makers-cited-f-t-c-says-exchange-of-stock-violated.html | 2 PAPER MAKERS CITED; F. T. C. Says Exchange of Stock Violated Anti-Trust Law | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/betty-lawford-rewed-actress-is-married-to-barry-buchanan-by-justice.html | BETTY LAWFORD REWED; Actress Is Married to Barry Buchanan by Justice Saypol | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/quebec-marks-anniversary.html | Quebec Marks Anniversary | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/duty-on-bicycles-is-held-too-low-majority-of-tariff-agency-urges.html | DUTY ON BICYCLES IS HELD TOO LOW; Majority of Tariff Agency Urges President to Raise the Rates on Imports VOLUME IS UP BY 74% Threat to U. S. Industry Seen -- No Immediate Action Is Expected by Executive | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/haffa-dismissed-4-at-webster.html | HAFFA DISMISSED 4 AT WEBSTER CORP. | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/seek-new-westport-station.html | Seek New Westport Station | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/mrs-a-n-kemp.html | MRS. A. N. KEMP | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/malay-wins-yacht-race-yawl-first-in-360mile-test-to-halifax-wind.html | MALAY WINS YACHT RACE; Yawl First in 360-Mile Test to Halifax -- Wind Call Second | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/new-freight-car-rules-i-c-c-takes-steps-to-relieve-transportation.html | NEW FREIGHT CAR RULES; I. C. C. Takes Steps to Relieve Transportation Shortage | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/giants-subdue-cubs-polo-grounders-steal-4-bases-for-third-straight.html | Giants Subdue Cubs; Polo Grounders Steal 4 Bases For Third Straight Victory, 3-2 Two Thefts by Giants Lead to Tallies -- King's-Homer Accounts for Cub Runs | True | By Louis Effrat | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/threat-of-a-strike-in-tv-films-grows.html | THREAT OF A STRIKE IN TV FILMS GROWS | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/french-quits-care-executive-director-resigns-assistant-is-successor.html | FRENCH QUITS CARE; Executive Director Resigns -- Assistant Is Successor | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/market-in-london-turns-irregular-selectivity-in-industrials-brings.html | MARKET IN LONDON TURNS IRREGULAR; Selectivity in Industrials Brings Mixed Changes but Oils Issues Advance | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/4-die-in-bomber-crash-jet-plane-falls-in-taking-off-from-louisiana.html | 4 DIE IN BOMBER CRASH; Jet Plane Falls in Taking Off From Louisiana Base | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/charles-pfister.html | CHARLES PFISTER | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/agrarian-reform-a-formosan-boon-land-to-the-tiller-policy-held.html | AGRARIAN REFORM A FORMOSAN BOON; 'Land - to - the -Tiller' Policy Held Positive Achievement of Nationalist Regime | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/basilio-accepts-bout-will-meet-scortichini-aug-10-in-nontitle.html | BASILIO ACCEPTS BOUT; Will Meet Scortichini Aug. 10 in Non-Title Garden Fight | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/dog-locked-in-car-brings-fine.html | Dog Locked in Car Brings Fine | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/coastal-ship-curb-is-urged-on-canada.html | COASTAL SHIP CURB IS URGED ON CANADA | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/nehru-gives-u-s-views-on-geneva-he-calls-ambassador-cooper-to.html | NEHRU GIVES U. S. VIEWS ON GENEVA; He Calls Ambassador Cooper to Conference Soon After Return to New Delhi | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/island-rejected-as-boys-shelter-lower-harbors-tract-too-far-removed.html | ISLAND REJECTED AS BOYS' SHELTER; Lower Harbor's Tract Too Far Removed, Silver Decides -- U. S. Has It for Sale | True | By Leonard Buder | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sports-of-the-times-letters-pro-and-con.html | Sports of The Times; Letters Pro and Con | True | By Arthur Daley | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/employers-score-jobless-pay-plan-600-at-n-a-m-workshop-hear-ford.html | EMPLOYERS SCORE JOBLESS PAY PLAN; 600 at N. A. M. 'Workshop' Hear Ford and G. M. Pacts Denounced as Threat | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/new-officers-of-colgatepalmolive.html | New Officers of Colgate-Palmolive | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/cards-halt-dodgers-podres-sore-arm-fails-brooks-as-jackson-wins.html | Cards Halt Dodgers;; Podres' Sore Arm Fails Brooks As Jackson Wins 4-Hitter, 6-1 Musial and Moon Hit Homers for St. Louis -- Shutout Bid Spoiled by Furillo in 9th | True | By Roscoe McGowen | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/captor-of-robbers-promoted.html | Captor of Robbers Promoted | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/rate-rises-expected-american-foreign-power-hopes-to-improve.html | RATE RISES EXPECTED; American & Foreign Power Hopes to Improve Earnings | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/larsen-advances-in-swiss-tennis-beats-italys-maggi-in-two-sets.html | LARSEN ADVANCES IN SWISS TENNIS; Beats Italy's Maggi in Two Sets -- Stewart, Miss Hart Score at Duesseldorf | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/james-h-king-82-canadian-senato.html | !JAMES H. KING, 82, CANADIAN SENATO | True | Special to The New York Time.. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/judson-center-planning-a-benefit-health-group-will-hold-annual-tea.html | Judson Center Planning a Benefit; Health Group Will Hold Annual Tea Dance Nov. 17 | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/frank-s-bedman.html | FRANK S. BEDMAN | True | Special to The New York 'utmes. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/8-ruhr-coal-miners-rescued.html | 8 Ruhr Coal Miners Rescued | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/a-s-kalischer-83-was-u-s-coin-aide.html | A. S. KALISCHER, 83, WAS U. S. COIN AIDE | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/brownell-backs-funds-bill-stand-opinion-supports-president-in.html | BROWNELL BACKS FUNDS BILL STAND; Opinion Supports President in Rebuke to Congress -Democrats Retort | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/joint-chiefs-role-set-up-by-ridgway-member-of-unit-should-give.html | JOINT CHIEFS' ROLE SET UP BY RIDGWAY; Member of Unit Should Give Views Only on Military Matters, He Suggests | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/lin-yutang-twits-orient-and-west-in-brussels-talk-he-deplores-both.html | LIN YUTANG TWITS ORIENT AND WEST; In Brussels Talk, He Deplores Both 'Pride in Failure' and the Plumbing Standard | True | Special to The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/french-defended-on-output-curbs-aide-denies-charges-by-u-s-expert.html | FRENCH DEFENDED ON OUTPUT CURBS; Aide Denies Charges by U. S. Expert That Industry Hampers Development | True | By Thomas F. Bradyspecial To The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-15 | 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/macmillan-sees-geneva-as-start-briton-leaving-for-parley-says-it.html | MACMILLAN SEES GENEVA AS START; Briton, Leaving for Parley, Says It Marks Beginning of New Phase of Diplomacy | True | By Thomas P. Ronanspecial To The New York Times. | 1983-08-03 | RE0000172790 | B00000544538 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wheat-exports-by-canada-drop-u-s-raises-lead-as-worlds-chief.html | WHEAT EXPORTS BY CANADA DROP; U. S. Raises Lead as World's Chief Supplier of Grain — Other Nations Gain | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sara-a-dully-married-here.html | Sara A. Dully Married Here | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/argentines-hail-bishop-500-hear-mass-celebrated-by-san-francisco.html | ARGENTINES HAIL BISHOP; 500 Hear Mass Celebrated by San Francisco Prelate | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/aluminum-output-up-records-set-for-june-quarter-and-for-first-six.html | ALUMINUM OUTPUT UP; Records Set for June Quarter and for First Six Months | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/red-leads-goal-of-press-inquiry-eastland-says-committee-sought.html | RED 'LEADS' GOAL OF PRESS INQUIRY; Eastland Says Committee Sought Links to Present -- Praises Cooperation | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/for-a-cleaner-city.html | For a Cleaner City | True | GEORGE DWIGHT. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/house-unit-votes-roads-program-485billion-bill-financed-by-tax.html | HOUSE UNIT VOTES ROADS PROGRAM; $48.5-Billion Bill, Financed by Tax Rises, Is Cleared by Committee, 22-6 | True | By John D. Morrisspecial To The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/apartment-is-sold-on-prospect-place.html | APARTMENT IS SOLD ON PROSPECT PLACE | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/grand-canyon-head-named.html | Grand Canyon Head Named | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | | https://www.nytimes.com/1955/07/16/archives/new-bond-issues-face-a-market-bristling-with-question-marks-touchy.html | New Bond Issues Face a Market Bristling With Question Marks; Touchy Period Appears to Lie Ahead for Distributors -- Municipals Situation Befogged by Thruway Rebuff NEW BOND ISSUES FACE UNCERTAINTY | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-jean-manning-becomes-affianced.html | MISS JEAN MANNING BECOMES AFFIANCED | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bills-off-in-june-bankers-dollar-acceptances-declined-by-31270000.html | BILLS OFF IN JUNE; Bankers' Dollar Acceptances Declined by $31,270,000 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/europes-security-is-tied-to-germany-western-foreign-ministers-say.html | EUROPE'S SECURITY IS TIED TO GERMANY; Western Foreign Ministers Say Issues Must Be Viewed as One in Big 4 Talk EUROPE SECURITY TIED TO GERMANY | True | By Harold Callendarspecial To The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/new-gains-made-in-stock-market-prices-close-near-days-top-with.html | NEW GAINS MADE IN STOCK MARKET; Prices Close Near Day's Top, With Composite Averages Up 1.50 Points to 314.09 VOLUME ALSO IMPROVED 625 Issues Advance, 320 Dip and 243 Are Unchanged -- 51 New 1955 Highs Set NEW GAINS MADE IN STOCK MARKET | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jury-assails-strikers-issues-12-indictments-scores-terror-in-l-n.html | JURY ASSAILS STRIKERS; Issues 12 Indictments, Scores 'Terror' in L. & N. Walkout | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/news-corps-put-at-1500-u-n-officials-estimate-total-for-big-four.html | NEWS CORPS PUT AT 1,500; U. N. Officials Estimate Total for Big Four Talks | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rogers-wins-service-golf.html | Rogers Wins Service Golf | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/romo-lafayette-trainer.html | Romo Lafayette Trainer | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wood-field-and-stream-cape-cod-striped-bass-fishing-is-called-as.html | Wood, Field and Stream; Cape Cod Striped Bass Fishing Is Called as Good as That in 'Good Old Days' | | By Raymond R. Camp | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dickson-of-phils-stops-braves-10-blaylocks-triple-in-eighth-one-of.html | DICKSON OF PHILS STOPS BRAVES, 1-0; Blaylock's Triple in Eighth, One of 6 Blows Given by Burdette, Wins 3-Hitter | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/tim-flock-takes-auto-race.html | Tim Flock Takes Auto Race | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/italy-curbs-auto-racing.html | Italy Curbs Auto Racing | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wilson-minimizes-ridgway-criticism-wilson-minimizes-ridgway-attack.html | Wilson Minimizes Ridgway Criticism; WILSON MINIMIZES RIDGWAY ATTACK | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/georgia-wont-yield-court-jurisdiction.html | GEORGIA WON'T YIELD COURT JURISDICTION | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/to-speed-plane-making-piasecki-says-theres-room-for-2-helicopter.html | TO SPEED PLANE MAKING; Piasecki Says There's Room for 2 Helicopter Concerns | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/hospital-marks-25th-year.html | Hospital Marks 25th Year | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/excessive-speed-blamed-in-wreck.html | 'EXCESSIVE SPEED' BLAMED IN WRECK | True | 3 Inquiries Into Bridgeport Derailment Under Way -- 12 Still in Hospitals | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/apartment-sold-on-west-end-ave-12story-building-at-91st-st-is.html | APARTMENT SOLD ON WEST END AVE.; 12-Story Building at 91st St. Is Bought From Investors Funding Corporation | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/tobacco-bill-advanced-house-unit-approves-grower-quota-votes-every.html | TOBACCO BILL ADVANCED; House Unit Approves Grower Quota Votes Every 3 Years | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/republic-to-film-serling-tv-play-studio-acquires-taps-on-a-bugle.html | REPUBLIC TO FILM SERLING TV PLAY; Studio Acquires 'Taps on a Bugle,' Third Work Sold by Author of 'Patterns' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/big-fire-in-chicago-loss-set-at-1000000-in-rothschild-store-blaze.html | BIG FIRE IN CHICAGO; Loss Set at $1,000,000 in Rothschild Store Blaze | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/college-entry-problems-difficulties-encountered-in-seeking-higher.html | College Entry Problems; Difficulties Encountered in Seeking Higher Education Are Described | True | ROBERT L. HOFFMAN, | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/harry-w-porter.html | HARRY W. PORTER | True | Spec'al to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/egypt-and-israel-see-hope-on-gaza-joint-communique-declares.html | EGYPT AND ISRAEL SEE HOPE ON GAZA; Joint Communique Declares Expectation of Final Accord on Border Security Plan | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/-vdw.html | .. v^.Dw^^. | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/the-library-finds-friends.html | THE LIBRARY FINDS FRIENDS | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/navy-seeks-nevada-land.html | Navy Seeks Nevada Land | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/watch-suit-upheld-court-rules-swiss-federation-u-s-importers-must.html | WATCH SUIT UPHELD; Court Rules Swiss Federation, U. S. Importers Must Go to Trial | True | | 1983-08-03 | RE000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/nashua-to-face-6-in-classic-today-arcaro-to-ride-favorite-in-148174.html | NASHUA TO FACE 6 IN CLASSIC TODAY; Arcaro to Ride Favorite in $148,174 Arlington Race -- Dogoon in Fast Trial | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-not-to-play-golf-while-in-geneva.html | President Not to Play Golf While in Geneva | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/6-potato-traders-to-be-suspended-officers-of-winn-lovett-co-are.html | 6 POTATO TRADERS TO BE SUSPENDED; Officers of Winn & Lovett Co. Are Charged With Trying to Manipulate Prices 5 SUBSIDIARIES INVOLVED Hearing Is Waived on Order Effective Aug. 13, to Avoid 'Long-Drawn Argument' | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/william-taylor-publisher-dead-head-of-the-boston-globe-for-34-years.html | WILLIAM TAYLOR, PUBLISHER, DEAD; { Head of The Boston Globe for 34 Years Had Been Officer of The Associated Press | True | spectal to The New Yonk Ttmes. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/frank-g-mghee.html | FRANK G. M'GHEE | True | Special to Tile New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/martin-benjamins-have-son.html | Martin Benjamins 'Have Son | True | pcettl to The New York TLmes. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/george-lown.html | GEORGE LOWN | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/abstract-artists-cutting-a-swath-in-world-of-toys.html | Abstract Artists Cutting a Swath In World of Toys | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/saar-plebiscite-in-fall-is-likely-progerman-parties-to-get-right-to.html | SAAR PLEBISCITE IN FALL IS LIKELY; Pro-German Parties to Get Right to Campaign Under New Electoral Laws | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dorothy-eccles-nuptials.html | Dorothy Eccles' Nuptials | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mine-flood-bill-signed.html | Mine Flood Bill Signed | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/german-cement-here-shipment-arrives-at-norfolk-to-relieve-u-s.html | GERMAN CEMENT HERE; Shipment Arrives at Norfolk to Relieve U. S. Shortage | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rayon-shipments-off-but-101900000-lbs-is-more-than-delivered-in.html | RAYON SHIPMENTS OFF; But 101,900,000 Lbs. Is More Than Delivered in June, '54 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/coffee-in-the-laundry-truck-driver-accused-of-taking-40000-worth-on.html | COFFEE IN THE LAUNDRY; Truck Driver Accused of Taking $40,000 Worth on Route | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/trucker-combine-is-ended-by-suit-union-and-employers-held-guilty-of.html | TRUCKER COMBINE IS ENDED BY SUIT; Union and Employers Held Guilty of Acting as a Trust in Theatrical Industry | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/canada-plans-laboratory.html | Canada Plans Laboratory | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/business-notes-80777312.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/camp-guardsman-hurt-youth-18-cut-when-a-bottle-explodes-may-lose.html | CAMP GUARDSMAN HURT; Youth, 18, Cut When a Bottle Explodes, May Lose Eyes | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/motor-vehicle-output-to-reach-6week-high.html | Motor Vehicle Output To Reach 6-Week High | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/state-to-develop-executive-talent.html | STATE TO DEVELOP EXECUTIVE TALENT | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/blood-gifts-monday-donations-to-be-taken-here-and-in-lynbrook-l-i.html | BLOOD GIFTS MONDAY; Donations to Be Taken Here and In Lynbrook, L. I. | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/foreign-affairs-shadow-and-substance-of-possible-red-concessions.html | Foreign Affairs; Shadow and Substance of Possible Red Concessions | True | By C. L. Sulzberger | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/limehouse-chinese-ousted.html | Limehouse Chinese Ousted | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/turks-to-produce-our-typewriters-remington-rand-signs-up-for.html | TURKS TO PRODUCE OUR TYPEWRITERS; Remington Rand Signs Up for Establishment of First Assembly and Factory | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/trial-in-indonesia-conduct-of-proceedings-defended-refusal-of-visa.html | Trial in Indonesia; Conduct of Proceedings Defended, Refusal of Visa Explained | True | R. SUMARJO, | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/creole-oil-to-expand-venezuela-refinery-addition-will-cost-11000000.html | CREOLE OIL TO EXPAND; Venezuela Refinery Addition Will Cost $11,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sinclair-lifts-bid-on-crude.html | Sinclair Lifts Bid on Crude | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/john-h-sees.html | JOHN H. SEES | True | special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/transport-news-of-interest-here-lake-ferryboat-doubling-as-chicago.html | TRANSPORT NEWS OF INTEREST HERE; Lake Ferryboat Doubling as Chicago Showboat -- Head Named for Marine Parley | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rubber-pact-signed-on-pensions-and-pay.html | RUBBER PACT SIGNED ON PENSIONS AND PAY | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/lieut-james-tubman-t.html | LIEUT' JAMES TUBMAN t | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/cubas-health-minister-quits.html | Cuba's Health Minister Quits | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/blast-laid-to-gas-leaks.html | Blast Laid to Gas Leaks | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/navy-promotes-nixon-vice-president-is-named-a-commander-in-reserve.html | NAVY PROMOTES NIXON; Vice President Is Named a Commander in Reserve | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/informal-talks-going-on.html | Informal Talks Going On | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/taylor-expects-new-cuts-by-u-s-in-far-east-force-armys-chief-tells.html | TAYLOR EXPECTS NEW CUTS BY U. S. IN FAR EAST FORCE; Army's Chief Tells Quantico Parley 'President's Policy Will Bring Reduction ARMY CHIEF SEES CUTS IN FAR EAST | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/food-chicken-saute-hotel-chef-has-recipe-for-party-dish-eggs-in.html | Food: Chicken Saute; Hotel Chef Has Recipe for Party Dish -- Eggs in Aspic a Cold-Buffet Highlight | True | By June Owen | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bay-state-group-to-perform-here-brattle-theatre-cambridge-to-bring.html | BAY STATE GROUP TO PERFORM HERE; Brattle Theatre, Cambridge, to Bring 'Henry IV, Part I' to Broadway in Autumn | True | By Arthur Gelb | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/george-dennis-78-editor-pub-lishe.html | GEORGE DENNIS, 78, EDITOR, PUB. LISHE. | True | Special to The New York ' lines. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/poles-return-german-captives.html | Poles Return German Captives | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/hobbyist-at-park-center-to-launch-handmade-boat.html | Hobbyist at Park Center to Launch Hand-Made Boat | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/texas-butadiene-plans-refinery-26000000-plant-to-make-aviation.html | TEXAS BUTADIENE PLANS REFINERY; $26,000,000 Plant to Make Aviation Gasoline to Open Near Houston Next Year | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dog-proves-itself-womans-best-friend-saves-owner-dashing-to-save-it.html | Dog Proves Itself Woman's Best Friend: Saves Owner Dashing to Save It in Fire | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bulganin-asserts-big-four-can-and-must-end-strife-bulganin-insists.html | Bulganin Asserts Big Four 'Can and Must' End Strife; BULGANIN INSISTS STRIFE MUST END | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/travelers-votes-stock-split.html | Travelers Votes Stock Split | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/orioles-set-back-athletics-8-to-5-baltimore-knocks-out-shantz-with.html | ORIOLES SET BACK ATHLETICS, 8 TO 5; Baltimore Knocks Out Shantz With 7-Run Drive in Sixth -- Philley Gets Key Hit | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sunray-to-spend-50000000.html | Sunray to Spend $50,000,000 | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wally-cox-loses-job-nothing-act-charged.html | Wally Cox Loses Job ; 'Nothing' Act Charged | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/seoul-asks-u-s-for-more-arms-urges-power-to-equal-north-and-end-of.html | SEOUL ASKS U. S. FOR MORE ARMS; Urges Power to Equal North and End of Neutral Nations Supervisory Commission | True | By Greg MacGregorspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/1n1188-pullians-troth-briarcliff-alumna-is-engaged-to-albert-b.html | 1N1188 PULLIAN'S TROTH!; Briarc[iff Alumna Is Engaged, to Albert B. Carter Jr. i | True | Srcial to The New York 'trees. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/reds-said-to-hold-key-tokyo-posts-security-chief-warns-cabinet.html | REDS SAID TO HOLD KEY TOKYO POSTS; Security Chief Warns Cabinet Communists Have Invaded All Important Ministries | True | By William J. Jordenspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-s-frees-440000-shots.html | U. S. Frees 440,000 Shots | True | Special To The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/heads-shawinigan-products.html | Heads Shawinigan Products | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/new-refinery-for-italy-houdry-process-corp-to-build-unit-to-process.html | NEW REFINERY FOR ITALY; Houdry Process Corp. to Build Unit to Process Iraq Oil | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/new-laws-urged-to-aid-motorists-need-for-protection-against-the.html | NEW LAWS URGED TO AID MOTORISTS; Need for Protection Against the Uninsured Is Cited by State G. O. P. Leaders | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/soviet-and-japan-renew-talks.html | Soviet and Japan Renew Talks | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/fry-retains-archery-crown.html | Fry Retains Archery Crown | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/boy-gets-25-years-as-youths-killer-santana-17-sentenced-in.html | BOY GETS 25 YEARS AS YOUTH'S KILLER; Santana, 17, Sentenced in Blankenship Case -- 2 Held in Death of Lad, 14 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/oils-to-the-fore-in-london-market-advances-carry-prices-to-new.html | OILS TO THE FORE IN LONDON MARKET; Advances Carry Prices to New Highs -- Talk of Rise in Petroleum Is Spur | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/11595-theft-charged-travel-agent-freed-in-bail-on-express-company.html | $11,595 THEFT CHARGED; Travel Agent Freed in Bail on Express Company Complaint | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/patrolman-hit-by-car-seriously-injured-in-queens-as-motorist-blacks.html | PATROLMAN HIT BY CAR; Seriously Injured in Queens as Motorist 'Blacks Out' | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/chile-shows-strength.html | Chile Shows Strength | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/military-bill-signed-measure-provides-construction-of-bases-around.html | MILITARY BILL SIGNED; Measure Provides Construction of Bases Around World | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/text-of-talk-by-bulganin.html | Text of Talk by Bulganin | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/grateful-soldiers-continue-air-trip.html | GRATEFUL SOLDIERS CONTINUE AIR TRIP | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/7-of-g-o-p-attack-pension-tax-rise-house-members-say-added-levies.html | 7 OF G. O. P. ATTACK PENSION TAX RISE; House Members Say Added Levies May Undermine Public Acceptance | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/10day-dump-fire-quelled.html | 10-Day Dump Fire Quelled | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/crash-victims-still-in-hospital.html | Crash Victims Still in Hospital | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/loss-of-325000-in-zinc-charged-congress-groups-are-told-concern.html | LOSS OF $325,000 IN ZINC CHARGED; Congress Groups Are Told Concern Delivered None to Defense Stockpile | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/61-circle-over-city-for-hour.html | 61 Circle Over City for Hour | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/art-for-katonah-irks-legion-aide-he-scores-dubious-nature-of-slated.html | ART FOR KATONAH IRKS LEGION AIDE; He Scores 'Dubious' Nature of Slated Show -- Defends Protests on Murrow Film | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/marie-george.html | MARIE GEORGE | True | Speo[al to The New York Times | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/presidents-broadcast-on-parley.html | President's Broadcast on Parley | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eisenhower-scores-atom-fund-slash-says-program-is-imperiled-but.html | EISENHOWER SCORES ATOM FUND SLASH; Says Program Is Imperiled but Signs $1,380,847,000 Appropriation Bili PRESIDENT SCORES ATOM FUND SLASH | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/city-aides-to-get-rises-in-pay-soon-wagner-says-estimate-body-will.html | CITY AIDES TO GET RISES IN PAY SOON; Wagner Says Estimate Body Will Vote Thursday on Those Approved by Officials | True | By Paul Crowell | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/epstein-to-make-medal-accepts-job-for-philadelphia-franklin.html | EPSTEIN TO MAKE MEDAL; Accepts Job for Philadelphia Franklin Celebration | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/auto-deaths-study-set-connecticut-officials-to-meet-at-call-of-the.html | AUTO DEATHS STUDY SET; Connecticut Officials to Meet at Call of the Governor | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/kocsis-bean-gain-final-andrews-1954-victor-upset-in-national-public.html | KOCSIS, BEAN GAIN FINAL; Andrews, 1954 Victor, Upset in National Public Links | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/2-top-officers-elected-by-wood-pulp-concern.html | 2 Top Officers Elected By Wood Pulp Concern | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/i-raymond-s-hinsdalf_.html | I RAYMOND S. HINSDALF _. | True | ] Special to The New York Times. I | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/giants-beat-cubs-hearns-8hitter-lifts-champions-to-fourth-triumph.html | Giants Beat Cubs; Hearn's 8-Hitter Lifts Champions To Fourth Triumph in Row, 5 to 3 Four-Run First Tops Cubs and Giants Rise to Third Place -- Harris Hits Key Double | True | By Louis Effrat | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dr-frederick-msebasti.html | DR. FREDERICK M.'SEBASTI | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/religious-books-recently-issued-faith-and-inspiration-works-listed.html | RELIGIOUS BOOKS RECENTLY ISSUED; Faith and Inspiration Works Listed by Title and Author and Briefly Annotated | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/belgium-eases-stand-government-offers-compromise-on-church-school.html | BELGIUM EASES STAND; Government Offers Compromise on Church School Subsidy | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/two-ship-survivors-land.html | Two Ship Survivors Land | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/lumber-production-up-figures-for-week-ended-june-9-show-gain-of-578.html | LUMBER PRODUCTION UP; Figures for Week Ended June 9 Show Gain of 57.8% in Year | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/veteran-of-bench-resigns.html | Veteran of Bench Resigns | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mexico-fearful-of-cotton-subsidy-growers-and-shippers-alert-for-u-s.html | MEXICO FEARFUL OF COTTON SUBSIDY; Growers and Shippers Alert for U. S. Action Which May Affect the World Market | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/hospital-aid-grant-favored.html | Hospital Aid Grant Favored | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jersey-senator-improved.html | Jersey Senator 'Improved' | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/banquos-ghost.html | BANQUO'S GHOST | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/harness-race-meet-to-stay-in-yonkers.html | HARNESS RACE MEET TO STAY IN YONKERS | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/late-yankee-homers-halt-indians-norens-4bagger-wins-in-tenth-43.html | Late Yankee Homers Halt Indians;; NOREN'S 4-BAGGER WINS IN TENTH, 4-3 Yanks Tie Indians in Ninth on 3-Run Robinson Homer -- Rosen Wastes No. 13 | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mrs-vosters-victor-miss-gunderson-also-reaches-middle-states-tennis.html | MRS. VOSTERS VICTOR; Miss Gunderson Also Reaches Middle States Tennis Final | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/britain-will-sell-off-more-us-stocks-bonds.html | Britain Will Sell Off More U.S. Stocks, Bonds | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/atom-reward-bill-signed.html | Atom Reward Bill Signed | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-susan-gross-a-student-at-n-y-u-prospective-bride-of-michael-p.html | Miss ,Susan Gross, a Student at N. Y. U., 'Prospective Bride of Michael P. Kahn | True | special to The :Jew Nor Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/adams-elevates-14-adds-3-policewomen.html | ADAMS ELEVATES 14, ADDS 3 POLICEWOMEN | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/brazil-leads-cuba-2-0.html | Brazil Leads Cuba, 2 -- 0 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/a-latin-air-route-ends-plane-shift-eastern-and-braniff-allowed-to.html | A LATIN AIR ROUTE ENDS PLANE SHIFT; Eastern and Braniff Allowed to Fly a Through-Service From New York | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/2500-grant-by-times-full-scholarship-set-up-for-interamerican-press.html | $2,500 GRANT BY TIMES; Full Scholarship Set Up for Inter-American Press Fund | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/william-yo-emple-standard-oil-aide.html | WILLIAM Yo SEMPLE, STANDARD OIL AIDE | True | Special to The ew York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/screen-a-gangbuster-finger-man-points-to-the-folly-of-crime.html | Screen: A Gang-Buster; 'Finger Man' Points to the Folly of Crime | True | H. H. T. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/white-sox-down-senators-5-to-4-kennedy-belts-pinch-triple-with-2-on.html | WHITE SOX DOWN SENATORS, 5 TO 4; Kennedy Belts Pinch Triple With 2 On in Ninth Inning to Decide Chicago Test | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/india-honors-nehru-gives-top-civil-decoration-to-mark-leaders.html | INDIA HONORS NEHRU; Gives Top Civil Decoration to Mark Leader's Return | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/whooping-cranes-safe-canadians-say-humans-hardly-can-reach-nesting.html | WHOOPING CRANES SAFE; Canadians Say Humans Hardly Can Reach Nesting Place | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/historic-kremlin-to-open-to-public-and-foreigners.html | Historic Kremlin to Open to Public and Foreigners | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/denial-of-priests-bail-upset.html | Denial of Priests' Bail Upset | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rockland-to-ride-herd-on-rustler-gift-of-2-stolen-mares-and-a-pony.html | ROCKLAND TO RIDE HERD ON RUSTLER; 'Gift' of 2 Stolen Mares and a Pony Proves as Puzzling to Recipient as to Police | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/belgium-to-pay-for-u-s-arms.html | Belgium to Pay for U. S. Arms | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/frank-p-gallagher.html | FRANK P; GALLAGHER | True | Special to The New York rlmeJ. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/thug-kills-for-10-in-a-holdup-wave-brooklyn-thief-murders-for-10.html | Thug Kills for $10 In a Hold-Up Wave; BROOKLYN THIEF MURDERS FOR $10 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mayor-backs-1-an-hour-wagner-supporting-minimum-wage-bill-before.html | MAYOR BACKS $1 AN HOUR; Wagner Supporting Minimum Wage Bill Before Congress | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/held-in-hotel-murder-maintenance-man-accused-of-choking-former.html | HELD IN HOTEL MURDER; Maintenance Man Accused of Choking Former Actress | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/1957-u-s-open-dates-set.html | 1957 U. S. Open Dates Set | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/magsaysay-to-push-bases-accord-with-us-despite-political-foes.html | Magsaysay to Push Bases Accord With U.S. Despite Political Foes | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/21-spanish-masons-get-longer-term-two-to-six-years-are-added-on.html | 21 SPANISH MASONS GET LONGER TERM; Two to Six Years Are Added on Appeal to Their Original Sentences of 12 to 20 | True | By Camille M. Cianfarraspecial to the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/ranch-loan-program-revived.html | Ranch Loan Program Revived | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/prayer-proposed-to-guide-geneva-protestant-council-offers-pastoral.html | PRAYER PROPOSED TO GUIDE GENEVA; Protestant Council Offers Pastoral Petition for Use in Churches Tomorrow EUCHARISTIC INVOCATION Spellman Composes One for Rio Congress -- Episcopal Help for School in Africa | True | By George Dugan | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/what-will-it-be.html | WHAT WILL IT BE? | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rare-4ply-entry-in-prospect-for-hambletonian-scott-frost-heads.html | Rare 4-Ply Entry in Prospect for Hambletonian; Scott Frost Heads Quartet Trained by Joe O'Brien But Sad Experience Makes Camp Stable Shun Big Claims | True | By Michael Straussspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/senora-weiss-takes-final.html | Senora Weiss Takes Final | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/peron-ends-dictatorship-pledges-restored-liberties-says-he-will-be.html | Peron 'Ends' Dictatorship; Pledges Restored Liberties; Says He Will Be Constitutional President and Revolution That He Inspired Has Achieved Aims and Is Now Over PERON PROMISES RULE OF LIBERTY | True | By Edward A. Morrowspecial to the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/redlegs-nuxhall-trims-pirates-91.html | REDLEGS' NUXHALL TRIMS PIRATES, 9-1 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/lawyers-guild-to-act-will-seek-rehearing-of-suit-in-subversion.html | LAWYERS GUILD TO ACT; Will Seek Rehearing of Suit in Subversion Fight | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/hague-suit-appealed-jersey-court-asked-to-upset-ruling-in-15000000.html | HAGUE SUIT APPEALED; Jersey Court Asked to Upset Ruling in $15,000,000 Action | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/lesson-in-ballet-on-tv-wednesday-eglevsky-melissa-hayden-to-lead.html | LESSON IN BALLET ON TV WEDNESDAY; Eglevsky, Melissa Hayden to Lead Class -- Coast Horse Race on Radio Tonight | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dr-kamen-is-cleared-charge-made-before-he-got-passport-is-retracted.html | DR KAMEN IS CLEARED; Charge Made Before He Got Passport Is Retracted | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/nobel-prizemen-in-plea-18-bid-nations-renounce-war-or-face.html | NOBEL PRIZEMEN IN PLEA; 18 Bid Nations Renounce War or Face Self-Destruction | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rubber-tumbles-45-to-105-points-other-commodities-here-are.html | RUBBER TUMBLES 45 TO 105 POINTS; Other Commodities Here Are Irregularly Higher in Dull Trading -- Coffee Dips | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/spain-to-abolish-book-duty.html | Spain to Abolish Book Duty | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/customer-loans-rise-total-of-stock-exchange-firms-at-2757833288-on.html | CUSTOMER LOANS RISE; Total of Stock Exchange Firms at $2,757,833,288 on June 30 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/primary-prices-move-03-higher-increases-in-steel-account-for-much.html | PRIMARY PRICES MOVE 0.3% HIGHER; Increases in Steel Account for Much of the Advance in Last Week's Index | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/barbara-breit-mrs-knode-and-jean-clarke-enter-clay-court-semifinals.html | Barbara Breit, Mrs. Knode and Jean Clarke Enter Clay Court Semi-Finals; COAST STARS GAIN IN NATIONAL PLAY Miss Breit and Mrs. Knode Win Easily -- Trabert Pair Advances at Atlanta | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/suit-to-bar-ship-lease-fails.html | Suit to Bar Ship Lease Fails | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/senate-investigators-call-talbott-to-closed-session-talbott-called.html | Senate Investigators Call Talbott to Closed Session; TALBOTT CALLED BY SENATE PANEL | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/moses-finds-canadas-niagara-proof-of-his-publicpower-view-canadas.html | Moses Finds Canada's Niagara Proof of His Public-Power View; CANADA'S NIAGARA IMPRESSES MOSES | True | By Leo Eganspecial To the New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-s-latin-aide-named.html | U. S. Latin Aide Named | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-at-hospital-calls-on-democratic-leader-ill-of-heart.html | PRESIDENT AT HOSPITAL; Calls on Democratic Leader, Ill of Heart Ailment | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/shrine-ends-session-new-head-deplores-slower-rate-of-rise-in.html | SHRINE ENDS SESSION; New Head Deplores Slower Rate of Rise in Members | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/scofflaw-gets-delay-city-champion-has-to-sept-5-to-pay-balance-of.html | SCOFFLAW GETS DELAY; City Champion Has to Sept. 5 to Pay Balance of $4,300 Fine | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/released-woman-home-back-in-britain-after-battle-with-czechs-for.html | RELEASED WOMAN HOME; Back in Britain After Battle With Czechs for Children | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/industry-turns-to-comic-books-not-for-laughs-or-thrills-but-as-a.html | INDUSTRY TURNS TO COMIC BOOKS; Not for Laughs or Thrills but as a Potent Technique for Achieving Goodwill INDUSTRY TURNS TO COMIC BOOKS | True | By Richard Rutter | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/opera-on-stadium-bill-concertized-la-traviata-will-open-seasons.html | OPERA ON STADIUM BILL; Concertized 'La Traviata' Will Open Season's Fifth Week | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-hanson-leads-by-stroke-with-70.html | MISS HANSON LEADS BY STROKE WITH 70 | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/navys-oldest-chaplain-to-mark-90th-birthday.html | Navy's Oldest Chaplain To Mark 90th Birthday | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wilson-sees-stars-galore-and-lends-2-to-burke.html | Wilson Sees Stars Galore And 'Lends' 2 to Burke | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/nato-parliament-talks-set.html | NATO Parliament Talks Set | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/carriers-insurance-up-icc-increases-minimums-for-buses-trucks.html | CARRIERS' INSURANCE UP; I.C.C. Increases Minimums for Buses, Trucks, Forwarders | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/australia-takes-lead-over-mexico-rosewall-beats-palafox-and-hartwig.html | AUSTRALIA TAKES LEAD OVER MEXICO; Rosewall Beats Palafox and Hartwig Checks Reyes for 2-0 Cup Series Margin | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/lock-for-fire-doors-device-designed-in-california-to-protect.html | LOCK FOR FIRE DOORS; Device Designed in California to Protect Against Pilferage | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-sees-hope-in-geneva-talk-if-bulganin-means-what-he-says-s.html | PRESIDENT SEES HOPE IN GENEVA TALK IF BULGANIN MEANS WHAT HE SAYS; SOLUTIONS POSSIBLE, PREMIER HOLDS; EISENHOWER ON WAY Takes Off After Talk -- Urges People of U. S. to Pray for Success PRESIDENT SEEKS SOVIET SINCERITY | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mission-to-geneva.html | MISSION TO GENEVA | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/nipanich-robinson.html | Nipanich -Robinson | True | | 1983-08-03 | RE000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/asks-military-quarters-radford-advocates-residence-for-joint-chiefs.html | ASKS MILITARY QUARTERS; Radford Advocates Residence for Joint Chiefs' Chairman | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/arson-laid-to-four-in-a-housing-strike.html | ARSON LAID TO FOUR IN A HOUSING STRIKE | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/christmas-in-july-michigan-church-will-hold-yule-service-tomorrow.html | CHRISTMAS IN JULY; Michigan Church Will Hold Yule Service Tomorrow | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jazz-festival-despite-mutterings-of-sacrilege-concert-by-galaxy-of.html | Jazz Festival; Despite Mutterings of Sacrilege, Concert by Galaxy of Stars Is Held in Newport | True | By Harold C. Schonbergspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/us-inquiry-balks-tanker-program-accounting-office-takes-up-case-of.html | U.S. INQUIRY BALKS TANKER PROGRAM; Accounting Office Takes Up Case of 3 Losing Bidders on Navy Charter Vessels | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/senator-allotts-stand.html | Senator Allott's Stand | True | GORDON ALLOTT. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mrs-w-f-meredth.html | MRS W. F. MERED.TH | True | Special to The New York TImes. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sweeny-and-frank-strafaci-gain-long-island-golf-quarterfinals-sands.html | Sweeny and Frank Strafaci Gain Long Island Golf Quarter-Finals; Sands Point Ace Defeats Vik, Stott -- Great River Star Downs Lynn, Braun | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-helen-vila-blake.html | MISS HELEN VILA BLAKE | True | Sectal to The Blew York Tbnts. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-s-farm-group-in-soviet-capital-12man-delegation-arrives-on.html | U. S. FARM GROUP IN SOVIET CAPITAL; 12-Man Delegation Arrives on Exchange Tour -- Russian Experts on Way to Midwest | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eisenhower-adds-to-filbert-quota-extra-import-fee-waived-on-1500000.html | EISENHOWER ADDS TO FILBERT QUOTA; Extra Import Fee Waived on 1,500,000 Lbs. Owing to Low Domestic Yield | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rhee-sees-treason-in-strikes.html | Rhee Sees Treason in Strikes | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/ferry-lifeboat-jams-staten-island-craft-withdrawn-after-rescuing.html | FERRY LIFEBOAT JAMS; Staten Island Craft Withdrawn After Rescuing Jumper | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/statement-by-eisenhower.html | Statement by Eisenhower | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/msgr-r-b-federici.html | MSGR. R. B. FEDERICI | True | | 1983-08-03 | RE0001172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/clam-shells.html | CLAM SHELLS | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/karvonen-sets-record-world-mark-cut-to-8454-in-3000meter.html | KARVONEN SETS RECORD; World Mark Cut to 8:45.4 in 3,000-Meter Steeplechase | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mercury-to-try-again-today-to-reach-90-degrees.html | Mercury to Try Again Today to Reach 90 Degrees | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/commodities-steady-index-held-at-912-thursday-same-level-as-on.html | COMMODITIES STEADY; Index Held at 91.2 Thursday, Same Level as on Friday | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/howard-kneeland-susan-kephart-wed.html | HOWARD ' KNEELAND, SUSAN KEPHART WED | True | Stecial to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/huge-supermarket-in-l-i-center-is-set.html | HUGE SUPERMARKET IN L. I. CENTER IS SET | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/baytown-plant-transferred.html | Baytown Plant Transferred | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eliminating-a-wet-spot.html | Eliminating a Wet Spot | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/umpires-son-in-tiger-chain.html | Umpire's Son in Tiger Chain | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-n-gets-new-refugee-demand.html | U. N. Gets New Refugee Demand | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/george-l-lloyd.html | GEORGE L. LLOYD | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jim-turnesa-gets-record-63-for-130-cuts-course-mark-by-stroke-to.html | JIM TURNESA GETS RECORD 63 FOR 130; Cuts Course Mark by Stroke to Lead Milwaukee Open -- Middlecoff Cards 131 | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/iadmiral-a-g-l-yle-dental-corps-exheadl-i-and-winner-of-medaof.html | IAdmiral A. G. L. yle, Dental Corps Ex-Headl i '~ And Winner of Medaf,of Honor, Dies at 661 | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/connecticut-mutual-gains.html | Connecticut Mutual Gains | | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/gold-seal-sold-to-certainteed-building-products-concerns-bid-for.html | GOLD SEAL SOLD TO CERTAIN-TEED; Building Products Concern's Bid for Roofing Company Is Accepted by 95% Vote | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/troth-made-known-of-miss-collinson.html | TROTH MADE KNOWN OF MISS COLLINSON | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/emily-francis-married-she-is-bride-of-eugene-ohare-in-st-patricks.html | EMILY FRANCIS MARRIED; She Is Bride of Eugene O'Hare in St. Patrick's Chapel | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/200-new-houses-due-on-l-i-tract-syndicate-buys-45-acres-for.html | 200 NEW HOUSES DUE ON L. I. TRACT; Syndicate Buys 45 Acres for Development in Medford-East Patchogue Area | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/australia-wool-income-off.html | Australia Wool Income Off | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/can-opener-tops-in-store-as-well-as-in-the-kitchen.html | Can Opener Tops in Store As Well as in the Kitchen | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-pleads-anew-for-atomic-peace-ship.html | President Pleads Anew For Atomic Peace Ship | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/asia-parley-asked-on-fighting-in-laos.html | ASIA PARLEY ASKED ON FIGHTING IN LAOS | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/textile-strike-ended-10000-in-berkshire-hathaway-mills-quit-13.html | TEXTILE STRIKE ENDED; 10,000 in Berkshire Hathaway Mills Quit 13 Weeks Ago | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/two-new-yorkers-in-mexican-crash.html | TWO NEW YORKERS IN MEXICAN CRASH | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/gas-higher-in-elizabeth-area.html | 'Gas' Higher in Elizabeth Area | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/quick-chief-45-wins-15000-pace-little-brown-jug-favorite-driven-by.html | QUICK CHIEF, 4-5, WINS $15,000 PACE; Little Brown Jug Favorite, Driven by Haughton, Beats Libby's Boy at Westbury | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/for-overloaded-beachgoers.html | For Overloaded Beachgoers | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/8-unhurt-in-plane-crash.html | 8 Unhurt in Plane Crash | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bernstein-conducts-allmozart-program.html | Bernstein Conducts All-Mozart Program | True | By John Briggsspecial To the New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/top-assets-shown-by-chemical-fund-new-record-of-98891893-compares.html | TOP ASSETS SHOWN BY CHEMICAL FUND; New Record of $98,891,893 Compares With $65,398,969 in June Quarter of 1954 | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bishop-donegan-in-manila.html | Bishop Donegan in Manila | True | | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bengurion-sees-return-gives-strongest-indication-he-again-will-be.html | BEN-GURION SEES RETURN; Gives Strongest Indication He Again Will Be Premier | True | Special to The New York Times. | 1983-08-03 | RE000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/safety-advice-for-family-vacation.html | Safety Advice for Family Vacation | True | | 1983-08-03 | RE000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sydney-newspaper-strike-ends.html | Sydney Newspaper Strike Ends | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mailmens-children-lap-it-up-on-appointed-round.html | Mailmen's Children Lap It Up on Appointed Round | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/pravda-reporter-praises-festival-calls-stratford-theatre-a-great.html | PRAVDA REPORTER PRAISES FESTIVAL; Calls Stratford Theatre a Great Event in Cultural Life of United States | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/ila-votes-study-of-teamster-link-dues-raised-holiday-plan-put-to.html | I.L.A. VOTES STUDY OF TEAMSTER LINK; Dues Raised, 'Holiday' Plan Put to Board as Sessions End After 3d Pier Tie-Up | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/new-refugee-program.html | NEW REFUGEE PROGRAM | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-agrees-to-u-s-delay-in-joining-world-trade-group-thinks-s.html | President Agrees to U. S. Delay In Joining World Trade Group; Thinks Study of Legislation Now Would Be 'Ill-Advised,' Favors Postponement in Congress Until Next Year | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/w-s-lawrbne-56-u-s-defense-aide-director-of-transportation-office.html | W. S. LAWRBNⅽJE, 56 U. S. DEFENSE AIDE; Director of Transportation Office Dies on Plane-Trucking Group Founder \ | True | SPecial to The New York Tlmel, | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/students-bid-reds-attend-56-parley.html | STUDENTS BID REDS ATTEND '56 PARLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/salute-to-gen-corput.html | Salute to Gen. Corput | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/murray-wachsian.html | MURRAY WACHSIAN | True | Special to The Tew York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/-us-__-to-aai-tokyo-writer-says-1500-diedi-in-tests-he-saw-in-1945.html | .] us ,-,___ TO A'A.I; Tokyo Writer Says 1,500 Diedl in Tests He Saw in 1945 i | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/korea-decision-delayed-u-n-makes-longer-study-of-cut-in-armistice.html | KOREA DECISION DELAYED; U. N. Makes Longer Study of Cut in Armistice Check-Up | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/nixon-may-attend-u-n-atomic-talks-he-would-back-presidents.html | NIXON MAY ATTEND U. N. ATOMIC TALKS; He Would Back President's Peaceful-Uses Proposals at Geneva Next Month | True | By William M. Blairspecial to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-ann-alfeld-scarsdale-bride-she-wears-a-gow-of-ivory-taffeta-at.html | MISS ANN SALFELD SCARSDALE BRIDE; She Wears a Gow of Ivory Taffeta at Wedding to Lieut. Thomas Lewyn | True | Speal to The New York 'lmes. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/britain-yugoslavia-begin-navy-exercise.html | BRITAIN, YUGOSLAVIA BEGIN NAVY EXERCISE | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/new-chairman-is-named-by-savings-loan-group.html | New Chairman Is Named By Savings Loan Group | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eyes-on-cuba-for-oil.html | Eyes on Cuba for Oil | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/lumbard-takes-oath-monday.html | Lumbard Takes Oath Monday | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/henry-w-herman.html | HENRY W. HERMAN | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/brandywine-riders-win-trio-beats-huntington-97-west-hills-173.html | BRANDYWINE RIDERS WIN; Trio Beats Huntington, 9-7 -- West Hills 17-3 Victor | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mrs-david-c-broduricki.html | MRS. DAVID C. BRODuRICKI | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dodgers-crush-cards-newcombe-ties-homer-record-in-notching-15th.html | Dodgers Crush Cards;; Newcombe Ties Homer Record It Notching 15th Triumph, 12-3 Dodger Clouts No. 6 to Equal League Mark for Pitchers -- Gets 3 Other Hits | True | By Roscoe McGowen | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/injured-wilson-decides-thats-all-as-an-athlete.html | Injured Wilson Decides That's All as an Athlete | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/cooe_-o_es-at-62i-lord-retired-lord-justice-general.html | coo.E_, o_ Es AT 62I LORD; Retired Lord Justice General/ | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/-i-joseph-henry-jacksou-is-dead-i-book-critic-and-author-iwas-601.html | ]. . i ] Joseph Henry Jacksou Is Dead; i Book Critic and Author iWas 601; Editor on The San Frandsco Chronicle Served on Award Panels, Did Radio Shoul | True | Special to Tl].e New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/men-due-to-appear-in-foreign-fabrics.html | MEN DUE TO APPEAR IN FOREIGN FABRICS | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/joan-mbratney-engaged-to-wed-physical-therapy-aide-to-be-married-to.html | JOAN M'BRATNEY ENGAGED TO WED; Physical Therapy Aide to Be Married to Dr. Glenn E. Behringer, a Surgeon | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/4-hunted-g-is-recaptured.html | 4 Hunted G. I.'s Recaptured | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/israeli-oral-agreement-cited.html | Israeli Oral Agreement Cited | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/larsenmorea-reach-final.html | Larsen-Morea Reach Final | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bank-merger-proposed-upstate.html | Bank Merger Proposed Upstate | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/state-golf-won-by-miss-venable-she-defeats-mrs-allen-and-mrs-ryan.html | STATE GOLF WON BY MISS VENABLE; She Defeats Mrs. Allen and Mrs. Ryan by a Shot on 84 for a Total of 247 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/attacks-antitrust-suit-lawyer-for-union-bag-paper-calls-u-s-charge.html | ATTACKS ANTI-TRUST SUIT; Lawyer for Union Bag & Paper Calls U. S. Charge Baseless | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/loyalty-eviction-delayed-in-court-rabin-hints-he-may-let-oath.html | LOYALTY EVICTION DELAYED IN COURT; Rabin Hints He May Let Oath Decision Rest With Municipal Bench | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/expow-cites-others-says-18-still-in-red-china-want-to-go-back-home.html | EX-P.O.W. CITES OTHERS; Says 18 Still in Red China Want to Go Back Home | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/trial-in-indonesia-delayed-by-illness.html | TRIAL IN INDONESIA DELAYED BY ILLNESS | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/ford-plant-closes-at-edgewater-with-1817938th-car-in-25-years.html | Ford Plant Closes at Edgewater With 1,817,938th Car in 25 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jersey-bus-changes-public-service-to-alter-routes-on-three-northern.html | JERSEY BUS CHANGES; Public Service to Alter Routes on Three Northern Lines | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/prices-irregular-in-cotton-futures-market-here-closes-3-points.html | PRICES IRREGULAR IN COTTON FUTURES; Market Here Closes 3 Points Higher to 7 Points Lower Than It Did Thursday | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/grains-steadied-by-profittaking-but-there-is-little-inclination-to.html | GRAINS STEADIED BY PROFIT-TAKING; But There Is Little Inclination to Follow Market Rallies -- Oats Show Improvement | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/plane-crash-kills-student.html | Plane Crash Kills Student | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eisenhower-praises-u-n-annual-report-to-congress-cites-peace.html | EISENHOWER PRAISES U. N.; Annual Report to Congress Cites Peace Opportunities | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/gaming-raid-in-suffolk-3-men-seize-at-island-club-two-fined-100.html | GAMING RAID IN SUFFOLK; 3 Men Seize at Island Club -- Two Fined $100 Each | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/stewart-is-net-victor-beats-bucholz-and-reaches-duesseldorf.html | STEWART IS NET VICTOR; Beats Bucholz and Reaches Duesseldorf Semi-Final | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/geneva-10-years-1-day-after-potsdam-parley.html | Geneva 10 Years, 1 Day After Potsdam Parley | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/two-brokers-fined-for-deal-in-sugar.html | TWO BROKERS FINED FOR DEAL IN SUGAR | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bristol-dockers-walk-out.html | Bristol Dockers Walk Out | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/felt-in-new-prints.html | Felt in New Prints | True | | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rio-gives-catholics-site-for-congress.html | RIO GIVES CATHOLICS SITE FOR CONGRESS | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/british-call-off-salk-shot-plans-medical-authorities-term-vaccine.html | BRITISH CALL OFF SALK SHOT PLANS; Medical Authorities Term Vaccine Too Dangerous Even for Volunteers WEST AFRICA TRIAL SET Research to Be Carried Out in Gambia -- U. S. Steps Up Anti-Polio Program | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/inventors-mean-what-they-say-gas-pedal-is-at-your-finger-tip-wide.html | Inventors Mean What They Say: 'Gas' Pedal Is at Your Finger Tip; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eden-bases-hopes-on-perseverance-voices-view-on-geneva-talk-in.html | EDEN BASES HOPES ON PERSEVERANCE; Voices View on Geneva Talk In Reply to Bertrand Russell -- More Scientists in Plea | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/big-gains-shown-by-steel-concern-allegheny-ludlum-reports-firsthalf.html | BIG GAINS SHOWN BY STEEL CONCERN; Allegheny Ludlum Reports First-Half Net Up 239% From 1954 Period COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/state-rule-urged-in-niagra-power-clapp-speaking-for-wagner.html | STATE RULE URGED IN NIAGARA POWER; Clapp, Speaking for Wagner, Supports Lehman's Bill at Senate Hearing FORESEES SAVINGS HERE City Would Gain $2,000,000 a Year, Consumers Would Benefit, He Declares | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/gonda-team-wins-bestball-event-malara-helps-fashion-score-of-34.html | GONDA TEAM WINS BEST-BALL EVENT; Malara Helps Fashion Score of 34, 34-68 in British Victory Tournament | True | By Maureen Orcuttspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/deadline-avoided-on-desegregation-in-south-carolina-first-order-by.html | DEADLINE AVOIDED ON DESEGREGATION IN SOUTH CAROLINA; First Order by a Lower Court to Enforce High Tribunal's Ruling Is Handed Down SCHOOLS GET FREE HAND Decree Affects One District -- Case Kept on Docket to Check Implementation Desegregation Deadline Avoided By South Carolina Court Order | True | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/plato-guim-es.html | PLATO GUIM ,E.S | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/new-captain-assigned-to-greek-line-flagship.html | New Captain Assigned To Greek Line Flagship | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/two-arms-bills-speeded-in-bonn-house-heads-adenauer-plea-to.html | TWO ARMS BILLS SPEEDED IN BONN; House Heads Adenauer Plea to Expedite Legislation Before Big Four Meet TWO ARMS BILLS SPEEDED IN BONN | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/second-ascot-victim-dies.html | Second Ascot Victim Dies | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/new-academy-plans-expected-monday.html | NEW ACADEMY PLANS EXPECTED MONDAY | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/big-4-to-welcome-german-missions-both-west-and-east-regimes-will.html | BIG 4 TO WELCOME GERMAN MISSIONS; Both West and East Regimes Will Keep Close Contact With Geneva Delegates | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/better-highways-ahead.html | BETTER HIGHWAYS AHEAD | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/casablanca-is-under-riot-curfew-after-17-arabeuropean-killings.html | Casablanca Is Under Riot Curfew After 17 Arab-European Killings; Casablanca Is Under Riot Curfew After 17 Arab-European Killings | True | Special to The New York Times. | 1983-08-03 | RE0000172791 | B00000544539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/orioles-sign-montclair-hurler.html | Orioles Sign Montclair Hurler | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/old-glendale-beats-south-point-by-three-and-a-half-lengths-at.html | Old Glendale Beats South Point by Three and a Half Lengths at Jamaica Track; AFFRIGHTED THIRD IN 6-FURLONG RACE Trainer Judy Johnson Gains Third Victory in 3 Days as Old Glendale Wins | True | By James Roach | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/west-shore-branch-to-stay-to-nov-15.html | WEST SHORE BRANCH TO STAY TO NOV. 15 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/ends-52-years-at-store-fitter-at-rogers-peet-retires-may-revisit.html | ENDS 52 YEARS AT STORE; Fitter at Rogers Peet Retires -- May Revisit Italy | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-16 | 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/offerings-and-yields-of-municipal-bonds-july-15-1955.html | Offerings and Yields Of Municipal Bonds; July 15, 1955 | True | | 1983-08-03 | RE0000172791 | B00000544539 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/closeup-of-fall.html | Close-Up of Fall | True | By Dorothy Hawkins | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/troth-announced-ofiss-cowdr-st-luis-girl-will-be-bridt-i-sept-10-of.html | ,TROTH ANNOUNCED OF'ISS COWDR; St. L(uis Girl Will Be Bridt I Sept. 10 of H. F. Park 3d, an Alumnus of Yale | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/present-soviet-behavior.html | Present Soviet Behavior | True | D. MERSEREAU | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chile-announces-curbs-on-inflation.html | CHILE ANNOUNCES CURBS ON INFLATION | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/looking-ahead-to-1956.html | LOOKING AHEAD TO 1956 | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-stephen-bonsal.html | MRS. STEPHEN BONSAL | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-e-c-names-hertford-retiring-general-will-supervise-nuclear.html | A. E. C. NAMES HERTFORD; Retiring General Will Supervise Nuclear Weapons Operations | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hofstra-elects-secretary.html | Hofstra Elects Secretary | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/5uzanne-h-smith-bride-in-suburb1-marriage-to-albin-yeaw-jr.html | 5UZANNE H. SMITH BRIDE, IN SUBURB1; Marriage to Albin Yeaw Jr Performed in St. Andrew's Church, South Orange | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mary-mdougalla-bride-wed-to-george-g-bradley-in-st-lukes-church.html | MARY M'DOUGALLA BRIDE,; Wed to George G. Bradley in St. Luke's Church, Noroton | True | Special to The Ne' York -'--mes. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/commerce-ships-set-canal-record-7997-seagoing-craft-passed-through.html | COMMERCE SHIPS SET CANAL RECORD; 7,997 Sea-Going Craft Passed Through Locks in Year -- Late June Traffic Lagged | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jane-gray-married-to-robert-s-mack.html | JANE GRAY MARRIED TO ROBERT S. MACK | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/child-to-mrs-r-c-livingston.html | Child to Mrs. R. C. Livingston | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marine-veterans-elect.html | Marine Veterans Elect | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/gallery-to-auction-garden-furniture.html | GALLERY TO AUCTION GARDEN FURNITURE | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cerebral-palsy-fund-919464-received-last-year-was-largest-sum-given.html | CEREBRAL PALSY FUND; $919,464 Received Last Year Was Largest Sum Given Here | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-mary-f-nauke.html | MISS MARY F. NAUKE | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/world-catholics-pouring-into-rio-city-takes-on-holiday-air-for.html | WORLD CATHOLICS POURING INTO RIO; City Takes on Holiday Air for Eucharistic Congress -- Papal Legate Arrives | True | BY Sam Pope Brewer | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/us-steel-grant-to-seton-hall.html | U.S. Steel Grant to Seton Hall | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-cuban-minister-named.html | New Cuban Minister Named | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/to-advise-mission-in-turkey.html | To Advise Mission in Turkey | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/whisky-industry-is-facing-a-crisis-way-being-sought-to-prevent.html | WHISKY INDUSTRY IS FACING A CRISIS; Way Being Sought to Prevent Flooding Market With Spirits Made During Korean Upset | True | By John Stuart | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-cynthia-hoyt-stanford-graduate-prospective-bride-of-j-howard.html | miss Cynthia Hoyt, Stanford Graduate, Prospective Bride of J. Howard McGloonl | True | Special to The New York ThneL | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/to-tramp-to-fish-to-sit-and-see-the-house-on-nauset-marsh-by-wyman.html | To Tramp, to Fish, to Sit and See; THE HOUSE ON NAUSET MARSH. By Wyman Richardson. Illustrated by Henry Bugbee Kane. 223 pp. New York: W. W. Norton & Co. $3.75. | True | By Haydn S. Pearson | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/historic-l-i-inn-gets-a-new-site-webb-house-taken-by-barge-from.html | HISTORIC L. I. INN GETS A NEW SITE; Webb House Taken by Barge From Greenport to Orient, L. I., for Restoration | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/i-helen-ferguson-to-wed-she-is-engageames-kay-i-jr-veteran-of-army.html | i HELEN FERGUSON TO WED; She Is Engageames Kay, I Jr., Veteran of Army J | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-skeptic-who-found-a-balance-the-life-of-david-hume-by-ernest.html | The Skeptic Who Found a Balance; THE LIFE OF DAVID HUME. By Ernest Campbell Mossner. Illustrated. 683 pp. Austin: University of Texas Press. $7.50. | True | By T. V. Smith | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/washington-hopeful.html | Washington Hopeful | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/schooner-first-in-race-hooykaas-yacht-triumphs-as-nalus-time-runs.html | SCHOONER FIRST IN RACE; Hooykaas Yacht Triumphs as Nalu's Time Runs Out | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/2d-geneva-talks-based-on-finance-economic-and-social-council-of.html | 2D GENEVA TALKS BASED ON FINANCE; Economic and Social Council of United Nations to Survey Capital for Small Nations | True | By Paul Heffernan | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/governor-harriman-in-rome.html | Governor Harriman in Rome | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/more-ships-enter-great-lakes-trade.html | MORE SHIPS ENTER GREAT LAKES TRADE | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mastic-folk-dig-for-new-bridge-3000-spades-break-ground-for-span.html | MASTIC FOLK DIG FOR NEW BRIDGE; 3,000 Spades Break Ground for Span From Mainland Across to Fire Island | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/racket-in-mortuary-police-raid-funeral-chapel-seize-2-in-numbers.html | RACKET IN MORTUARY; Police Raid Funeral Chapel, Seize 2 in Numbers Game | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/medical-center-lists-promotions-for-nurse.html | Medical Center Lists Promotions for Nurse | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/g-i-court-rights-urged-senator-curtis-would-cancel-treaties-that.html | G. I. COURT RIGHTS URGED; Senator Curtis Would Cancel Treaties That Deny Them | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/star-rover-home-first-choice-wins-monroe-memorial-handicap-at.html | STAR ROVER HOME FIRST; Choice Wins Monroe Memorial Handicap at Rockingham | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/soviet-farm-experts-here-for-us-cornhog-study-russian-farmers.html | Soviet Farm Experts Here For U. S. Corn-Hog Study; RUSSIAN FARMERS ARRIVE FOR STUDY | True | By Harrison E. Salisbury | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/christian-brothers-parley-set.html | Christian Brothers' Parley Set | True | | 1983-08-03 | RE000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/garnishment-upheld-ban-is-ruled-not-applicable-to-u-s-government.html | GARNISHMENT UPHELD; Ban Is Ruled Not Applicable to U. S. Government | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cartermichel-1eclal-to-th-new-york-times.html | Carter--Michel; {$1>edal to Th New York Times. | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eden-confident-of-gains-in-talks-predicts-they-will-result-in.html | EDEN CONFIDENT OF GAINS IN TALKS; Predicts They Will Result in 'Decisions' and 'Progress' as He Reaches Geneva | True | By Drew Middleton | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-reactor-for-treating-cancer.html | New Reactor for Treating Cancer | True | W. K. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/as-australia-sees-it-friends-and-neighbors-by-r-g-casey-181-pp-east.html | As Australia Sees It; FRIENDS AND NEIGHBORS. By R. G. Casey. 181 pp. East Lansing The Michigan State College Press. $3. | True | By C. Hartley Grattan | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/beekkelleher.html | Beek--Kelleher | True | Special to The New York TLmeL. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tv-tower-of-babel-foreign-language-shows-thrive-on-channel-13.html | TV TOWER OF BABEL; Foreign Language Shows Thrive on Channel 13 | True | By George Cable Wright | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bonn-warns-west-against-partition-adenauer-rejects-european.html | BONN WARNS WEST AGAINST PARTITION; Adenauer Rejects European Security Plans So Based -- Arms Bill Is Passed | True | By M. S. Handler | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/anglican-prelate-at-baptist-session.html | ANGLICAN PRELATE AT BAPTIST SESSION | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/fabre-line-quits-gulf-rate-group-leaves-conference-as-latter-moves.html | FABRE LINE QUITS GULF RATE GROUP; Leaves Conference as Latter Moves for Expulsion on Charges of Rebates | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/arthur-mossman.html | ARTHUR MOSSMAN | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/malaya-facing-critical-period-communists-balked-in-armed-revolt-now.html | MALAYA FACING CRITICAL PERIOD; Communists, Balked in Armed Revolt, Now Are Trying to Stir Racial Tensions | True | By Robert Alden | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nato-seminar-set-as-test-in-norfolk.html | NATO SEMINAR SET AS TEST IN NORFOLK | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/baedeker-successors.html | BAEDEKER SUCCESSORS | True | By Aline B. Saarinen | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/engineerteacher-honored.html | Engineer-Teacher Honored | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/motion-picture-activities-along-the-thames-lawrence-of-arabia.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; Lawrence of Arabia Biography Looms -- 'Camille' Clicks -- Lady Directors | True | By Stephen Watts | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/horanmagee.html | Horan--Magee | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cancer-group-gets-vehicle.html | Cancer Group Gets Vehicle | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/polish-shipyards-on-baltic-prosper-new-industry-is-developed-along.html | POLISH SHIPYARDS ON BALTIC PROSPER; New Industry Is Developed Along Coastline Obtained From the Germans | True | Dispatch of The Times. London. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/gay-fifth-army-chief-asks-to-retire-aug-31.html | Gay, Fifth Army Chief, Asks to Retire Aug. 31 | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sweeny-and-edwards-advance-to-long-island-amateur-final-reaches.html | Sweeny and Edwards Advance To Long Island Amateur Final; REACHES TITLE GOLF FINAL | True | By Lincoln A. Werden | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/october-weddin6-fog-lee-stgauss-55-graduate-of-wellesley-is-fiancee.html | OCTOBER WEDDIN6 'FOg LEE ST'gAUSS,' 55 Graduate of Wellesley is ,Fiancee of Roger Strong, Who Is Yale Alumnus | True | Specia! to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-test.html | THE TEST' | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bulganin-tells-of-unity-hope.html | Bulganin Tells of Unity Hope | True | | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rejected-betters-hollywood-park-record-in-capturing-137100-gold-cup.html | Rejected Betters Hollywood Park Record in Capturing $137,100 Gold Cup; FAVORED ALIDON BEATEN BY NOSE | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/flying-tiger-gets-hotcargo-label-airline-and-union-in-dispute-over.html | FLYING TIGER GETS 'HOT-CARGO' LABEL; Airline and Union in Dispute Over Ground Crew Wages, Working Conditions | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/diem-stand-held-bar-to-elections-south-vietnamese-premier-sets.html | DIEM STAND HELD BAR TO ELECTIONS; South Vietnamese Premier Sets Conditions Considered Unacceptable to Reds | True | By Tillman Durdin | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/named-to-bible-society-post.html | Named to Bible Society Post | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ship-line-to-offer-stock.html | Ship Line to Offer Stock | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/elinor-c-fuchs-is-a-bride.html | Elinor C. Fuchs Is a Bride | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/thurmond-scores-segregation-ban-attacks-supreme-court-for-violating.html | THURMOND SCORES SEGREGATION BAN; Attacks Supreme Court for 'Violating States' Rights' -- Asks Aid to Fight Rulings | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-world.html | THE WORLD | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/white-sox-stage-threerun-outburst-in-ninth-frame-to-turn-back.html | White Sox Stage Three-Run Outburst in Ninth Frame to Turn Back Orioles; CHICAGO WINS, 4-3, ON PASS WITH 3 ON | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/two-cartoon-observations-on-dixonyates.html | TWO CARTOON OBSERVATIONS ON DIXON-YATES | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-doityourself-family-tour-of-europe.html | A DO-IT-YOURSELF FAMILY TOUR OF EUROPE | True | By Olivia Fox | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/i-know-its-hot-but-get-these-out.html | ' I KNOW IT'S HOT, BUT GET THESE OUT' | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-york.html | New York | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/vim-susan-hound-among-victors-as-larchmont-race-week-opens-two.html | Vim, Susan, Hound Among Victors as Larchmont Race Week Opens; TWO SQUALLS HIT SAILORS ON SOUND | True | By John Rendel | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dodgers-top-redlegs-54-2-snider-homers.html | DODGERS TOP REDLEGS, 5-4; 2 SNIDER HOMERS | True | By Frank M. Beunk | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/academy-will-send-painting-to-leyden.html | ACADEMY WILL SEND PAINTING TO LEYDEN | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/moss-defeats-fangio-in-british-grand-prix.html | Moss Defeats Fangio in British Grand Prix | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/4-states-warned-of-flood-danger-connecticut-valley-in-peril-unless.html | 4 STATES WARNED OF FLOOD DANGER; Connecticut Valley in Peril Unless Dams Are Built, Commission Is Told | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jean-moran-is-fianceei-manhasset-girl-will-be-wedi-to-francis-peter.html | JEAN MORAN IS FIANCEEI; Manhasset Girl Will Be Wedi to Francis Peter Lynch i J | True | Speal to T'ne Xe York Time. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/many-cities-fight-midtown-decline-big-stores-losing-business-to.html | MANY CITIES FIGHT MIDTOWN DECLINE; Big Stores, Losing Business to Suburban Branches, Are Acting to Revitalize Areas | True | By Glenn Fowler | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mindszentys-prison-term-interrupted-by-hungary-cardinals-life.html | Mindszenty's Prison Term 'Interrupted' by Hungary; Cardinal's Life Sentence Cut Conditionally by Red Regime | True | By John MacCormac | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/uranium-discoveries-many-new-deposits-will-vastly-increase-u-s.html | Uranium Discoveries; Many New Deposits Will Vastly Increase U. S. Production | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wrayrocho.html | Wray—Rocho | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sports-of-the-times-questions-and-answers.html | Sports of The Times; Questions and Answers | True | By Arthur Daley | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/why.html | WHY? | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/first-ford-rolls-in-mahwah-plant-mayor-drives-out-a-special-car-for.html | FIRST FORD ROLLS IN MAHWAH PLANT; Mayor Drives Out a Special Car for Disabled -- Opening Day Worked by 2,900 | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/clifford-c-main.html | CLIFFORD C. MAIN | True | SpeCial to The New York TIme. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mr-first-41-wins-omnibus-in-jersey-mr-first-winner-by-nose-in.html | Mr. First, 4-1, Wins Omnibus in Jersey; MR. FIRST WINNER BY NOSE IN JERSEY | True | By Joseph C. Nichols | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/lambfitzgibbon.html | Lamb—FitzGibbon | True | Svecial to The New Nnrk Tlm. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/moorehead-returns-to-colts.html | Moorehead Returns to Colts | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/soldier-ies-joan-l-terbell-pvt-john-huber-roberts-3d-weds-1952.html | SOLDIER IES JOAN L, TERBELL; Pvt. John Huber Roberts 3d Weds 1952 Debutante in Menlo Park, Calif., Church | True | RI hm TI New YQr'k | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/legion-censures-freedom-agenda-westchester-group-assails-voters.html | LEGION CENSURES FREEDOM AGENDA; Westchester Group Assails Voters League Leaflets as Communist-Tinged | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/millions-praying-for-big-4-success-eisenhowers-plea-gains.html | MILLIONS PRAYING FOR BIG 4 SUCCESS; Eisenhower's Plea Gains Nation-Wide Response From All Faiths | | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/for-those-kids.html | FOR THOSE KIDS | | SEYMOUR R. KOSS. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/camera-notes-fast-film-now-available-for-movie-work.html | CAMERA NOTES; Fast Film Now Available For Movie Work | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wood-field-and-stream-sportsmen-promised-plenty-of-game-and-fowl-to.html | Wood, Field and Stream; Sportsmen Promised Plenty of Game And Fowl to Shoot at Next Fall | | By Raymond R. Camp | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/heads-medical-group-dr-farinola-is-new-president-of-nassau-county.html | HEADS MEDICAL GROUP; Dr. Farinola Is New President of Nassau County Society | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/college-head-is-named-saint-augustines-president-was-born-on-the.html | COLLEGE HEAD IS NAMED; Saint Augustine's President Was Born on the Campus | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/made-curator-of-birds-at-american-museum.html | Made Curator of Birds At American Museum | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/brown-receives-a-4000000-gift-rockefeller-aids-alma-mater-again.html | BROWN RECEIVES A $4,000,000, GIFT; Rockefeller Aids Alma Mater Again -- Funds Are Called Tribute to Dr. Wriston | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/spanish-workers-ask-higher-wage-urge-voice-in-management-and.html | SPANISH WORKERS ASK HIGHER WAGE; Urge Voice in Management and Sharing of Profits -- Third Congress Ends | True | By Camille M. Cianfarra | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/olinalpert.html | Olin--Alpert | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/child-to-mrs-marvin-gerla.html | Child to Mrs. Marvin Gerla | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-vosters-is-victor-takes-middle-states-tennis-title-second-year.html | MRS. VOSTERS IS VICTOR; Takes Middle States Tennis Title Second Year in Row | | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dixonyates-blunders-give-democrats-issue-while-critics-have-not-yet.html | DIXON-YATES 'BLUNDERS' GIVE DEMOCRATS ISSUE; While Critics Have Not Yet Shown Wrongdoing They Can Make Case On Mismanagement in Capital | True | By Arthur Krock | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-road-the-soviet-summit-key-men-in-russias-delegation-to-geneva.html | New Road'?; THE SOVIET 'SUMMIT' -- KEY MEN IN RUSSIA'S DELEGATION TO GENEVA | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/old-jumper-schooling-young-ones.html | Old Jumper Schooling Young Ones | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/service-for-william-s-abbotti.html | Service for William, S. Abbottl | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/frances-b-griscom-is-betrothed-to-dr-g-brewer.html | Frances B. Griscom Is Betrothed to Dr. J. G. Brewer | True | Spectel to The New' York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/british-to-seek-cup-will-oppose-u-s-team-for-sailing-canoe-trophy.html | BRITISH TO SEEK CUP; Will Oppose U. S. Team for Sailing Canoe Trophy | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-2-no-title-sizing-up-lumber.html | Article 2 -- No Title; SIZING UP LUMBER | True | By Patt Patterson | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/british-rugby-team-beaten.html | British Rugby Team Beaten | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/americans-discuss-itinerary.html | Americans Discuss Itinerary | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/joyce-robertshaw-will-be-bride-sept-3-t-of-paul-l-thomas-trinity.html | Joyce Robertshaw Will Be Bride Sept. 3 t Of Paul L. Thomas, Trinity College '50 | True | Slecial Io The New York Ttmes. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nato-puts-uniting-of-germany-first-atlantic-council-also-agrees.html | NATO PUTS UNITING OF GERMANY FIRST; Atlantic Council Also Agrees West's Defense System Is Not Negotiable at Geneva | True | By Harold Callender | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/editorial-cartoonists-at-home-and-abroad-size-up-the-big-four.html | EDITORIAL CARTOONISTS AT HOME AND ABROAD SIZE UP THE BIG FOUR MEETING IN GENEVA | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wichita-awaits-patton-he-will-begin-tomorrow-as-track-coach-there.html | WICHITA AWAITS PATTON; He Will Begin Tomorrow as Track Coach There | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/steps-to-survive-atom-bomb-given-civil-defense-leaflet-lists-6.html | STEPS TO SURVIVE ATOM BOMB GIVEN; Civil Defense Leaflet Lists 6 Instructions for Families in Case of an Attack | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/socialist-congress-welcomes-parley.html | SOCIALIST CONGRESS WELCOMES PARLEY | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ann-ocheltree-is-wed-bride-of-john-r-marsland-jr-in-st-stephens.html | ANN OCHELTREE IS WED; Bride of John R. Marsland Jr. in St. Stephen's Church ! ! | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/aiding-medical-research-federal-support-to-spur-conquest-of-major.html | Aiding Medical Research; Federal Support to Spur Conquest of Major Diseases Urged | True | FREDDY HOMBURGER | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jack-benny-is-grandfather.html | Jack Benny Is Grandfather | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/college-lectures-by-television.html | College Lectures by Television | True | B. F. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/with-images-of-actuality-poems-by-elizabeth-bishop-95-pp-boston.html | With Images of Actuality; POEMS. By Elizabeth Bishop. 95 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Richard Eberhart | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/lawn-intruders-habits-of-weed-grasses-set-mode-of-attack.html | LAWN INTRUDERS; Habits of Weed Grasses Set Mode of Attack | True | B. lq. E. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/classics-on-wheels.html | Classics on Wheels | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/secondinning-homers-by-seminick-smalley-help-phils-triumph-over.html | Second-Inning Homers by Seminick, Smalley Help Phils Triumph Over Cubs; ROBERTS NOTCHES 14TH VICTORY, 5-4 | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/john-hiller-jr.html | JOHN HILLER JR. | True | Slcia! to The New York 'rimes. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/honeymooners-due-by-sea.html | Honeymooners Due by Sea | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rhodesharrison.html | Rhodes--Harrison | True | Social to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/paris-hospital-appeal-200000-is-sought-for-needs-of-american.html | PARIS HOSPITAL APPEAL; $200,000 Is Sought for Needs of American Institution | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-buell-j-g-hirsch-marry.html | Miss Buell, J. G. Hirsch Marry | True | Special to The New York Tlme. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-items-in-shops-aluminum-garage-doors-a-vise-for-pipes-an.html | NEW ITEMS IN SHOPS; Aluminum Garage Doors -- A Vise for Pipes -- An All-Round File | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/what-price-fame-to-dr-salk-the-man-who-developed-the-polio-vaccine.html | What Price Fame -- to Dr. Salk; The man who developed the polio vaccine and became almost a folk hero overnight is a public figure against his will. His one thought is to get back to his laboratory. | True | By Jane Krieger | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/authors-query.html | Author's Query | True | ARTHUR EDWIN KROWS | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/not-safe-yet.html | NOT SAFE YET!' | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/boys-study-in-u-s-held-up-in-africa-negro-winner-of-scholarship-at.html | BOY'S STUDY IN U. S. HELD UP IN AFRICA; Negro Winner of Scholarship at Kent School Has Trouble Getting a Passport | True | By Leonard Ingalls | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-way-with-a-pie-crust.html | A Way With a Pie Crust | True | By Ruth P. Casa-Emellos | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tigers-check-yanks-63-21-kaline-hits-pace-detroit-triumphs.html | TIGERS CHECK YANKS, 6-3, 2-1;; KALINE HITS PACE DETROIT TRIUMPHS | True | By John Drebinger | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/russia-entered-in-junior-chess-world-event-opens-thursday-in.html | RUSSIA ENTERED IN JUNIOR CHESS; World Event Opens Thursday in Antwerp -- First Soviet Representative to Play | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/colleges-gifts-at-peak-carleton-receives-2224270-largest-yearly.html | COLLEGE'S GIFTS AT PEAK; Carleton Receives $2,224,270, Largest Yearly Total | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rites-for-william-o-taylor.html | Rites for William O. Taylor | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/japan-to-outline-view-on-us-bases-rising-opposition-in-country.html | JAPAN TO OUTLINE VIEW ON U.S. BASES; Rising Opposition in Country Impelling Cabinet to Act -- U.S. Wants a Statement | True | By Foster Hailey | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/swiss-free-american-court-confirms-quashing-of-theft-conviction.html | SWISS FREE AMERICAN; Court Confirms Quashing of Theft Conviction | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/world-bank-chided-by-brazil-on-loans.html | WORLD BANK CHIDED BY BRAZIL ON LOANS | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-retiring-commodore-bringing-noordam-here.html | A Retiring Commodore Bringing Noordam Here | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rbostoh-arragei-for-helehe-ioble-bride-attired-in-peau-de-soie-gown.html | rBOSTOH ARR[AGEI FOR HELEHE }IOBLE; Bride Attired in Peau de Soie' Gown at Her Wedding to Michael John O'Neill | True | SpecJal to The ew York Tlmei. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/our-moral-code.html | OUR MORAL CODE | True | JOHN J. O'HARE. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/johns-boat-wins-navigation-test-welcome-first-in-predicted-log-race.html | JOHN'S BOAT WINS NAVIGATION TEST; Welcome First in Predicted Log Race Off Riverside -- Calhoun Cruiser Next | True | By Clarence E. Lovejoy | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rialto-gossip-an-old-broadway-villain-is-on-the-run-another-being.html | RIALTO GOSSIP; An Old Broadway Villain Is on the Run -- Another Being Tackled -- Items | True | By Lewis Funke | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-nation.html | THE NATION | True | | 1983-08-03 | RE000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-golden-river-machines-of-plenty-pioneering-in-american.html | The Golden River; MACHINES OF PLENTY: Pioneering in American Agriculture. By Stewart H. Holbrook. Illustrated. 246 pp. New York: The Macmillan Company. $4. | True | By Richard Match | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/vatican-awaits-details.html | Vatican Awaits Details | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/thomas-rockwell-weds-mary-sudler.html | THOMAS ROCKWELL WEDS MARY SUDLER | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/briton-motorcycle-victor.html | Briton Motorcycle Victor | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/strike-at-miami-nears-100th-day-court-actions-limit-picketing-at.html | STRIKE AT MIAMI NEARS 100TH DAY; Court Actions Limit Picketing at Hotels -- Operators Hail Food Business | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-big-four-as-negotiators.html | The Big Four as Negotiators | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chosen-hebrew-alumni-head.html | Chosen Hebrew Alumni Head | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/roads-in-east-join-in-rail-credit-plan.html | ROADS IN EAST JOIN IN RAIL CREDIT PLAN | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wolfe-faber-lead-jersey-team-golf.html | WOLFE, FABER LEAD JERSEY TEAM GOLF | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/senators-2-in-9th-top-athletics-87-washington-scores-deciding-run.html | SENATORS 2 IN 9TH TOP ATHLETICS, 8-7; Washington Scores Deciding Run on Wild Pitch After Snapping a 6-6 Tie | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/joan-jordan-married-bride-of-harold-r-lyons-ini-church-at-short.html | JOAN JORDAN MARRIED; Bride of Harold R. Lyons inl Church at Short Hills | True | .qlectal to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/lecturer-off-to-japan-n-y-u-expert-on-whitman-to-speak-at-14-u-s.html | LECTURER OFF TO JAPAN; N. Y. U. Expert on Whitman to Speak at 14 U. S. Centers | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/krieggannon.html | Krieg--Gannon | True | Special to The New York Tles. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/canadian-oarsmen-return.html | Canadian Oarsmen Return | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/euripides-in-translation-euripides-alcestis-translated-by-richmond.html | Euripides In Translation; EURIPIDES. Alcestis. Translated by Richmond Lattimore. The Medea. Translated by Rex Warner. The Heracleidae. Translated by Ralph Gladstone. Hippolytus. Translated by David Grene. With an introduction by Richmond Lattimore. 221 pp. Chicago: The University of Chicago Press. $3.75. | True | By Moses Hadas | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/science-notes-russian-names-for-asteroids-a-century-of-weather.html | SCIENCE NOTES; Russian Names for Asteroids -- A Century of Weather | True | W. K. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/architects-to-meet-in-moscow.html | Architects to Meet in Moscow | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/charleston-drops-murtagh.html | Charleston Drops Murtagh | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tribute-to-c-e-hughes-interfaith-auditorium-to-bear-name-of-late.html | TRIBUTE TO C. E. HUGHES; Interfaith Auditorium to Bear Name of Late Chief Justice | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/home-guardsman-41-first-in-british-shoot.html | Home Guardsman, 41, First in British Shoot | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/boston.html | Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/divided-vietnam-comparison-after-one-year-communist-state-appears.html | DIVIDED VIETNAM -- COMPARISON AFTER ONE YEAR; Communist State Appears Stronger But Free Regime Is Progressing | True | By Tillman Durdin | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/geneva-eisenhowers-special-gift-at-the-summit.html | Geneva; Eisenhower's Special Gift At the Summit | True | By James Reston | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/davit-inquiry-ordered-oconnor-acts-on-failure-of-device-on-ferry.html | DAVIT INQUIRY ORDERED; O'Connor Acts on Failure of Device on Ferry Lifeboat | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/motifs-are-set-for-tour-on-l-i-varied-decor-to-mark-homes-and.html | MOTIFS ARE SET FOR TOUR ON L. I.; Varied Decor to Mark Homes and Gardens to Be Seen in Southampton Wednesday | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chemistry-medal-awarded.html | Chemistry Medal Awarded | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/plea-for-israel-voiced-u-s-zionist-group-bids-west-affirm-nations.html | PLEA FOR ISRAEL VOICED; U. S. Zionist Group Bids West Affirm Nation's Rights | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/men-who-speak-for-russia-now-speak-softly-they-approach-geneva.html | MEN WHO SPEAK FOR RUSSIA NOW SPEAK SOFTLY; They Approach Geneva Prepared For 'Businesslike Negotiations' | True | By Clifton Daniel | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cypriote-chides-british-archbishop-predicts-failure-of-talks-with.html | CYPRIOTE CHIDES BRITISH; Archbishop Predicts Failure of Talks With Greece, Turkey | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/17-protest-low-planes-national-group-pledges-study-of-elizabeth.html | 17 PROTEST LOW PLANES; National Group Pledges Study of Elizabeth Complaints | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mau-mau-general-slain.html | Mau Mau 'General' Slain | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/i-child-to-the-fa-klingensteinsi.html | i Child to the F.A. KlingensteinsI | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/british-destroyers-bought-by-israel.html | BRITISH DESTROYERS BOUGHT BY ISRAEL | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dispersal-noted-in-art-property-report-of-auction-gallery-points-to.html | DISPERSAL NOTED IN ART PROPERTY; Report of Auction Gallery Points to Smaller and More Numerous Accumulations | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/democrats-seek-to-restore-funds-for-aid-and-atom-administration.html | DEMOCRATS SEEK TO RESTORE FUNDS FOR AID AND ATOM; Administration Wins Support of Key Senators in Drive to Regain 772 Millions | True | By John D. Morris | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/relativitys-jubilee.html | RELATIVITY'S JUBILEE | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/alioo-miller-bqtrothei.html | Alioo Miller BQtrothei | True | Slldtl to The New York im. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-town-a-hurricane-changed-into-a-resort.html | THE TOWN A HURRICANE CHANGED INTO A RESORT | True | By Richard W. Manning | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/presidents-interpreter-a-veteran-in-6-tongues.html | President's Interpreter A Veteran in 6 Tongues | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/diet-kitchen-plans-a-benefit-nov-9-dance-at-pierre-will-assist.html | Diet Kitchen Plans a Benefit Nov. 9; Dance at Pierre Will Assist Children's Health Service | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ri-wotton-survived-by-follrl.html | Ri wotton Survived by FOllrl | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/germans-fear-japan-in-gatt.html | Germans Fear Japan in GATT | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/israeli-political-parties-step-up-campaign-twentythree-lists-of.html | ISRAELI POLITICAL PARTIES STEP UP CAMPAIGN; Twenty-Three Lists of Candidates For Parliament Are Competing | True | By Harry Gilroy | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/grotewohl-for-soviet-plan.html | Grotewohl for Soviet Plan | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/at-the-summit-europes-problems-questions-that-both-west-and-east.html | AT THE SUMMIT': EUROPE'S PROBLEMS; Questions That Both West and East Representatives May Raise Begin and End in Germany | True | By Drew Middleton | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/soviet-anthem-problem-solved.html | Soviet Anthem Problem Solved | True | | 1983-08-03 | RE000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/gets-engineering-post-at-new-york-university.html | Gets Engineering Post At New York University | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/troth-made-known-of-marilyn-asbury.html | TROTH MADE KNOWN OF MARILYN ASBURY | True | i SDeclal to The .'.,'ew York Timel. { | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/meany-to-address-convention.html | Meany to Address Convention | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/quits-hospital-posts-for-2-writing-tasks.html | Quits Hospital Posts For 2 Writing Tasks | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/somebody-else-playing.html | SOMEBODY ELSE PLAYING | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/f-h-wappler-made-diagnostic-devices.html | F. H. WAPPLER, MADE DIAGNOSTIC DEVICES | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/israels-desert-of-hope-despite-its-hazards-and-handicaps-the-negev.html | Israel's Desert of Hope; Despite its hazards and handicaps, the Negev is treasured by a young nation's pioneering young people. It is their 'old Wild West.' | True | By Harry Gilroy | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/edgeworthwalker.html | EdgeworthWalker | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hughespilskaln-peda-to-the-new-york-tmes.html | Hughes--Pilskaln; peda[ to The New York Tmes. | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/debussys-martyre-religious-work-is-sung-by-danco-and-others.html | DEBUSSY'S 'MARTYRE'; Religious Work Is Sung By Danco and Others | True | R. P. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/would-call-ridgway.html | Would Call Ridgway | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/people-on-television-burns-and-allen.html | PEOPLE ON TELEVISION: BURNS AND ALLEN | True | By J. P. Shanley | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/concerts-at-dell-series-in-philadelphia-benefits-the-public.html | CONCERTS AT DELL; Series in Philadelphia Benefits the Public | True | By Olin Downes | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sain-released-outright-athletics-hurler-is-expected-to-retire-from.html | SAIN RELEASED OUTRIGHT; Athletics' Hurler Is Expected to Retire From Baseball | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/edgar-faure.html | EDGAR FAURE | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/deuelbarnett.html | Deuel--Barnett | True | , Sped to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-balance-sheet-at-geneva-on-the-eve-of-the-big-four-conference.html | The Balance Sheet at Geneva; On the eve of the Big Four conference in the Swiss city, an observer makes an accounting of the comparative strengths and weaknesses of East and West. | True | By Barbara Ward | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/news-and-notes-gathered-from-the-studios-nbc-plans-daily-onehour.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; N.B.C. Plans Daily, One-Hour Dramatic Shows in Color — West Coast Items | True | By Richard F. Shepard | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/coexisting-with-teenagers.html | Coexisting With Teen-Agers | True | By Eda J. Leshan | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/church-design.html | CHURCH DESIGN | True | MARK SANDHURST. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-strong-and-diverse-heart-of-america-look-at-the-u-s-a-by-the.html | The Strong and Diverse Heart of America; LOOK AT THE U. S. A. By the Editors of Look. Regional introductions by Mary Ellen Chase, Paul Horgan, Frederick Lewis Allen, Gerald W. Johnson, Louis Bromfield, David L. Cohn, Wallace Stegner and Joseph Henry Jackson. 522 pp. Boston: Houghton Mifflin Company. $7.50. | True | W. D. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/segregation-to-continue.html | Segregation to Continue | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/william-f-buckholz.html | WILLIAM F. BUCKHOLZ | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jersey-pair-wins-on-links.html | Jersey Pair Wins on Links | True | | 1983-08-03 | RE000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/air-exercises-at-camp-smith.html | Air Exercises at Camp Smith | True | Special to The New York Times. | 1983-08-03 | RE000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/japan-prods-red-china-asks-report-through-geneva-on-7000-held-since.html | JAPAN PRODS RED CHINA; Asks Report Through Geneva on 7,000 Held Since War | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-why-affects-the-how-in-dahlia-growing-pinching-and-disbudding.html | THE 'WHY' AFFECTS THE 'HOW IN DAHLIA GROWING; Pinching and Disbudding Are Major Phases of Summer Maintenance | True | By Edward J. O'Keefe | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/world-of-music-prokofieffs-last-works-final-list-indicates-he-wrote.html | WORLD OF MUSIC: PROKOFIEFF'S LAST WORKS; Final List Indicates He Wrote Ninth Piano Sonata and 'Cello Concerto | True | By Ross Parmenter | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hartwatts.html | Hart—Watts | True | pecIal to The .ew York ˮImes. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/it-happened-in-washington-the-private-diary-of-a-public-servant-by.html | It Happened in Washington; THE PRIVATE DIARY OF A PUBLIC SERVANT. By Martin Merson. 171 pp. New York: The Macmillan Company. $3. | True | By Anthony Leviero | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hell-make-something-out-of-it-by-56.html | ' HE'LL MAKE SOMETHING OUT OF IT BY '56' | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/more-and-more-buying-is-done-on-the-cuff-but-whether-it-is-good-or.html | MORE AND MORE BUYING IS DONE 'ON THE CUFF'; But Whether It Is Good or Bad for The Economy Is Hotly Debated | True | By Joseph A. Loftus | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/young-mans-fancies-turn-to-air-and-sea.html | Young Man's Fancies Turn to Air and Sea | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eccentric-mr-beckford-the-journal-of-william-beckford-in-portugal.html | Eccentric Mr. Beckford; THE JOURNAL OF WILLIAM BECKFORD: In Portugal and Spain, 1787-1788. Edited with an introduction and notes by Boyd Alexander. Illustrated. 340 pp. New York: The John Day Company. $8. | True | By Herbert L. Matthews | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/for-the-children-fairy-tale-scenes-recreated-in-new-development-on.html | FOR THE CHILDREN; Fairy Tale Scenes Re-Created in New Development on the Jersey Shore | True | By George Cable Wright | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Alfred R. Zipser Jr. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/no-fanfare-at-departure.html | No Fanfare at Departure | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/f-b-i-gets-49c-case.html | F. B. I. Gets 49c Case | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-radio-beams-to-aid-in-defense-m-i-t-discovers-2-methods-of.html | NEW RADIO BEAMS TO AID IN DEFENSE; M. I. T. Discovers 2 Methods of Transmitting Waves for Long Distances | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/harrison-r-holden.html | HARRISON R. HOLDEN | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marriage-is-held-for-jane-gorden-she-is-wed-to-lieut-samuel.html | MARRIAGE IS HELD FOR JANE gORDEN; .She Is Wed to Lieut. Samuel Batchelder Jr. of Army in Concord, Mass., Ceremony | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/capsule-reviews-orchestra-and-song-on-recent-lp-disks.html | CAPSULE REVIEWS; Orchestra and Song on Recent LP Disks | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bridgeport-travel-near-normal-now.html | BRIDGEPORT TRAVEL NEAR NORMAL NOW | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/damage-suit-threat-made-in-tug-strike.html | DAMAGE SUIT THREAT MADE IN TUG STRIKE | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Delmore Schwartz | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nashua-takes-classic-traffic-judge-2d.html | NASHUA TAKES CLASSIC; TRAFFIC JUDGE 2D | True | By the United Press. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/white-sox-obtain-coan-of-orioles-chicago-gets-outfielder-for-20000.html | WHITE SOX OBTAIN COAN OF ORIOLES; Chicago Gets Outfielder for $20,000 -- Baltimore Buys Dyck From Indianapolis | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/child-to-the-james-clarks.html | Child to the James Clarks | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/open-house-at-diocesan-camp.html | Open House at Diocesan Camp | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/syracuse-names-school-as-varsity-crew-coach.html | Syracuse Names School As Varsity Crew Coach | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/stevens-anderson-praised.html | Stevens, Anderson Praised | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/-afraid-he-wont-settle-for-toasts.html | ' AFRAID HE WON'T SETTLE FOR TOASTS' | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jersey-gas-up-as-rebates-end-price-war-situation-remains-fluid.html | JERSEY 'GAS' UP AS REBATES END; Price War Situation Remains Fluid, Despite Companies' Stoppage of Subsidies | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/larsen-morea-in-final-american-defeats-segal-in-swiss-tennis.html | LARSEN, MOREA IN FINAL; American Defeats Segal in Swiss Tennis Tourney | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-roosevelt-decorated-captain-gets-d-s-c-for-feat-in-pacific.html | A ROOSEVELT DECORATED; Captain Gets D. S. C. for Feat in Pacific Trooplift | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mackinac-race-starts-gypsy-and-copperhead-lead-early-in-333mile.html | MACKINAC RACE STARTS; Gypsy and Copperhead Lead in 333-Mile Event | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/an-investment-in-health-cost-study-of-nations-1160000-daily.html | An Investment in Health; Cost Study of Nation's 1,160,000 Daily Prescriptions in Terms of Research | | By Howard A. Rusk, M. D. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cover-choir.html | COVER CHOIR | True | CARL C. GODSEY. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | By Robert E. Bedingfield | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/middlecoff-tallies-66-for-197-to-regain-milwaukee-golf-lead-jim.html | Middlecoff Tallies 66 for 197 To Regain Milwaukee Golf Lead; Jim Turnesa Slips to Second With 199 -- Souchak Shares Third With McGuire | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/men-and-the-land.html | MEN AND THE LAND | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/iwinter-nuptials-ifonpoegover-51-welesleyalumna-fiancee-of-dr.html | IWINTER NUPTIALS IFOn.POEGOVER; ' 51 WeHesleyAlumna Fiancee of Dr. Duncan P. Thomas, t Physician in London | | Speca.1 to The Brew York Times. I | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wyoming-felons-revolt-in-prison-officials-dismiss-2-guards-as.html | WYOMING FELONS REVOLT IN PRISON; Officials Dismiss 2 Guards as Rioters Demand, but 3 Hostages Are Not Freed | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/czechs-map-civil-defense.html | Czechs Map Civil Defense | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/music-in-the-air-up-and-down-we-go-by-laura-pendleton-maccarteney.html | Music in the Air; UP AND DOWN WE GO. By Laura Pendleton MacCarteney. Illustrated by Dagmar Wilson. 57 pp. Cincinnati: The Willis Music Company. $2.50. For Ages 5 to 8. THE NEW GOLDEN SONG BOOK. Arranged by Norman Lloyd. Illustrated by Mary Blair. 96 pp. New York: Simon & Schuster, a Giant Golden Book. $1.95. For Ages 6 to 10. | True | JEANNE MASSEY. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marionette-theatre-program.html | Marionette Theatre Program | True | | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chess-official-arrives-reeves-u-s-team-manager-returns-from-russia.html | CHESS OFFICIAL ARRIVES; Reeves, U. S. Team Manager, Returns From Russia | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ho-chi-minh-sees-plant-red-vietnam-chief-inspects-soviet-atomic.html | HO CHI MINH SEES PLANT; Red Vietnam Chief Inspects Soviet Atomic Power Unit | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/pier-case-dispute-may-be-reargued-labor-board-is-pursuing-its.html | PIER CASE DISPUTE MAY BE REARGUED; Labor Board Is Pursuing Its Contempt Charges Against I. L. A. and 3 Union Aides | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-hanson-earns-medal-play-honors-miss-hanson-wins-pro-golf.html | Miss Hanson Earns Medal Play Honors; MISS HANSON WINS PRO GOLF HONORS | True | By the United Press. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/automobiles-crashes-laboratory-studies-redesign-of-cars-to-reduce.html | AUTOMOBILES: CRASHES; Laboratory Studies Redesign of Cars To Reduce Fatalities in Collisions | True | By Bert Pierce | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/barbara-oconnor-bride-0-a-veteran.html | BARBARA O'CONNOR BRIDE 0;; A VETERAN | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bedecki-to-coach-hockey.html | Bedecki to Coach Hockey | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/auto-union-asks-inquiry-on-prices-says-steel-mills-profiteer-on.html | AUTO UNION ASKS INQUIRY ON PRICES; Says Steel Mills Profiteer on Wages -- No Need Seen for Higher Tags on Cars | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hartford-to-drop-its-city-airport-shift-of-services-to-meriden-and.html | HARTFORD TO DROP ITS CITY AIRPORT; Shift of Services to Meriden and Developing Area for Industry Are Planned | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/46-cards-rookies-to-report.html | 46 Cards' Rookies to Report | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/virginia-s-carter-becomes-engaged.html | VIRGINIA S. CARTER BECOMES ENGAGED | True | 3vc[al to The New York Timm. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/trabert-bartzen-gain-tennis-final-ohio-star-defeats-moylan-at.html | TRABERT, BARTZEN GAIN TENNIS FINAL; Ohio Star Defeats Moylan at Atlanta -- Richardson Bows -- Miss Breit Advances | True | By Allison Danzig | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/on-stage-the-dramatic-story-of-the-theatre-by-dorothy-and-joseph.html | On Stage; THE DRAMATIC STORY OF THE THEATRE. By Dorothy and Joseph Samuelson. Illustrated. 168 pp. New York: Abelard-Schuman. $4. For Ages 14 and Up. | | LEWIS NICHOLS. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bridge-fooling-the-opposition-carefully-planned-traps-lure-ones.html | BRIDGE: FOOLING THE OPPOSITION; Carefully Planned Traps Lure One's Opponents Into Misplays | True | By Albert H. Morehead | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/neutral-taipei-asked-formosan-party-urges-big-4-to-end-chiang.html | NEUTRAL TAIPEI ASKED; Formosan Party Urges Big 4 to End Chiang Regime | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/kocsis-tops-bean-in-u-s-golf-final-detroit-player-sets-pace-all-the.html | KOCSIS TOPS BEAN IN U. S. GOLF FINAL; Detroit Player Sets Pace All the Way for 2-Up Victory in Public Links Event | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/richer-roberts-film-version-of-hit-play-contributes-new-values-to.html | RICHER 'ROBERTS'; Film Version of Hit Play Contributes New Values to Fine Source Material | True | By A. H. Weiler | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/giants-trip-braves-87-3-in-ninth-decide.html | GIANTS TRIP BRAVES, 8-7;; 3 IN NINTH DECIDE | True | By Louis Effrat | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nancy-m-grimm-married-to-kent-m-weld-by-bridegrooms-father-at.html | Nancy M. Grimm Married to Kent M. Weld By Bridegroom's Father at Wading River | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/missloughran-wed-ih-kingstoi-escorted-by-her-father-ai-marriage-to.html | :MISS-LOUGHRAN WED IH KINGSTOI; Escorted by Her 'Father ai Marriage to Gates Helms in Church Ceremony | True | special, to True'New York Tim,e | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rural-health-parley-penn-state-conference-is-set-for-july-20-and.html | RURAL HEALTH PARLEY; Penn State Conference Is Set for July 20 and 21 | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/towboat-strike-looms-federal-unit-seeks-to-avert-mississippi-river.html | TOWBOAT STRIKE LOOMS; Federal Unit Seeks to Avert Mississippi River Walkout | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/australia-clinches-victory-over-mexico-in-zone-tennis-doubles.html | Australia Clinches Victory Over Mexico in Zone Tennis; DOUBLES DECISION TO HARTWIG, HOAD | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/edgar-h-kleinhans.html | EDGAR H. KLEINHANS | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/claire-bernst-ein-wedi-bride-of-lloyd-sherman-whoi-graduated-from.html | CLAIRE BERNST.. EIN WEDI; Bride of Lloyd Sherman, Whoi Graduated From Rider I | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/gifts-sent-to-blind-in-israel.html | Gifts Sent to Blind in Israel | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/czar-with-a-new-look-far-flies-the-eagle-by-evelyn-anthony-270-pp.html | Czar With a New Look; FAR FLIES THE EAGLE. By Evelyn Anthony. 270 pp. New York: Thomas Y. Crowell Company. $3.50. | | ANDREA PARKE | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-s-buys-a-tent-washington-used-relics-of-the-revolution-will-be.html | U. S. BUYS A TENT WASHINGTON USED; Relics of the Revolution Will Be Shown at Yorktown in Historical Park | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eisenhowers-statement.html | EISENHOWER'S STATEMENT | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-hoblitzelle-becomes-a-bride-married-to-john-o-newell-3d-in-new.html | MISS HOBLITZELLE BECOMES A BRIDE; Married to John O. Newell 3d in New Haven Church She Is Attired in Taffeta | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/estelle-romano-affianced.html | Estelle Romano Affianced | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-dance-education-performing-arts-school-proves-its-value.html | THE DANCE: EDUCATION; Performing Arts School Proves Its Value | True | By Franklin J. Keller | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/schweitzer-not-blind-his-eyes-normal-for-man-of-80-he-says-sails.html | SCHWEITZER NOT 'BLIND'; His Eyes Normal for Man of 80, He Says -- Sails for France | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-long-head-start-for-pansies-comparison-of-varieties-should-come.html | A LONG HEAD START FOR PANSIES; Comparison of Varieties Should Come Before Sowing of Seed | True | By Daniel Dowd | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mountain-modern.html | Mountain Modern | True | By Betty Pepis | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/abc-of-communist-and-western-blocs-people-politics-power.html | A-B-C OF COMMUNIST AND WESTERN BLOCS -- PEOPLE, POLITICS, POWER | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/educators-session-slated.html | Educators' Session Slated | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/for-more-bloom-pruning-must-be-keyed-to-kind-of-climber.html | FOR MORE BLOOM; Pruning Must Be Keyed To Kind of Climber | True | By P. J. McKenna | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/to-elect-the-president-proposals-to-change-method-said-to-lessen.html | To Elect the President; Proposals to Change Method Said to Lessen Responsibility of Office | True | STEPHEN K. BAILEY | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/frank-hedley-91-of-i-r-t-is-dead-former-president-general-manager.html | FRANK HEDLEY, 91, OF I. R. T. IS DEAD; -Former President, General Manager Was Pioneer in Adapting Safety Devices | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/myron-blackmer-oilman-62-dead-exvice-president-of-midwest-refinery.html | MYRON BLACKMER, OILMAN, 62, DEAD; Ex-Vice President of Midwest Refinery Company Was Son of Denver Millionaire | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/at-the-summit-far-east-problems-two-chinas-japan-vietnam-and-korea.html | AT THE SUMMIT': FAR EAST PROBLEMS; Two Chinas, Japan, Vietnam and Korea Provide Challenge to the Big Powers in Search for Peace | True | By Henry R. Lieberman | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rally-here-aids-south-africans-school-that-opposes-racial.html | RALLY HERE AIDS SOUTH AFRICANS; School That Opposes Racial Segregation to Benefit From Episcopal Affair | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mark-fagan-dies-jersey-exmator-last-republican-leader-of-jersey.html | MARK FAGAN DIES; JERSEY EX-MATOR; Last Republican Leader of Jersey City Before Hague Was Funeral Director | True | Special to The New York Time. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/arms-reduction-i-a-study-of-whether-limitations-now-would.html | Arms Reduction -- I; A Study of Whether Limitations Now Would Contribute to U. S. Objectives | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/patricia-bellew-betrothed.html | Patricia Bellew Betrothed | True | .pe...l] rO 'l.le '?.p'.v NOr l lre. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dr-vincent-campana.html | DR. VINCENT CAMPANA | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/appointed-as-director-of-colleges-foundation.html | Appointed as Director Of Colleges Foundation | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/imarjorie-a-etling-i-i-to-be-wed-aug-271-l.html | IMARJORIE A. ETLING I i TO BE WED AUG. 271 I | True | Special fo The New York 'Flmes. I | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/adjournment-fever-in-congress-orderly-process-is-forgotten-in-rush.html | ADJOURNMENT FEVER' IN CONGRESS; Orderly Process Is Forgotten in Rush To Go Home | True | By Allen Drury | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/y-aide-resisted-pressure.html | Y' Aide Resisted Pressure | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-writer-is-a-teacher-is-a-writer-a-writer-is-a-teacher.html | A WRITER IS A TEACHER IS A WRITER; A Writer Is a Teacher | True | By Paul Engle | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/robertsgay.html | Roberts--Gay | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/neutral-swiss-guard-the-big-fours-villas-swiss-guarding-big-fours.html | Neutral Swiss Guard The Big Four's Villas; SWISS GUARDING BIG FOUR'S VILLAS | True | By Clifton Daniel | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/where-only-man-is-vile-son-of-justin-by-richard-vaughan-222-pp-new.html | Where Only Man Is Vile; SON OF JUSTIN. By Richard Vaughan. 222 pp. New York: E. P. Dutton & Co. $3. | True | JAMES STERN. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-willis-g-nealley.html | MRS. WILLIS G. NEALLEY | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cecile-small-engaged-will-be-bride-of-kenneth-w.q-oringer-n-y-u.html | CECILE SMALL ENGAGED; Will Be Bride of Kenneth W.q Oringer, N. Y. U. Alumnus | True | Special to The New York Times. [ | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/altha-deming-engaged-fiancee-of-francis-florinboth-state-banking.html | ALTHA DEMING ENGAGED; Fiancee of Francis Florin-Both State Banking Aides | True | Special to The New York t'lmes. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-r-h-erlanger-has-so.html | Mrs. R. H. Erlanger Has So | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/teachers-from-abroad-visit-suburban-schools.html | Teachers From Abroad Visit Suburban Schools | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-flynn-dies-wasa-langhorlqe-sister-of-lady-nancy-astor-once-wed.html | MRS. FLYNN DIES; WAS A LANGHORlqE; Sister of Lady Nancy Astor , Once Wed to 'Lefty' Flynn, Yale Football Star | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/inside-knobs-for-refrigerators.html | Inside Knobs for Refrigerators | True | HARRY LEBAN | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/fdanna-j-bslii-engage-to-wed-prospective-bride-of-jean-de.html | fDANNA J. BSLII ENGAGEb TO WED; Prospective Bride of Jean de Rochefort, Army Veteran, N.Y.U. Graduate Student | True | Spec/al to The New York TRnel. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-iron-curtain.html | THE IRON CURTAIN | True | | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/japanese-team-leaves.html | Japanese Team Leaves | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/fateful-voyage-the-quality-of-quiros-by-robert-raynolds.html | Fateful Voyage; THE QUALITY OF QUIROS. By Robert Raynolds. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | JEANNETTE MIRSKY. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/inside-the-atom-atomic-science-bombs-and-power-by-david-dietz.html | Inside The Atom; ATOMIC SCIENCE. BOMBS AND POWER. By David Dietz. Illustrated. 316 pp. New York: Dodd, Mead & Co. $4.50. | True | By Ralph E. Lapp | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bb-l-ele-bec-oe-fiancee-i-packer-alumna-is-betrothedj-to-edward.html | BB L. ELE BEC, OE FIANCEE I; Packer Alumna Is BetrothedJ I to Edward Patrick Healy, I a Graduate of Harvard I | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hanover-to-california-with-miss-borchers.html | HANOVER TO CALIFORNIA WITH MISS BORCHERS | True | By William H. Brownell Jr. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sedgman-off-for-australia.html | Sedgman Off for Australia | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marcia-porter-a-bride-j-ishe-iswed-to-john-kevin-dowd-r-in-church-i.html | :MARC'IA PORTER A BRIDE!; j iShe Is Wed to John Kevin Dowd ;r in Church in Scar'sdale i | True | Special to The New York Times | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/reserve-lawyers-to-train.html | Reserve Lawyers to Train | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tass-reticent-on-eisenhower.html | Tass Reticent on Eisenhower | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/plans-projects-for-wood.html | PLANS, PROJECTS FOR WOOD | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-dark-bleak-spaciousness-the-salt-garden-by-howard-nemerov-83-pp.html | A Dark, Bleak Spaciousness; THE SALT GARDEN. By Howard Nemerov. 83 pp. Boston: Atlantic Little, Brown. $3. | True | By Robert Hillyer | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-parisi-in-new-post.html | Miss Parisi in New Post | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/pools-widen-adult-hours.html | Pools Widen Adult Hours | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/boat-trip-for-oldsters-800-at-city-day-centers-to-go-on-excursion.html | BOAT TRIP FOR OLDSTERS; 800 at City Day Centers to Go on Excursion Tomorrow | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/european-bounty-art-exhibitions-of-unusual-quality-await-the-summer.html | EUROPEAN BOUNTY; Art Exhibitions of Unusual Quality Await the Summer Visitor | True | By Stuart Preston | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hanna-advances-in-senior-tennis-us-indoor-champion-beats-simons-in.html | HANNA ADVANCES IN SENIOR TENNIS; U.S. Indoor Champion Beats Simons in Eastern Play -- Evans and Cole Gain | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rosemary-keenan-married.html | Rosemary Keenan Married | True | Special to efhe New Yorte Times | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/lilies-on-the-move-national-show-reveals-wider-horizon-of-outdoor.html | LILIES ON THE MOVE; National Show Reveals Wider Horizon Of Outdoor and Cut Flower Use | True | By Herbert C. Bardes | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/juuette-cam_____-we-i-bride-of-charles-b-kinghan-at-ceremony-in-rye.html | JUUETTE CAM._____ WE. I; Bride of Charles B. Kinghan} at 'Ceremony in Rye Church'{ | True | Slecial to Tile New York Times. ] | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-foundations-finishing-touch.html | A FOUNDATION'S FINISHING TOUCH | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nancy-ruth-shaw-engaged.html | Nancy Ruth Shaw .Engaged | True | Speciatt to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/artists-at-camouflage-the-hunting-wasp-by-john-crompton-235-pp.html | Artists at Camouflage; THE HUNTING WASP. By John Crompton. 235 pp. Boston: Houghton Mifflin Company. $3. | True | By Edwin Way Teale | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/child-to-mrs-manning-jr.html | Child to Mrs. Manning Jr. | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sports-plan-criticized-presidents-proposal-for-youth-stirs-missouri.html | SPORTS PLAN CRITICIZED; President's Proposal for Youth Stirs Missouri Democrat | True | | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/alcohol-studies-flourish-at-yale-varied-group-sees-problem-in.html | ALCOHOL STUDIES FLOURISH AT YALE; Varied Group Sees Problem in Relation to Society -- Usefulness Found Wide | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eisenhower-feted-in-iceland-on-stopover-he-and-state-head.html | Eisenhower Feted in Iceland on Stopover; He and State Head Toast Geneva Success | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-hart-takes-final-captures-duesseldorf-tennis-drobny-rose.html | MISS HART TAKES FINAL; Captures Duesseldorf Tennis -- Drobny, Rose Advance | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jakarta-regime-offers-to-quit.html | Jakarta Regime Offers to Quit | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/phone-man-a-suicide-retired-long-lines-head-kills-himself-in-wilton.html | PHONE MAN A SUICIDE; Retired Long Lines Head Kills Himself in Wilton Home | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/floral-highlights-for-visitors-open-house-and-tours-are-on-the.html | FLORAL HIGHLIGHTS FOR VISITORS; ' Open House' and Tours Are on the Agenda -- Other Events | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/botanists-body-found-wife-identifies-professor-at-u-of-pennsylvania.html | BOTANIST'S BODY FOUND; Wife Identifies Professor at U. of Pennsylvania | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/thailand-fines-jaywalkers.html | Thailand Fines Jay-Walkers | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/socialist-league-gets-u-s-hearing-preliminary-move-tomorrow-on-plea.html | SOCIALIST LEAGUE GETS U. S. HEARING; Preliminary Move Tomorrow on Plea to Be Removed From Subversive List | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/anne-loeb-is-wed-in-pennsylvan-she-wears-lace-gown-at-hoi-marriage.html | ANNE LOEB IS WED IN PENNSYLVAN[ '; She Wears Lace Gown at Hoi Marriage in Upper Darby Church to Roy Ireland | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/huntington-horse-show-today.html | Huntington Horse Show Today | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/samuel-honig.html | SAMUEL HONIG | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eisenhower-is-in-geneva-proclaims-great-hopes-of-americans-for.html | EISENHOWER IS IN GENEVA; PROCLAIMS 'GREAT HOPES OF AMERICANS FOR PEACE; BRINGS 'GOODWILL' | True | By James Reston | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/from-the-field-of-travel-new-cunard-liner-joins-north-atlantic.html | FROM THE FIELD OF TRAVEL; New Cunard Liner Joins North Atlantic Fleet -- Other Items | True | By Diana Rice | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-maxwell-becomes-bride-she-is-wed-in-congregation-al-church.html | MISS MAXWELL BECOMES BRIDE; She Is Wed in Congregation al Church, Washington, Conn., to Paul L. Cornell Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-passport-and-the-right-to-travel-various-factors-have-led-to.html | The Passport -- And the Right to Travel; Various factors have led to the denial, to many Americans, of permission to travel abroad. Now the courts affirm that passports are a basic right, not merely a privilege. | True | By Dorothy Fosdick | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bretonlibby-splal-to-the-new-yo-lm.html | BretonLibby; Sp.lal to The New Yo ,lm. | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/south-dakotans-pledge-loyalty-22000-public-workers-sign-oath-to-get.html | SOUTH DAKOTANS PLEDGE LOYALTY; 22,000 Public Workers Sign Oath to Get Pay Checks Under New Statute | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/comrades-in-arms.html | COMRADES IN ARMS | True | JACK GERARD. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/crucial-time-for-gladiolus-care-in-feeding-and-watering-during-the.html | CRUCIAL TIME FOR GLADIOLUS; Care in Feeding and Watering During the Next Few Weeks Will Decide Beauty of Flowers and Vigor of Corms | True | By Lee M. Fairchild | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mine-stock-rules-set-s-e-c-will-issue-regulations-on-uranium-shares.html | MINE STOCK RULES SET; S. E. C. Will Issue Regulations on Uranium Shares | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/althea-gibson-victor-defeats-miss-lampe-62-61-in-taubele-tennis.html | ALTHEA GIBSON VICTOR; Defeats Miss Lampe, 6-2, 6-1, in Taubele Tennis Final | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/florence-festival-lacks-central-theme.html | FLORENCE FESTIVAL LACKS CENTRAL THEME | True | By Allen Hughes | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chief-justice-warren-in-berlin.html | Chief Justice Warren in Berlin | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/goughwpotts.html | GoughwPotts | True | soecial to The New York Times, | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/diane-brayton-becomes-bride.html | Diane Brayton Becomes Bride; | True | Ipecia! to The New York TImel. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/suzanne-waeschles-nuptials.html | Suzanne Waeschle's Nuptials | True | Special to The New York TIme. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nikolai-bulganin.html | NIKOLAI BULGANIN | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/winnipeg-enrolls-u-s-back.html | Winnipeg Enrolls U. S. Back | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/central-america-has-food-deficit-corn-and-bean-crops-hurt-by.html | CENTRAL AMERICA HAS FOOD DEFICIT; Corn and Bean Crops Hurt by Drought and Diversion of Acreage to Cotton | True | By Paul P. Kennedy | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/catholic-u-expands-merged-law-school.html | CATHOLIC U. EXPANDS MERGED LAW SCHOOL | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-visit-to-india-one-mans-india-by-arthur-stratton-illustrated-282.html | A Visit To India; ONE MAN'S INDIA. By Arthur Stratton. Illustrated. 282 pp. New York: W. W. Norton & Co. $4. | True | By Marguerite Brown | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-samuel-cohen.html | MRS. SAMUEL COHEN | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/philadelphia-lie-detector.html | Philadelphia Lie Detector | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/arrests-man-in-home-detective-seizes-intruder-who-admits-stealing.html | ARRESTS MAN IN HOME; Detective Seizes Intruder, Who Admits Stealing Car | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/f-j-hosp-88-dies-prison-repormer-warden-of-jersey-jails-ended-harsh.html | F. J. HOSP, 88, DIES; PRISON REPORMER; Warden of Jersey Jails Ended Harsh Penal Practices -- Noted as a Gymnast | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/2-boys-held-in-killing-zip-gun-that-one-said-he-found-figures-in.html | 2 BOYS HELD IN KILLING; Zip Gun That One Said He Found Figures in Bronx Fatality | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/philip-scott-920-takes-7500-page-choice-beats-brookes-honor-by.html | PHILIP SCOTT, 9-20, TAKES $7,500 PAGE; Choice Beats Brooke's Honor by Length at Westbury -- Hillsota Takes Show | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/libertys-latest-recruit.html | LIBERTY'S LATEST RECRUIT | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tom-rath-commuter-the-man-in-the-gray-flannel-suit-by-sloan-wilson.html | Tom Rath, Commuter; THE MAN IN THE GRAY FLANNEL SUIT. By Sloan Wilson. 304 pp. New York: Simon Schuster. $3.50. | True | JOHN McNULTY. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/discussed-by-western-officials.html | Discussed by Western Officials | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/reserve-now-or-never-the-pentagon-believes-it-hopes-to-get-workable.html | RESERVE NOW OR NEVER, THE PENTAGON BELIEVES; It Hopes to Get Workable Measure From Two Bills Before Congress | True | By Anthony Leviero | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/by-car-to-alaska-camping-facilities-are-now-available-the-length-of.html | BY CAR TO ALASKA; Camping Facilities Are Now Available The Length of the Famous Highway | True | By C. H. Frederickson | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/visit-to-vanishing-america-tour-of-canyons-periled-by-proposed-dam.html | VISIT TO VANISHING AMERICA; Tour of Canyons Periled By Proposed Dam Is Rare Experience | True | By John B. Oakes | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/detroit-remakes-downtown-area-dream-of-civic-center-near-reality.html | DETROIT REMAKES DOWNTOWN AREA; Dream of Civic Center Near Reality -- City Officials to Move to New Building | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/los-alamos-opens-doors-to-visitors-laboratory-marks-the-10th.html | LOS ALAMOS OPENS DOORS TO VISITORS; Laboratory Marks the 10th Anniversary, of First Atom Explosion in Desert Test | True | By Robert K. Plumb | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/richard-c-gifford-dies-postmaster-at-jamestown-53-succumbs-on-ocean.html | RICHARD C. GIFFORD DIES; Postmaster at Jamestown, 53, Succumbs on Ocean Liner | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/facts-on-perils-of-atomic-war-are-needed-to-substantiate-many.html | Facts on Perils of Atomic War Are Needed To Substantiate Many Warnings | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eva-s-seed-fiancee-of-j-s-auchincloss.html | !EVA S. SEED FIANCEE OF J. S. AUCHINCLOSS | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/harry-lax.html | HARRY LAX | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/philadelphia-group-to-study-city-costs.html | PHILADELPHIA GROUP TO STUDY CITY COSTS | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/elizabeth-l-saxby-ro-in-monclairi.html | ELIZABETH L. SAXBY Ro iN MONCLAIRI | True | Special to The New York Times. ] | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/officer-weds-mary-laslie.html | Officer Weds Mary Laslie | True | Special to ™*13e ew York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/visiting-composer-blacher-of-berlin-tries-variable-meter-style.html | VISITING COMPOSER; Blacher of Berlin Tries 'Variable Meter' Style | True | By Howard Taubman | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/atlanta-manager-resigns.html | Atlanta Manager Resigns | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/belgians-again-strike-for-day.html | Belgians Again Strike for Day | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/coulter-jumps-back-to-montreal-alouettes.html | Coulter 'Jumps' Back To Montreal Alouettes | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/connecticut-hikes-her-tolls.html | CONNECTICUT HIKES HER TOLLS | True | JACK ZAIMAN. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/zinc-report-attacked-lawyer-says-u-s-statement-was-meant-to-mislead.html | ZINC REPORT ATTACKED; Lawyer Says U. S. Statement Was Meant to Mislead | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/open-for-business-connecticuts-new-shakespeare-theatre-offers.html | OPEN FOR BUSINESS; Connecticut's New Shakespeare Theatre Offers Production of 'Julius Caesar' | True | By Brooks Atkinson | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-aid-director-defends-program-us-must-provide-assistance-until.html | NEW AID DIRECTOR DEFENDS PROGRAM; U.S. Must Provide Assistance Until Russia Changes, Hollister Asserts | True | By Dana Adams Schmidt | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-human-the-symbolic-the-poems-of-gene-derwood-with-a-memoir-by.html | The Human, the Symbolic; THE POEMS OF GENE DERWOOD. With a Memoir by Joseph Bennett. 80 pp. New York: Clarke & Way. $3. THE NIGHTFISHING. By W. S. Graham. 76 pp. New York: Grove Press. $2.50. | True | By John Holmes | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/peron-opposition-wary-of-his-aim-leaders-wait-and-see-about.html | PERON OPPOSITION WARY OF HIS AIM; Leaders 'Wait and See' About Argentine Civil Liberty, Promised in Speech | True | By Edward A. Morrow | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mccarthydarragh.html | McCarthy--Darragh | True | .Decial to The New Yor Times | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mary-j-carl-is-wed-married-in-bellmore-church-to-robert-c-turner.html | MARY J._ CARL IS WED; Married in Bellmore Church to Robert C. Turner | True | Rctal to The .ew York Times. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wedding-pictures-an-expert-on-the-subject-lists-ten-pointers.html | WEDDING PICTURES; An Expert on the Subject Lists Ten Pointers | True | By Jacob Deschin | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marlin-tourney-postponed.html | Marlin Tourney Postponed | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/taylor-stresses-a-flexible-army-urges-proportioned-forces-in-view.html | TAYLOR STRESSES A FLEXIBLE ARMY; Urges 'Proportioned Forces' in View Like Ridgway's -- Carney Warns of Reds | True | By Anthony Leviero | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wild-elephants-bought-as-athletics-mascots.html | Wild Elephants Bought As Athletics' Mascots | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/for-hay-fever-sufferers.html | For Hay Fever Sufferers | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-centers-will-be-established-for-wider-teaching-of-citizenship.html | New Centers Will Be Established for Wider Teaching of Citizenship in the Schools | True | By Benjamin Fine | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/courses-in-packaging-two-colleges-to-open-special-classes-in.html | COURSES IN PACKAGING; Two Colleges to Open Special Classes in September | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bankers-to-offer-revisions-in-law-pick-industry-apart-to-find.html | BANKERS TO OFFER REVISIONS IN LAW; Pick Industry Apart to Find Desired Recommendations for Legislative Committee | True | By Leif H. Olsen | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/10year-war-moratorium-urged.html | 10-Year War Moratorium Urged | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/watching-animals-live-the-strange-world-of-nature-by-bernard-gooch.html | Watching Animals Live; THE STRANGE WORLD OF NATURE. By Bernard Gooch. Woodcuts by Joan Hassall. 160 pp. New York: Thomas Y. Crowell Company. $3. | True | By Joseph Wood Krutch | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/benjamin-b-conrad.html | BENJAMIN B. CONRAD | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/weather-data-end-guessing-in-ottawa.html | WEATHER DATA END GUESSING IN OTTAWA | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/progress-in-gas-is-up-to-congress-industry-awaits-action-on-ftcs.html | PROGRESS IN GAS IS UP TO CONGRESS; Industry Awaits Action on F.T.C.'s Future Role as to Sale of Natural Product | True | By Gene Smith | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/reorder-activity-noted-in-markets-backtoschool-retail-selling-found.html | REORDER ACTIVITY NOTED IN MARKETS; Back-to-School Retail Selling Found Already Under Way in Some Parts of Country | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/irvin-furnishes-grist-for-millers-monte-gives-power-to-farm-in-bid.html | Irvin Furnishes Grist for Millers; Monte Gives Power to Farm in Bid to Rejoin Giants | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/israeli-meeting-bombed.html | Israeli Meeting Bombed | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/molotov-arrives-in-geneva-by-air-gromyko-accompanies-him-bulganin.html | MOLOTOV ARRIVES IN GENEVA BY AIR; Gromyko Accompanies Him -- Bulganin, Khrushchev and Zhukov There Today | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/two-riley-poems-see-print-at-last-casual-verses-by-hoosier-written.html | TWO RILEY POEMS SEE PRINT AT LAST; 'Casual' Verses by Hoosier, Written for Child, Given to Library by Her | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/crop-may-not-fill-1955-cotton-needs-but-heavy-carryover-is-held.html | CROP MAY NOT FILL 1955 COTTON NEEDS; But Heavy Carryover Is Held More Than Enough to Meet All of Domestic Demands | True | By J. H. Carmical | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/casablanca-put-under-army-rule-riot-toll-now-30-many-wounded-in-the.html | CASABLANCA PUT UNDER ARMY RULE; RIOT TOLL NOW 30; Many Wounded in the Port as Disorders Continue -- French Governor Hurt | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES D'ALLIEGRO. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/pirates-4run-6th-defeats-cards-51.html | PIRATES' 4-RUN 6TH DEFEATS CARDS, 5-1 | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/crash-kills-trucker-driver-dies-2-others-injured-in-collision-on.html | CRASH KILLS TRUCKER; Driver Dies, 2 Others Injured in Collision on Route 45 | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nehru-hails-president-tells-huge-crowd-in-india-his-speech-was.html | NEHRU HAILS PRESIDENT; Tells Huge Crowd in India His Speech Was 'Magnificent' | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/larson-shaw-join-allstars.html | Larson, Shaw Join All-Stars | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/white-house-cars-in-geneva.html | White House Cars in Geneva | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/argentine-oil-bid-government-asks-standard-of-california-to.html | ARGENTINE OIL BID; Government Asks Standard of California to Negotiate | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/peiping-demands-buildup-of-arms-defense-minister-asks-more-strength.html | PEIPING DEMANDS BUILD-UP OF ARMS; Defense Minister Asks More Strength for 'Liberation' of Formosa -- Cites Peace Aim | True | By Henry R. Lieberman | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/now-democrats-assail-mess-in-washington-they-point-to-republican.html | NOW DEMOCRATS ASSAIL 'MESS IN WASHINGTON'; They Point to Republican 'Retreats' And Plan New Investigations | True | By W. H. Lawrence | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miriam-howlen-a-bridei-married-in-st-patricks-toi-pfc-thomas.html | MIRIAM HOWLEN A BRIDE I; Married in St. Patrick's to l Pfc. Thomas McGovern Jr. t | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/john-a-klfmann-special-to-the-new-york-times.html | JOHN A. KLF-MANN; Special to The New York Times. | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/malcolm-chace-financier-dies-utilities-and-textile-leader-in-new.html | MALCOLM CHACE, FINANCIER, DIES; Utilities and Textile Leader in New England Had Been Amateur Tennis Titlist | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/congress-as-art-critic.html | CONGRESS AS ART CRITIC | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | THOMAS M. PRYOR. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mr-turf-at-740-victor-in-wilson-favorite-beats-hartsville-by-length.html | MR. TURF, AT $7.40, VICTOR IN WILSON; Favorite Beats Hartsville by Length in Jamaica Sprint -- Squared Away Is Third | True | By James Roach | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/progress-of-mankind.html | PROGRESS OF MANKIND' | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/insurers-praise-mutual-aid-law-change-to-end-foreign-curbs-on.html | INSURERS PRAISE MUTUAL AID LAW; Change to End Foreign Curbs on Covering Shipments Is Called 'Positive Step' | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/architecture-in-the-air.html | ARCHITECTURE IN THE AIR | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ti-ekney-lohp.fon.html | Sti ekney--lohp.fon. | True | Special to The New York Times | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/future-of-video-governor-harrimans-concern-about-local-production.html | FUTURE OF VIDEO; Governor Harriman's Concern About Local Production Raises Questions | True | By Jack Gould | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/along-camera-row-new-linhof-model-made-available-other-equipment.html | ALONG CAMERA ROW; New Linhof Model Made Available -- Other Equipment for Photographers | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-s-is-prosecuting-780-on-tax-charges.html | U. S. IS PROSECUTING 780 ON TAX CHARGES | True | | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-airline-era-starting-in-u-s-first-americanflag-flights-of.html | NEW AIRLINE ERA STARTING IN U. S.; First American-Flag Flights of Turboprop Planes Will Be Scheduled by Capital | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/maree-t-horgan-to-we-in-a-ijtom-r-she-is-engaged-to-robert-c.html | MAREE T. HORGAN TO WE]) IN A IJTOM r; She Is Engaged to Robert C. Clothier Jr., Son of Former President of Rutgers | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/any-gain-in-eastwest-trading-after-summit-talks-doubted-eastwest.html | Any Gain in East-West Trading After 'Summit' Talks Doubted; EAST-WEST GAINS IN TRADE DOUBTED | True | By Brendan M. Jones | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/madaraslangan.html | Madaras—Langan | True | Special to The ew York .mes. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ivan-finds-travel-in-u-s-is-tough-case-of-pravda-drama-critic.html | IVAN FINDS TRAVEL IN U. S. IS TOUGH; Case of Pravda Drama Critic Points Up Restrictions Now in Effect Here | True | By Alvin Shuster | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-department-store-frankies-market-on-route-17-to-open-new.html | NEW DEPARTMENT STORE; Frankie's Market on Route 17 to Open New Facility | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nancy-hankins-is-fiancee.html | Nancy Hankins Is Fiancee | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/heads-legion-in-westchester.html | Heads Legion in Westchester | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-rodriguez-a-bridei-attended-by-5-at-marriage-toi.html | MISS RODRIGUEZ A BRIDEI; Attended by 5 at Marriage toI | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/grainger-admonishes-amateurs-in-usga-test-warning-is-issued-on-pro.html | Grainger Admonishes Amateurs in U.S.G.A. Test; WARNING IS ISSUED ON PRO INTENTIONS | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/2250000-bundestag-visitors.html | 2,250,000 Bundestag Visitors | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/italy-takes-series-5-0.html | Italy Takes Series, 5 -- 0 | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/course-in-social-work-columbia-school-will-offer-program-in.html | COURSE IN SOCIAL WORK; Columbia School Will Offer Program in Westchester | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/webb-graduates-20-school-of-naval-architecture-is-unique-in-u-s.html | WEBB GRADUATES 20; School of Naval Architecture Is Unique in U. S. | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/adios-harry-victor-sets-pacing-record.html | ADIOS HARRY VICTOR; SETS PACING RECORD | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/coast-gets-football-meeting.html | Coast Gets Football Meeting | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/adoption-tale-told-by-unwed-mother.html | ADOPTION TALE TOLD BY UNWED MOTHER | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-s-air-risk-seen-in-far-east-area-strategy-assumes-reds-can-be.html | U. S. AIR RISK SEEN IN FAR EAST AREA; Strategy Assumes Reds Can Be Held by Light Forces Pending Reinforcements | True | By Tad Szulo | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/storms-batter-city-flood-roads-2-die-storms-rip-city-and-flood.html | Storms Batter City, Flood Roads; 2 Die; STORMS RIP CITY AND FLOOD ROADS | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-n-looks-to-big-four-for-help-on-problems-issues-like-disarmament.html | U. N. LOOKS TO BIG FOUR FOR HELP ON PROBLEMS; Issues Like Disarmament Which Have Bogged Down There May Make Some Progress at Geneva | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/beverley-compton-n-y-u-alumna-bride-of-richard-f-becket-stevens.html | Beverley Compton, N. Y. U. Alumna, Bride Of Richard F. Becket, Stevens Graduate | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/williamsburg-and-the-20th-century.html | WILLIAMSBURG AND THE 20TH CENTURY | True | By E. John Long | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/square-dance-with-saddles.html | Square Dance With Saddles | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/geologists-trade-classes-for-field-princetons-professors-and.html | GEOLOGISTS TRADE CLASSES FOR FIELD; Princeton's Professors and Students Surveying Open Spaces of the Americas | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/600-fly-south-to-train-air-force-reservists-travel-in-20-flying.html | 600 FLY SOUTH TO TRAIN; Air Force Reservists Travel in 20 Flying Boxcars | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hollywood-canvas-authenticity-to-keynote-lindberghs-biography-on.html | HOLLYWOOD CANVAS; Authenticity to Keynote Lindbergh's Biography -- On Alfred Hitchcock | True | By Thomas M. Pryor | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/2-reports-clear-school-in-bronx-educators-and-pupils-after-visits.html | 2 REPORTS CLEAR SCHOOL IN BRONX; Educators and Pupils, After Visits, Dispute Portrayal in 'The Blackboard Jungle' | True | By Leonard Buder | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/aviation-service-to-mexico-u-s-lines-unable-to-fly-nonstop-to-the.html | AVIATION: SERVICE TO MEXICO; U. S. Lines Unable to Fly Non-Stop to the Capital For Lack of Treaty | True | By Richard Witkin | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/walter-schoellkopf.html | WALTER SCHOELLKOPF | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/diehl-strike-ended-in-jersey.html | Diehl Strike Ended in Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/oil-pact-data-barred-dulles-says-other-nations-in-iranian-deal.html | OIL PACT DATA BARRED; Dulles Says Other Nations in Iranian Deal Object | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-financial-week-stocks-decline-on-profittaking-then-rally-to.html | THE FINANCIAL WEEK; Stocks Decline on Profit-Taking, Then Rally to Close Firm -- Trading More Cautious | True | By John G. Forrest | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/buffalo-rowers-take-title-lead-west-side-club-sets-pace-with-84.html | BUFFALO ROWERS TAKE TITLE LEAD; West Side Club Sets Pace With 84 Points as Vesper Gets 76 on Schuylkill | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/linked-to-narcotics-3-youths-seized-in-alleged-l-i-teenage-ring.html | LINKED TO NARCOTICS; 3 Youths Seized in Alleged L. I. Teen-Age Ring | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/windfall-money-is-sought-by-fha-u-s-agency-would-recover-549375-in.html | WINDFALL' MONEY IS SOUGHT BY F.H.A.; U. S. Agency Would Recover $549,375 in Dividends -- Illegality Charged | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/records-blochs-quartets-complete.html | RECORDS: BLOCH'S QUARTETS COMPLETE | True | By Harold C. Schonberg | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/child-bitten-by-dog-at-beach.html | Child Bitten by Dog at Beach | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sugar-measure-balked-compromise-purchase-plan-is-criticized-by.html | SUGAR MEASURE BALKED; Compromise Purchase Plan Is Criticized by Benson | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/4000-write-johnson-get-well-messages-cheer-iii-democratic-leader.html | 4,000 WRITE JOHNSON; ' Get Well' Messages Cheer III Democratic Leader | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/pen-and-voice.html | PEN' AND 'VOICE' | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/e-h-ma6nus0n0n60-le6islator-dead-chairman-of-stateassembly-committee.html | E. H. MA6NUS0N,60, LE6ISLATOR, DEAD; Chairman of State'Assembly Committee on Local Finarfce Was on Swedish Tour | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/case-of-cardinal-eastwest-issue-mindszentys-firm-stand-against.html | CASE OF CARDINAL EAST-WEST ISSUE; Mindszenty's Firm Stand Against Hungarian Reds Pointed Up Tensions | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/democrats-split-in-kentucky-race-chandler-and-combs-seek.html | DEMOCRATS SPLIT IN KENTUCKY RACE; Chandler and Combs Seek Gubernatorial Nomination in Close, Bitter Battle | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/boys-wear-buyer-honored.html | Boy's Wear Buyer Honored | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/carolyn-bower-music-student-engaged-to-william-b-chapin-3d.html | Carolyn Bower, Music Student, Engaged To William B. Chapin 3d, Dartmouth '55 | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wodehouse-at-73-mulls-new-book-author-living-in-suffolk-planning.html | WODEHOUSE AT 73 MULLS NEW BOOK; Author, Living in Suffolk, Planning Work on His 50 Writing Years in America | True | By Anna Peterson | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/brazils-team-advances.html | Brazil's Team Advances | True | | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-joseph-garvan-has-son.html | Mrs. Joseph Garvan Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/treasure-chest.html | Treasure Chest | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rudder-club-golf-outing-set.html | Rudder Club Golf Outing Set | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-military-reserve-bill-two-views.html | THE MILITARY RESERVE BILL -- TWO VIEWS | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-importance-of-being-ornery-feel-low-peevish-contrary-well-dont.html | The Importance Of Being Ornery; Feel low, peevish, contrary? Well, don't do anything about it: it can be a useful trait. | True | By John Gould | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/history-in-stone-castles-by-r-allen-brown-illustrated-by-john.html | History in Stone; CASTLES. By R. Allen Brown. Illustrated by John Mansbridge. 80 pp. New York: The Macmillan Company. $1.50. CHURCHES. By Edmund Vale. Illustrated by John Mansbridge. 80 pp. New York: The Macmillan Company. $1.50. For Ages 12 to 16. | True | NASH K. BURGER. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sweden-gains-21-lead.html | Sweden Gains 2-1 Lead | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marie-wartz-is-married.html | Marie Swartz Is Married | True | Special to The lew York Tfiel. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/copper-supply-bogged-for-1955-despite-pattern-to-end-strikes-supply.html | Copper Supply Bogged for 1955 Despite Pattern to End Strikes; SUPPLY OF COPPER BOGGED FOR 1955 | True | By Jack R. Ryan | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/by-way-of-report-mr-miller-scenarist-laurette-peru.html | BY WAY OF REPORT; Mr. Miller, Scenarist -- 'Laurette' -- 'Peru' | True | By Howard Thompson | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/behind-enemy-lines-air-commando-by-serge-vaculik-translated-from.html | Behind Enemy Lines; AIR COMMANDO. By Serge Vaculik. Translated from the French by Edward Fitzgerald. 320 pp. New York: E. P. Dutton & Co. $4. | True | By John H. Lichtblau | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dancers-world-famous-ballet-dancers-by-jane-t-mcconnell-illustrated.html | Dancer's World; FAMOUS BALLET DANCERS. By Jane T. McConnell. Illustrated with photographs. 176 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages l0 to 16. DANCERS OF THE BALLET: Biographies. By Margaret F. Atkinson and May Hillman. Illustrated with photographs. 174 pp. New York: Alfred A. Knopf. $3.75. For Ages 10 to 15. FIRST STEPS IN BALLET: Basic Exercises for Home Practice. By Thalia Mara with Lee Wyndham. Illustrated by George Bobrizky. 64 pp. New York: Garden City Books. $2. For Ages 8 to 12. | True | REGINA J. WOODY. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/butler-plans-alaska-tour.html | Butler Plans Alaska Tour | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/news-and-notes.html | NEWS AND NOTES | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-n-action-is-sought.html | U. N. Action Is Sought | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/news-of-the-world-of-stamps-united-states-program-for-rest-of-1955.html | NEWS OF THE WORLD OF STAMPS; United States' Program For Rest of 1955 Is Outlined | True | By Kent B. Stiles | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/robert-e-patterson.html | ROBERT E. PATTERSON | True | Special to Te New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/climb-fatal-to-7-had-seemed-safe-boys-club-leader-testifies.html | CLIMB FATAL TO 7 HAD SEEMED SAFE; Boys' Club Leader Testifies Avalanche on Banff Peak Could Not Be Foreseen | True | | 1983-08-03 | RE0000172792 | B00000544540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/catholic-schools-rapid-expansion-is-a-problem-for-new-york.html | Catholic Schools; Rapid Expansion Is a Problem For New York Archdiocese | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/world-theatre-jamboree.html | World Theatre Jamboree | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/russian-gains-seen-in-atomwar-race.html | RUSSIAN GAINS SEEN IN ATOM-WAR RACE | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ichild-to-mrs-harold-l-schinel.html | IChild to Mrs. Harold L, Schinel | True | | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nike-site-lease-waits-union-county-authorities-ask-assurance-from.html | NIKE SITE LEASE WAITS; Union County Authorities Ask Assurance From Army | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-bow-to-history-new-york-state-towns-using-the-past-to-make-the.html | A BOW TO HISTORY; New York State Towns Using the Past To Make the Present a Bit Livelier | True | By Warren Weaver | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/panamas-income-rises-record-7150780-for-june-laid-to-big-tax.html | PANAMA'S INCOME RISES; Record $7,150,780 for June Laid to Big Tax Collections | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/seven-years-to-pakistan-jinnah-creator-of-pakistan-by-hector.html | Seven Years to Pakistan; JINNAH: Creator of Pakistan. By Hector Bolitho. Illustrated. 244 pp. New York: The Macmillan Company. $3.75. | True | By Louis Fischer | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-17 | 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/polio-grant-is-made-for-virus-research.html | POLIO GRANT IS MADE FOR VIRUS RESEARCH | True | Special to The New York Times. | 1983-08-03 | RE0000172792 | B00000544540 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-way-to-make-paper-residue-of-sugar-converted-by-quickpulping.html | NEW WAY TO MAKE PAPER; Residue of Sugar Converted by Quick-Pulping Method | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Nationalists Raid China Coast | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/study-finds-rise-in-loft-vacancies-increase-in-year-is-785-per-cent.html | STUDY FINDS RISE IN LOFT VACANCIES; Increase in Year Is 78.5 Per Cent but Realty Board Head Says It Is Not Alarming | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/koons-named-to-board.html | Koons Named to Board | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/chase-me-sails-home-first.html | Chase Me Sails Home First | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/shipping-news-and-notes-national-fish-week-proposed-in-senate.html | Shipping News and Notes; National Fish Week Proposed in Senate -- Towing Figure Goes to Another Line | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/israel-and-soviet-in-ship-pact.html | Israel and Soviet in Ship Pact | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/russell-predicts-better-reserves-but-feels-u-s-cannot-have-adequate.html | RUSSELL PREDICTS BETTER RESERVES; But Feels U. S. Cannot Have 'Adequate' Force Without Compulsory Training | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/dr-clinton-c-howard.html | DR. CLINTON C. HOWARD | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/girl-saved-from-plunge-police-tug-her-from-ledge-after-45-minutes.html | GIRL SAVED FROM PLUNGE; Police Tug Her From Ledge After 45 Minutes of Coaxing | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/bengurlon-talks-on-atom.html | Ben-Gurlon Talks on Atom | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/communist-charge-denied.html | Communist Charge Denied | True | ARTHUR A. DEROUNIAN. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/ohio-doctor-asks-rabies-check-here.html | OHIO DOCTOR ASKS RABIES CHECK HERE | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/pope-sends-his-blessing-to-mindszenty-cardinals-whereabouts-not.html | Pope Sends His Blessing to Mindszenty; Cardinal's Whereabouts Not Disclosed | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/giants-drop-pair-braves-score-87-31-decisions-in-polo-grounds.html | Giants Drop Pair; Braves Score 8-7, 3-1 Decisions In Polo Grounds Double-Header Thompson's Error in 8th of Opener Helps Milwaukee to Five Unearned Runs | True | By Louis Effrat | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/libby-mcneil-libby-denies-charges-of-proxy-group-that-it-is.html | Libby, McNeil & Libby Denies Charges, Of Proxy Group That It Is 'Standing Still' | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/liner-to-be-launched-today-by-norwegian-princess.html | Liner to Be Launched Today by Norwegian Princess | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/santangelo-urges-a-thruway-inquiry.html | SANTANGELO URGES A THRUWAY INQUIRY | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/crash-kills-fordham-student.html | Crash Kills Fordham Student | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/accepts-syosset-pastorate.html | Accepts Syosset Pastorate | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/philippine-oil-settled-areas-are-allocated-to-islands-concern.html | PHILIPPINE OIL SETTLED; Areas Are Allocated to Islands Concern, Standard-Vacuum | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/penn-crew-wins-easily-triumphs-over-cologne-eight-in-krupp-cup-race.html | PENN CREW WINS EASILY; Triumphs Over Cologne Eight in Krupp Cup Race at Essen | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/bank-executive-found-dead.html | Bank Executive Found Dead | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/karltruesdell-retired-general-head-of-general-staff-schoo-at-ft.html | KARLTRUESDELL, RETIRED GENERAL,' Head of General Staff Schoo at Ft. :Leavenwbrth Dies-Commanded :Ft. Hamilton | True | SPecial to The New York fmeS. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/bertram-cohen.html | BERTRAM COHEN | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/tips-to-f-b-i-led-to-1250-arrests-hoover-in-yearend-report-cites.html | TIPS TO F. B. I. LED TO 1,250 ARRESTS; Hoover, in Year-End Report, Cites Value of Informants -- Bank Robberies Rise | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mercury-at-928-resorts-jammed-hot-siege-to-continue-today-over-100.html | MERCURY AT 92.8 RESORTS JAMMED; Hot Siege to Continue Today -- Over 100 Marchers in Jersey Parade Collapse MERCURY AT 92.8; RESORTS JAMMED | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/meridan-corp-changes.html | Meridan Corp. Changes | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/the-youth-house-decision.html | THE YOUTH HOUSE DECISION | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/miss-battin-bride-of-frank-dubinsky.html | MISS BATTIN BRIDE OF FRANK DUBINSKY | True | SPecial to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/peron-impatient-with-opposition-argentine-president-chides-leaders.html | PERON IMPATIENT WITH OPPOSITION; Argentine President Chides Leaders for Not Heeding His Call for Peace | True | By Edward A. Morrowspecial To the New York Times | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/legion-in-hawaii-renounces-40-8.html | LEGION IN HAWAII RENOUNCES 40 & 8 | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/elevated-by-parfums-marcy.html | Elevated by Parfums Marcy | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-task-for-church-unitarian-preacher-foresees-adjusting-to.html | NEW TASK FOR CHURCH; Unitarian Preacher Foresees Adjusting to Automation | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/ship-repair-pacts-let-maritime-administration-jobs-for-june-totaled.html | SHIP REPAIR PACTS LET; Maritime Administration Jobs for June Totaled $1,363,606 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/edward-a-harriman.html | EDWARD A. HARRIMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/president-and-dulles-stroll.html | President and Dulles Stroll | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/long-buried-city-sought-in-sicily-princeton-expedition-to-dig-for.html | LONG BURIED CITY SOUGHT IN SICILY; Princeton Expedition to Dig for Grecian Settlement of 2,000 Years Ago | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-public-borrowing.html | NEW PUBLIC BORROWING | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/lowdown-on-summit-two-networks-offer-special-programs-in-advance-of.html | Lowdown on Summit; Two Networks Offer Special Programs in Advance of Geneva Conference | True | By Jack Gould | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/chicago-nun-elected-mother-valentina-superior-at-hospital-heads.html | CHICAGO NUN ELECTED; Mother Valentina, Superior at Hospital, Heads Order | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/40-men-sit-down-at-geneva-today-each-delegation-at-summit-will-have.html | 40 MEN SIT DOWN AT GENEVA TODAY; Each Delegation at Summit Will Have 5 Mountaineers, 5 Sherpas, Britons Quip | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/dutch-swimmers-set-mark.html | Dutch Swimmers Set Mark | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/s-e-c-proposes-stock-escrow-would-make-company-refund-proceeds-of.html | S. E. C. PROPOSES STOCK 'ESCROW'; Would Make Company Refund Proceeds of New Securities Not 85 % Sold in 6 Months | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/village-holdings-go-to-new-buyers-one-sale-involves-apartment-house.html | VILLAGE HOLDINGS GO TO NEW BUYERS; One Sale Involves Apartment House on Jane Street Held for 49 Years | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/play-to-visit-bellevue.html | Play to Visit Bellevue | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/marines-do-the-huffing-and-wilson-eats-cake.html | Marines Do the Huffing And Wilson Eats Cake | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/2-polo-upsets-scored-brookville-downs-west-hills-by-62-bethpage.html | 2 POLO UPSETS SCORED; Brookville Downs West Hills by 6-2 -Bethpage Victor | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/tokyo-stars-child-kidnapped.html | Tokyo Star's Child Kidnapped | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/moses-antilitter-signs-posted-for-jones-beach.html | Moses' Anti-Litter Signs Posted for Jones Beach | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/christians-told-to-know-faiths-mccracken-says-tolerance-doesnt-mean.html | CHRISTIANS TOLD TO KNOW FAITHS; McCracken Says Tolerance Doesn't Mean Indifference to Variant Convictions | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/u-n-names-armistice-aide.html | U. N. Names Armistice Aide | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/u-s-officer-is-the-navigator-on-flight-to-geneva-of-three-top.html | U. S. Officer Is the Navigator on Flight To Geneva of Three Top Soviet Leaders | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/starrelskasover.html | Starrels—Kasover | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sunday-in-geneva.html | SUNDAY IN GENEVA | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/walter-j-sanders.html | WALTER J. SANDERS | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/chiang-sends-franco-greeting.html | Chiang Sends Franco Greeting | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/frank-l-nason.html | FRANK L. NASON | True | Special to The N ew York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sloan-fund-gives-cornell-750000-university-will-use-grant-to.html | SLOAN FUND GIVES CORNELL $750,000; University Will Use Grant to Establish an Institute of Hospital Administration | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/trabert-and-mrs-knode-take-national-clay-court-singles.html | Trabert and Mrs. Knode Take National Clay Court Singles Championships; WIMBLEDON KING SUBDUES BARTZEN Trabert Wins, 10-8, 6-1, 6-4 -- Mrs. Knode Turns Back Barbara Breit, 6-4, 6-3 | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/ribicoff-lifting-political-brows-he-confounds-democrats-and-disarms.html | RIBICOFF LIFTING POLITICAL BROWS; He Confounds Democrats and Disarms Connecticut G.O.P. With Nonpartisan Moves IN OFFICE SIX MONTHS Governor's Conduct Shows Contrast to State's Last Two Administrations RIBICOFF LIFTING POLITICAL BROWS | True | By Leo Eganspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/role-of-americanization.html | Role of Americanization | True | JEANNETTE S. SEIDMAN, | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/books-aid-tv-fans-to-follow-favorites.html | Books Aid TV Fans To Follow Favorites | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/49-die-as-trains-crash-in-chile-railway-depot.html | 49 Die as Trains Crash In Chile Railway Depot | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/actors-guild-weighs-strike-vote-today.html | ACTORS GUILD WEIGHS STRIKE VOTE TODAY | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/far-eastern-strategy.html | FAR EASTERN STRATEGY | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/named-to-einstein-college-staff.html | Named to Einstein College Staff | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/whittaker-wins-regatta.html | Whittaker Wins Regatta | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/jazz-comes-of-age-in-newport-well-behaved-27000-attend-3-concerts.html | Jazz Comes of Age in Newport; Well Behaved 27,000 Attend 3 Concerts Moderation Is Order of Day in Talks | True | By Harold C. Schonbergspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/rev-joseph-e-brady.html | REV. JOSEPH E. BRADY | True | Spectslto the New York lmes.. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/abraham-epstein.html | ABRAHAM EPSTEIN | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-executive-head-of-protestant-agencies.html | New Executive Head Of Protestant Agencies | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/whereabouts-a-mystery.html | Whereabouts a Mystery | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/london-markets-survive-3-jolts-rise-in-coal-prices-gap-in-trade-and.html | LONDON MARKETS SURVIVE 3 JOLTS; Rise in Coal Prices, Gap in Trade and Gas Loan Have a Small Effect SHARE INDEX UP ANEW Note Circulation Continues Upward Trend -- Output of Steel in June Is Off | True | By Lewis L. Nettletonspecial To the New York Times | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/board-offers-hints-for-happy-vacation.html | Board Offers Hints For Happy Vacation | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/11000-at-stadium-for-italian-night-peerce-appears-on-program-ninth.html | 11,000 AT STADIUM FOR ITALIAN NIGHT; Peerce Appears on Program Ninth Time -- Eileen Farrell Scores in 'Norma' Aria | True | R. P. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/-tonic-ads-are-cited-hadacol-successor-karyon-subject-of-f-t-c.html | 'TONIC' ADS ARE CITED; ' Hadacol' Successor, 'Kary-On Subject of F. T. C. Complaint COMPLAINT ON ADS IS ISSUED BY F. T. C. | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/leonard-rosenthal-dies-at-83-authority-and-dealer-in-pearls.html | Leonard Rosenthal Dies at 83; Authority and Dealer in Pearls | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/169-policemen-here-to-receive-citations-for-meritorious-service-on.html | 169 Policemen Here to Receive Citations For Meritorious Service On and Off Duty | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/frozen-orange-juice.html | Frozen Orange Juice | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/fuel-unearthed-for-nations-homes-and-industry-natural-gas-burned-as.html | Fuel Unearthed for Nation's Homes and Industry; Natural Gas Burned as Oil Well Waste in Recent Years NATION IS HEATED BY NATURAL GAS | True | By Gene Smith | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/i-ethel-etzger-rolhns-alumna-ungagdi-to-stanley-elmaleh-n-yu-ex.html | I Ethel etzger, Rolhns Alumna, ungagdi To Stanley Elmaleh, N. Y.U. Ex Student | True | Special to the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/walkerdickerson.html | Walker--Dickerson, | True | Special to The New York TImes | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/about-new-york-old-salt-patrols-city-waterfront-with-summonses-for.html | About New York; Old Salt Patrols City Waterfront, With Summonses for Vessels That Blow Stacks | True | By Meyer Berger | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/canadian-rejects-world-labor-post.html | CANADIAN REJECTS WORLD LABOR POST | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/-pranks-played-in-dark-till-eulenspiegel-performed-as-chicago.html | ' PRANKS PLAYED IN DARK; ' Till Eulenspiegel' Performed as Chicago Lights Fail | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/parley-to-discuss-theatre-history-conference-in-london-will-be.html | PARLEY TO DISCUSS THEATRE HISTORY; Conference in London Will Be Attended by Delegates From Eighteen Nations | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/video-will-swing-a-bat-for-youth-wrcatv-show-saturday-will-present.html | VIDEO WILL SWING A BAT FOR YOUTH; WRCA-TV Show Saturday Will Present Sports Ideas Aired at White House | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/faure-puts-stand-firmly-to-soviet-german-unitysecurity-link.html | FAURE PUTS STAND FIRMLY TO SOVIET; German Unity-Security Link Stressed at Dinner FAURE PUTS STAND FIRMLY TO SOVIET | | By Harold Callenderspecial To The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/statement-by-bulganin.html | STATEMENT BY BULGANIN | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/tanglewood-program.html | Tanglewood Program | True | By John Briggsspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/interest-rates-listed-averages-for-first-half-of-june-given-by.html | INTEREST RATES LISTED; Averages for First Half of June Given by Reserve Bank | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mrs-b-r-seaman.html | MRS. B. R. SEAMAN | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/henryh-klein16-lawyer-is-dead.html | [HENRY]H. KLEIN,'16, LAWYER, IS DEAD | True | Noted Investigator for City: Exposed Queens Sewer Graft! in1927-28Was Author | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/russian-reports-new-comet.html | Russian Reports New Comet | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/lowry-to-box-wilson-tonight.html | Lowry to Box Wilson Tonight | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/1year-maturities-are-61885953475.html | 1-YEAR MATURITIES ARE $61,885,953,475 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mrs-mesta-flies-to-saigon.html | Mrs. Mesta Flies to Saigon | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mt-sinai-plans-psychiatric-unit-hospital-despite-54-deficit-also.html | MT. SINAI PLANS PSYCHIATRIC UNIT; Hospital, Despite '54 Deficit, Also Proposes to Set Up a Radiotherapy Center | | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/pembrooktoia-147-ties-wolfefaber.html | PEMBROOK-TOIA 147 TIES WOLFE-FABER | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/churchill-in-his-garden-to-miss-talk-he-asked.html | Churchill, in His Garden, To Miss Talk He Asked | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/lillian-capobianco-is-bride.html | Lillian Capobianco Is Bride | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/unions-seek-a-name-afl-and-cio-at-odds-on-what-to-call-merged-group.html | UNIONS SEEK A NAME; A.F.L. and C.I.O. at Odds on What to Call Merged Group | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/to-cut-auto-deaths.html | To Cut Auto Deaths | True | JOEL S. HARTMAN. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/british-cables-tell-of-prewar-danger.html | BRITISH CABLES TELL OF prewar-danger | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/blind-brook-four-wins-young-tallies-5-goals-in-93-rout-of.html | BLIND BROOK FOUR WINS; Young Tallies 5 Goals in 9-3 Rout of Pittsfield Riders | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/apartment-house-in-yonkers-is-sold.html | APARTMENT HOUSE IN YONKERS IS SOLD | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sally-stainton-fianceei-plans-marriage-in-september.html | SALLY STAINTON FIANCEEI; Plans Marriage in September | True | I | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/5000-in-iowa-cheer-soviet-farm-group-5000-in-iowa-hail-soviet-farm.html | 5,000 in Iowa Cheer Soviet Farm Group; 5,000 IN IOWA HAIL SOVIET FARM UNIT | True | By Harrison E. Salisbury special To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/man-killed-in-i-r-t-he-is-crushed-between-train-and-station.html | MAN KILLED IN I. R. T.; He Is Crushed Between Train and Station Platform | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/troop-transfer-ends-187th-army-airborne-team-in-japan-replaced-by.html | TROOP TRANSFER ENDS; 187th Army Airborne Team in Japan Replaced by 508th | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/harold-m-heddn.html | HAROLD M. HE.DDN | True | Specil to '/"be New' York TL.e.J. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/i-andrew-e-lockhart.html | I ANDREW E. LOCKHART | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/board-backs-air-lines-port-agency-to-seek-renewal-of-cargo-route.html | BOARD BACKS AIR LINES; Port Agency to Seek Renewal of Cargo Route Permits | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/us-speeds-plans-for-tariff-talks-1000-to-1200-items-to-be-on-list.html | U.S. SPEEDS PLANS FOR TARIFF TALKS; 1,000 to 1,200 Items to Be on List for Negotiations With 34 Other Countries | True | By Charles E. Egan special To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/no-break-is-seen-in-steel-demand-tight-orderdelivery-position-to.html | NO BREAK IS SEEN IN STEEL DEMAND; Tight Order-Delivery Position to Continue All This Year, Barring Business Lag NO SIGN OF LET-DOWN Majority of Big Consumers Are Still Pressing Mills for Early Deliveries | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/little-change-in-lard-prices-fluctuate-in-narrow-range-most-of-week.html | LITTLE CHANGE IN LARD; Prices Fluctuate in Narrow Range Most of Week | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/india-seeks-oil-prospectors.html | India Seeks Oil Prospectors | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/grahamstandish.html | Graham—Standish | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/bloodshed-in-morocco.html | BLOODSHED IN MOROCCO | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/such-crust-iii-triumphs.html | Such Crust III Triumphs | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/bronx-site-bought-for-apartments.html | BRONX SITE BOUGHT FOR APARTMENTS | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/canadian-oil-makes-bid-to-buy-calgary-concern.html | Canadian Oil Makes Bid To Buy Calgary Concern | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/-cymbeline-to-be-revived.html | ' Cymbeline' to Be Revived | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/brooklyn-block-dark-power-in-brownsville-cut-off-for-4-hours-by.html | BROOKLYN BLOCK DARK; Power in Brownsville Cut Off For 4 Hours by Cable Fire | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/anderson-buys-coffee-concern.html | Anderson Buys Coffee Concern | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/lusitano-in-soccer-league.html | Lusitano in Soccer League | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/federal-paper-board-co-24-weeks-sales-increased-but-costs-cut-net.html | FEDERAL PAPER BOARD CO.; 24 Weeks' Sales Increased but Costs Cut Net Income | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/-farmers-from-russia.html | " FARMERS" FROM RUSSIA | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/the-gigolo-and-kimberling-take-titles-in-huntington-horse-show-at.html | The Gigolo and Kimberling Take Titles In Huntington Horse Show at Rice Farms | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/ceorge-e-leach-zs-iltt-nnrtonnl-aunroi.html | CEORGE E. LEACH, ZS,! iLtt NnrtONnL aunRoI | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/pennroads-assets-increase.html | Pennroad's Assets Increase | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sherwood-b-speed-upstate-surrogate.html | SHERWOOD B. SPEED, UPSTATE SURROGATE | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/church-message-sent-world-council-to-assure-big-four-of-prayers.html | CHURCH MESSAGE SENT; World Council to Assure Big Four of Prayers | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/laos-terms-reds-a-domestic-issue-resents-thailands-proposal-to-have.html | LAOS TERMS REDS A DOMESTIC ISSUE; Resents Thailand's Proposal to Have Manila Powers Discuss Rebel Threat | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/jordan-potential-seen-head-of-world-bank-mission-is-optimistic-on.html | JORDAN POTENTIAL SEEN; Head of World Bank Mission Is Optimistic on Survey | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/miami-police-kill-burglar.html | Miami Police Kill Burglar | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/indians-triumph-after-60-defeat-they-halt-late-red-sox-rally-to-win.html | INDIANS TRIUMPH AFTER 6-0 DEFEAT; They Halt Late Red Sox Rally to Win, 6-5 -- Brewer Hurls a Three-Hit Shutout | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/powell-river-company-paper-makers-halfyear-net-rises-to-5852378.html | POWELL RIVER COMPANY; Paper Maker's Half-Year Net Rises to $5,852,378 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/susan-littell-engagedj-colorade-extudent-to-be.html | SUSAN LITTELL ENGAGEDJ; Colorade Ex-Student to Be | True | J | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/harriman-visits-northern-israel-arriving-in-country-by-air-from.html | HARRIMAN VISITS NORTHERN ISRAEL; Arriving in Country by Air From Rome, He Inspects Sites of New York's Aid | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/herman-takes-bigcar-race.html | Herman Takes Big-Car Race | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/china-reds-seize-aide-and-writer-shanghais-deputy-mayor-and-critic.html | CHINA REDS SEIZE AIDE AND WRITER; Shanghai's Deputy Mayor and Critic Booked for Trial as Counter-Revolutionists | True | Special to The New York Times | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/economics-and-finance-price-supports-lesson-from-the-coal-industry.html | ECONOMICS AND FINANCE; Price Supports: Lesson From the Coal Industry ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/paper-concern-expands.html | Paper Concern Expands | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/wi-llia-m-singer.html | W'I LLIA M SINGER' | True | Special [o The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/city-to-reward-valor-mayor-gives-medals-tomorrow-to-30-sanitation.html | CITY TO REWARD VALOR; Mayor Gives Medals Tomorrow to 30 Sanitation Employes | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/drobny-beats-rose-in-final.html | Drobny Beats Rose in Final | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/evans-bell-advance-in-senior-net-event.html | EVANS, BELL ADVANCE IN SENIOR NET EVENT | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/business-and-government-value-of-industrialists-in-public-office.html | Business and Government; Value of Industrialists in Public Office Questioned | True | LESTER HOLTZMAN. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/to-study-u-s-coal-and-steel.html | To Study U. S. Coal and Steel | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/8-hours-sleep-a-day-to-keep-police-away.html | 8 Hours' Sleep a Day To Keep Police Away | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/no-wind-no-races-for-fleet-of-300-secondday-sailing-program-for.html | NO WIND, NO RACES FOR FLEET OF 300; Second-Day Sailing Program for Larchmont Race Week Skippers Is Canceled | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/2-more-linked-to-ring-belmont-jockey-gets-20-days-on-narcotics.html | 2 MORE LINKED TO RING; Belmont Jockey Gets 20 Days on Narcotics Charge | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/joins-manhattan-faculty.html | Joins Manhattan Faculty | True | | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/news-of-food-big-juicy-cherries-crop-is-unusually-large-and-prices.html | News of Food: Big, Juicy Cherries; Crop Is Unusually Large and Prices Are Lower Than Recent Years The Fruit May Be Eaten Out of Hand, Mixed in Salads or in Pies | True | By June Owen | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/son-to-mrs-sylvan-marshall.html | Son to Mrs. Sylvan. Marshall | True | Special to The dew York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/composers-wife-buys-suite.html | Composer's Wife Buys Suite | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sports-of-the-times-the-inseparables.html | Sports of The Times; The Inseparables | True | By Arthur Daley | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/waterfront-aid-benefiting-42000-payments-total-8286000-since-1949.html | WATERFRONT AID BENEFITING 42,000; Payments Total $8,286,000 Since 1949 Pact With Union Set Up Welfare Fund | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/russell-again-bars-bid-for-presidency.html | RUSSELL AGAIN BARS BID FOR PRESIDENCY | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/softball-title-to-pandoras.html | Softball Title to Pandoras | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/khrushchev-lets-bulganin-take-spotlight-at-airport-khrushchev-puts.html | Khrushchev Lets Bulganin Take Spotlight at Airport; KHRUSHCHEV PUTS BULGANIN TO FORE | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/three-turncoats-leave-japan.html | Three Turncoats Leave Japan | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/susan-strasberg-signed-for-stage-directors-daughter-will-be-seen-in.html | SUSAN STRASBERG SIGNED FOR STAGE; Director's Daughter Will Be Seen in Title Role in 'Diary of Anne Frank' Oct. 5 | True | By Sam Zolotow | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/named-kenyon-eckhardt-directors.html | Named Kenyon & Eckhardt Directors | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/routines-urged-for-youngsters.html | Routines Urged For Youngsters | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/byrnes-hails-outlook-he-and-seven-senators-voice-optimism-about.html | BYRNES HAILS OUTLOOK; He and Seven Senators Voice Optimism About Geneva | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/del-ricciocannistract.html | Del Riccio--Cannistract | True | Special to The Nev York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/appliance-maker-maps-big-merger-whirlpool-head-tells-of-deal-with.html | APPLIANCE MAKER MAPS BIG MERGER; Whirlpool Head Tells of Deal With Seeger Refrigerator and R.C.A. Stove Unit | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/ketch-staghound-reaches-hawaii-she-beats-corrected-time-of.html | KETCH STAGHOUND REACHES HAWAII; She Beats Corrected Time of Constellation in Sail From Los Angeles | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/pronunciation-of-names-of-statesmen-at-geneva.html | Pronunciation of Names Of Statesmen at Geneva | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/prayers-for-big-4-said-by-millions-u-s-worshipers-heed-plea-of.html | PRAYERS FOR BIG 4 SAID BY MILLIONS; U. S. Worshipers Heed Plea of President to Seek God's Blessing on Geneva Parley | True | By George Dugan | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/gasrange-shipments-up.html | Gas-Range Shipments Up | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/iphilip-rowedies-at-34-director-in-korea-of-asiai-foundation-had.html | iPHILIP ROWE DIES AT 34]; Director in Korea of Asiai Foundation Had Polio **1 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/evelyn-birkeland-i-will-be-wed-aug-6.html | EVELYN BIRKELAND I WILL BE WED AUG. 6 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-directors-of-jersey-bell.html | New Directors of Jersey Bell | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/foreign-exchange-rates-week-ended-july-15-1955.html | FOREIGN EXCHANGE RATES; Week Ended July 15, 1955 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/phillies-top-cubs-in-10th-1211-erasing-early-sevenrun-deficit-3.html | Phillies Top Cubs in 10th, 12-11, Erasing Early Seven-Run Deficit; 3 Homers Help Philadelphia Close In--Second Game Stopped by Curfew | True | | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/president-hears-prayer-for-talks-american-rector-in-geneva-church.html | PRESIDENT HEARS PRAYER FOR TALKS; American Rector in Geneva Church Cautions Against Domination or Surrender | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/booklets-defended-by-voters-league.html | BOOKLETS DEFENDED BY VOTERS LEAGUE | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sweeny-turns-back-edwards-in-final-of-long-island-amateur-golf.html | Sweeny Turns Back Edwards in Final of Long Island Amateur Golf; SANDS POINT STAR VICTOR BY 4 AND 2 Sweeny Takes First District Title by Beating Edwards at Port Washington | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/accusations-called-false.html | Accusations Called False | True | DHIMITRI R. TREBICKA, | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/youth-crime-laid-to-adult-delinquency-by-speaker-for-church-crusade.html | Youth Crime Laid to 'Adult Delinquency' By Speaker for Church Crusade in Harlem | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/hospital-gets-150o00-gift.html | Hospital Gets $150,000 Gift | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/381-builders-lose-va-housing-rights.html | 381 BUILDERS LOSE V.A. HOUSING RIGHTS | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/goal-for-conference-hope-expressed-that-it-may-result-in-lessening.html | Goal for Conference; Hope Expressed That It May Result in Lessening of Tensions | True | PHILIP M. BROWN. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/f-t-c-charges-price-monopoly-by-2-groups-in-cordage-trade.html | F. T. C. Charges Price Monopoly By 2 Groups in Cordage Trade | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/westminster-entreaty-church-heads-of-england-and-russia-join-in.html | WESTMINSTER ENTREATY; Church Heads of England and Russia Join in Peace Plea | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/notkinrichter.html | NotkinRichter | True | pecta! to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/rioting-convicts-yield-in-wyoming-15hour-rebellion-over-as-governor.html | RIOTING CONVICTS YIELD IN WYOMING; 15-Hour Rebellion Over as Governor Ousts 2 Guards, Promises No Reprisals | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/21-dead-in-korean-rains.html | 21 Dead in Korean Rains | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/fonda-and-rose-to-film-tv-play-actor-and-author-of-twelve-angry-men.html | FONDA AND ROSE TO FILM TV PLAY; Actor and Author of 'Twelve Angry Men' Team for First of Star's Productions | True | By Thomas M. Pryorspecial To the New York Times | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/harbor-men-oppose-u-s-labor-control.html | HARBOR MEN OPPOSE U. S. LABOR CONTROL | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mrs-p-p-claxton.html | MRS. P. P. CLAXTON. | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/two-concerts-tonight.html | Two Concerts Tonight | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/state-mental-hospitals-are-overcrowded-and-more-so-each-year-says.html | State Mental Hospitals Are Overcrowded And More So Each Year, Says New Chief | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/denounced-by-soviet.html | Denounced by Soviet | True | G. M. PANARITY, | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/random-notes-from-washington-did-presidents-researchers-err.html | Random Notes From Washington: Did President's Researchers Err?; Roosevelt in '36 Also Left U. S. for Parley in Peacetime -- A Fem Definitions That Are Anything but Official | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/uruguayan-red-purged.html | Uruguayan Red Purged | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/edward-grossman-.html | EDWARD GROSSMAN ' | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/our-changing-city-downtown-brooklyn-glistens-transformation-in-few.html | Our Changing City: Downtown Brooklyn Glistens; Transformation, In Few Years Since War, Tops Rest of New York | True | By Charles Grutzner | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/442-students-gather-foreign-group-to-spend-4-days-at-garden-city.html | 442 STUDENTS GATHER; Foreign Group to Spend 4 Days at Garden City Before Sailing | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/daughter-to-mrs-j-a-harper.html | Daughter to Mrs. J. A. Harper | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/crew-of-jean-bart-attends-mass-here.html | CREW OF JEAN BART ATTENDS MASS HERE | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/old-and-new-are-blended-by-designer.html | Old and New Are Blended By Designer | True | By Betty Pepis | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/world-catholics-open-rio-meeting-procession-through-capital-of.html | WORLD CATHOLICS OPEN RIO MEETING; Procession Through Capital of Brazil Starts Their 36th Eucharistic Congress | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/diesel-rig-at-work-for-phillips-in-gulf.html | DIESEL RIG AT WORK FOR PHILLIPS IN GULF | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/wilson-answers-ridgway-holds-he-ignores-reserve-secretary-also-says.html | Wilson Answers Ridgway; Holds He Ignores Reserve; Secretary Also Says General's Report Omitted Small Atomic Arms Role -Classification of Paper Explained WILSON ANSWERS RIDGWAY ATTACK | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/reds-demand-break-with-west.html | Reds Demand Break with West | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mellons-aid-nicaragua-bank-and-building-concern-study-plans-for.html | MELLONS AID NICARAGUA; Bank and Building Concern Study Plans for Projects | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/dr-aubrey-o-hampton.html | DR. AUBREY O. HAMPTON | True | Special to The New. York TJMer. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/cotton-futures-crash-on-rumors-active-contracts-down-on-unconfirmed.html | COTTON FUTURES CRASH ON RUMORS; Active Contracts Down on Unconfirmed Reports of Surplus Disposal Plans | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/earnings-up-529-for-glass-maker-libbeyowensford-concern-nets.html | EARNINGS UP 52.9% FOR GLASS MAKER; Libbey-Owens-Ford Concern Nets $20,003,633 on Peak Sales for Six Months | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/it-was-no-copter-crash-rumors-of-disaster-fly-after-craft-lands-in.html | IT WAS NO COPTER CRASH; Rumors of Disaster Fly After Craft Lands in Harlem Lot | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/israeli-election-bombings-puzzle-police-incidents-mar-campaign-for.html | Israeli Election Bombings Puzzle Police; Incidents Mar Campaign for July 26 Vote | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sidelights-of-geneva-conference-swiss-neutral-to-noted-visitors.html | Sidelights of Geneva Conference: Swiss Neutral to Noted Visitors; Eisenhower Proves Merely an Interesting Incident to the People -- Newspaper Annoyed at U.S. Security Men | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/beverly-hanson-wins-pro-golf-final-4-and-3.html | Beverly Hanson Wins Pro Golf Final, 4 and 3 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/white-sox-subdue-orioles-32-54-they-move-within-1-12-games-of.html | WHITE SOX SUBDUE ORIOLES, 3-2, 5-4; They Move Within 1 1/2 Games of League Lead -- Pierce and Dropo Excel | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/larsen-beats-morea-in-final.html | Larsen Beats Morea in Final | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/old-home-sold-in-fairfield.html | Old Home Sold in Fairfield | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/stocks-enriching-12-welfare-funds-study-finds-income-greater-than.html | STOCKS ENRICHING 12 WELFARE FUNDS; Study Finds Income Greater Than if Investments Were Only in Federal Bonds MARKET VALUES ALSO UP Larger Yield Permits Added Benefits to Workers and Also Provides Cushion | True | | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mis-joeaniiller-bcombs-n6aob__-wheaton-alumna-betrothedj-to.html | MIS.JoEANIILLER ! BCOMBS N6AOB{__; Wheaton Alumna BetrothedU' to Alexander L, Ross Jr., J Graduate of Harvard,' [ / | True | Special to The New York Times. [ | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/epidemic-of-polio-is-unlikely-here-dr-baumgartner-thinks-this-will.html | EPIDEMIC OF POLIO IS UNLIKELY HERE; Dr. Baumgartner Thinks This Will Not Be a Bad Year EPIDEMIC OF POLIO IS UNLIKELY HERE | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/fast-diebl0ck-heating-new-process-cuts-time-needed-to-less-than.html | FAST DIE-BLOCK HEATING; New Process Cuts Time Needed to Less Than Four Hours | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/courtney-nears-mark-fordham-ace-wins-800meter-run-in-finland-in.html | COURTNEY NEARS MARK; Fordham Ace Wins 800-Meter Run in Finland in 1:46.8 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/allstars-add-3-linemen.html | All-Stars Add 3 Linemen | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/lightweight-suits-seen-leading-sales.html | LIGHT-WEIGHT SUITS SEEN LEADING SALES | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/22-die-21-hurt-in-crash-of-airliner-in-chicago-fog-aftermath-of-the.html | 22 Die, 21 Hurt in Crash Of Airliner in Chicago Fog Aftermath of the Plane Crash in Chicago and Two of the Victims AIRLINER CRASHES IN CHICAGO; 22 DIE | True | By Edward Ranzalspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/craig-and-bessent-down-redlegs-in-first-dodger-starts-brooklyn.html | Craig and Bessent Down Redlegs in First Dodger Starts;; BROOKLYN ROOKIES TRIUMPH BY 6-2,8-5 Craig Hurls 3-Hitter Against Redlegs in First Contest -Bessent Requires Relief | True | By William J. Briordy | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/production-rise-sought-in-soviet-party-decree-calls-for-higher.html | PRODUCTION RISE SOUGHT IN SOVIET; Party Decree Calls for Higher Output Quotas to Halt Inflation in Wages | True | By Harry Schwartz | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/foreign-affairs-geneva-heeds-the-voice-offstage.html | Foreign Affairs; Geneva Heeds the Voice Off-Stage | True | By C. L. Sulzberger | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-power-plant-for-jersey.html | New Power Plant for Jersey | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/arms-reduction-ii-an-analysis-of-term-disarmament-and.html | Arms Reduction -- II; An Analysis of Term Disarmament And Misconceptions Held About It | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/all-world-hopes-but-peiping-shrills.html | ALL WORLD HOPES, BUT PEIPING SHRILLS | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/crucial-issue-seen-in-bias-in-housing.html | CRUCIAL ISSUE SEEN IN BIAS IN HOUSING | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/athletics-recall-fricano.html | Athletics Recall Fricano | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/u-s-ejects-photographer.html | U. S. Ejects Photographer | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/savings-deposits-rise-in-state.html | Savings Deposits Rise in State | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/john-c-mansfield-circfllation-expert.html | JOHN C. MANSFIELD, CIRCfllATION EXPERT | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/disneyland-dedication-from-coast.html | Disneyland Dedication From Coast. | True | R. S. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/marriage-is-held-for-miss-leonard-she-wears-white-organdyat-wedding.html | MARRIAGE IS HELD FOR MISS LEONARD; She Wears White Organdy-at .Wedding to Benedict Kohl in Ceremony at Pierre | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/hoover-unit-sees-slash-in-red-tape-saving-15274800-calls.html | HOOVER UNIT SEES SLASH IN RED TAPE SAVING $15,274,800; Calls 'Unnecessary' Much of Information U. S. Asks of Business and Public MAPS $100 MILLION GAIN Elimination, Simplification of Paper Work Can Result in Tax Cut, Group Reports HOOVER UNIT ASKS U. S. CURB REPORTS | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/eden-to-give-plan-to-unite-germany-will-ask-soviet-to-consider.html | EDEN TO GIVE PLAN TO UNITE GERMANY; Will Ask Soviet to Consider Guarantee Against Future Teutonic Aggression EDEN TO GIVE PLAN TO UNITE GERMANY | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mopac-protest-filed-stockholders-group-challenges-reorganization.html | MOPAC PROTEST FILED; Stockholders Group Challenges Reorganization Plan | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/son-to-the-philip-auerbachs.html | Son to the Philip Auerbachs | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/ohio-water-gets-1000000.html | Ohio Water Gets $1,000,000 | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/u-s-to-talk-most-at-atomic-parley-americans-to-get-major-share-of.html | U. S. TO TALK MOST AT ATOMIC PARLEY; Americans to Get Major Share of Time at Geneva Meeting -- Britain and Soviet Next | True | By Kathleen Teltschspecial To The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/aussies-shut-out-mexico-in-tennis-rosewall-and-hartwig-take-singles.html | AUSSIES SHUT OUT MEXICO IN TENNIS; Rosewall and Hartwig Take Singles to Gain 5-0 Sweep in Davis Cup Zone Play | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/shea-senators-pitches-3hitter-for-40-verdict-over-athletics.html | Shea, Senators, Pitches 3-Hitter For 4-0 Verdict Over Athletics; Triumphs in First Start of Season, Facing 29 Batters -- Raschi Suffers Loss | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/william-busse.html | WILLIAM BUSSE | True | Special to the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/leedsnorthrup-stock-plan.html | Leeds-Northrup Stock Plan | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/tigers-beat-yanks-in-10th-on-torgssons-steal-of-home-lopat-is.html | Tigers Beat Yanks in 10th on Torgeson's Steal of Home; LOPAT IS CHARGED WITH 6-5 SETBACK But Turley Is on Mound When Torgeson Theft Decides -Robinson Clouts No. 15 | True | By John Drebingerspecial To The New York Times | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/walkout-costs-4075-arbitrator-fixes-penalty-in-bakery-locals-strike.html | WALKOUT COSTS $4,075; Arbitrator Fixes Penalty in Bakery Local's Strike | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/world-study-of-ghosts-proposed-by-scientists.html | World Study of Ghosts Proposed by Scientists | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/queens-cemeteries-invaded-by-vandals.html | QUEENS CEMETERIES INVADED BY VANDALS | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/h-george-sickles.html | H. GEORGE SICKLES | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/cards-nip-pirates-in-12-innings-98-2d-game-suspended-after-7-12.html | CARDS NIP PIRATES IN 12 INNINGS, 9-8; 2d Game Suspended After 7 1/2 Innings -- Walker Gets Double in Pinch Role | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/money-market-report-572000000-in-commercial-paper-on-books-of.html | MONEY MARKET REPORT; $572,000,000 in Commercial Paper on Books of Dealers | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/french-use-tanks-in-battle-to-halt-casablanca-riot-moroccan-street.html | FRENCH USE TANKS IN BATTLE TO HALT CASABLANCA RIOT; Moroccan Street Fighters Reply With Hand Grenades -- Death Toll Rises to 50 FRENCH USE TANKS IN MOROCCAN RIOT | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/weeks-bond-offerings-121465000-housing-issue-for-19-authorities-is.html | WEEK'S BOND OFFERINGS; $121,465,000 Housing Issue for 19 Authorities Is Largest | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/grain-prices-cut-by-good-outlook-market-is-wavering-around-lowest.html | GRAIN PRICES CUT BY GOOD OUTLOOK; Market Is Wavering Around Lowest Levels of Season -Soybeans Also Dragging | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/dr-a-j-sadler-i-a-ceeoan-o-pastor-emeritus-of-jersey-city.html | DR. A. J. SADLER I A C[EfrOAN, o; Pastor Emeritus of Jersey City Presbyterian Dies-Wrote Books on Religion | True | Special to The New* York Times. | 1983-08-03 | RE0000172793 | B00000544541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/probation-bias-to-be-restudied-state-board-will-reexamine-its.html | PROBATION 'BIAS TO BE RESTUDIED; State Board Will Re-Examine Its Opposition to Selecting Officers by Religion | True | By Peter Kihss | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/parleys-stalled-in-paris-and-bern-deadlock-over-terms-of-new.html | PARLEYS STALLED IN PARIS AND BERN; Deadlock Over Terms of New Agreement Threatens to Curb Trade Severely PARLEYS STALLED IN PARIS AND BERN | True | By George H. Morisonspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/middlecoff-tallies-68-for-265-to-capture-milwaukee-open-souchak.html | Middlecoff Tallies 68 for 265 To Capture Milwaukee Open; Souchak, Boros, Kroll Share Second at 269 in Golf -Jim Turnesa Is Fifth | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/adenauer-wants-bonn-made-equal-stresses-role-of-germany-in-quest.html | ADENAUER WANTS BONN MADE EQUAL; Stresses Role of Germany in Quest for Peace - Will Be in Contact With West ADENAUER WANTS BONN MADE EQUAL | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/young-brook-righthand-hurlers-alike-even-to-capturing-of-debuts-in.html | Young Brook Right-Hand Hurlers Alike, Even to Capturing of Debuts in Majors | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/big-four-conference-opens-today-wests-chiefs-complete-strategy-on.html | BIG FOUR CONFERENCE OPENS TODAY; WEST'S CHIEFS COMPLETE STRATEGY ON GERMANY, DISARMING, SECURITY; TACTICS AT ISSUE Eden and Dulles Differ on Extent of Allied Assurance to Soviet BIG FOUR PARLEY WILL OPEN TODAY | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/275000-church-started.html | $275,000 Church Started | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/democratic-leader-on-gop-program.html | DEMOCRATIC LEADER ON G.O.P. PROGRAM | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/coal-still-king-of-ship-market-charter-business-continue-bullish.html | COAL STILL KING OF SHIP MARKET; Charter Business Continue 'Bullish' -- Scrap Cargoes Back -- Grain 'Stronger' | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/graham-at-geneva-prays-for-big-4.html | Graham at Geneva Prays for Big 4 | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/continental-can-company-again-reports-sixmonth-sales-and-earnings.html | Continental Can Company Again Reports Six-Month Sales and Earnings Records | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/kelly-keeps-oars-title-wins-u-s-sculls-and-helps-vesper-to-team.html | KELLY KEEPS OARS TITLE; Wins U. S. Sculls and Helps Vesper to Team Crown | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/campbell-sloop-first-captures-metcalf-trophy-in-indian-harbor-y-c-c.html | CAMPBELL SLOOP FIRST; Captures Metcalf Trophy in Indian Harbor Y. C. Cruise | True | Special to The New York Times. | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-18 | 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/lutheran-relief-sets-record.html | Lutheran Relief Sets Record | True | | 1983-08-03 | RE0000172793 | B00000544541 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/city-executive-salaries.html | CITY EXECUTIVE SALARIES | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/tidelands-bids-in-u-s-to-net-110000000-from-bonuses-and-rentals.html | TIDELANDS BIDS IN; U. S. to Net $110,000,000 From Bonuses and Rentals | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/auto-for-crippled-given-to-institute.html | AUTO FOR CRIPPLED GIVEN TO INSTITUTE | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/premier-bulganin.html | Premier Bulganin | True | Translation from the Russian. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-is-reopening-holohan-inquiry-secrecy-marks-grand-jury-study-of.html | U. S. IS REOPENING HOLOHAN INQUIRY; Secrecy Marks Grand Jury Study of Wartime Death in Italy of O.S.S. Agent | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/george-mlellan-a-stockbroker-78.html | GEORGE M.'LELLAN, A STOCKBROKER, 78 | True | | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nanci-c-storms-engaged-to-wed-plans-marriage-in-fall-to-george.html | NANCI C. STORMS ENGAGED TO WED; Plans Marriage in Fall to George Munck Jr., Former Student at Columbia | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/yugoslav-aide-goes-to-geneva.html | Yugoslav Aide Goes to Geneva | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/hoye-outpoints-lowry.html | Hoye Outpoints Lowry | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/w-c-t-u-for-dry-geneva.html | W. C. T. U. for Dry Geneva | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/big-building-ceremony-ground-broken-in-newark-for-mutual-lifes.html | BIG BUILDING CEREMONY; Ground Broken in Newark for Mutual Life's Structure | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mcclintic-arrives-here.html | McClintic Arrives Here | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/house-votes-a-3star-bill.html | House Votes a 3-Star Bill | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/crippled-veterans-open-session-here.html | CRIPPLED VETERANS OPEN SESSION HERE | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/atomdriven-typewriter-wrote-this-news-story.html | Atom-Driven Typewriter Wrote This News Story | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/conners-perrine.html | Conners -- Perrine | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/7000000-loan-to-oil-concern.html | $7,000,000 Loan to Oil Concern | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/anita-barnett-betrothed.html | Anita Barnett Betrothed | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/austria-and-jews-set-claims-pact-final-settlement-is-reached-to.html | AUSTRIA AND JEWS SET CLAIMS PACT; Final Settlement Is Reached to Indemnify the Victims of Nazi Persecution | True | By John MacCormacspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/harriman-in-plane-sees-israeli-project.html | HARRIMAN, IN PLANE, SEES ISRAELI PROJECT | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/1300th-press-card-issued.html | 1,300th Press Card Issued | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/45-sit-at-big-4-table-soviet-has-12-west-33.html | 45 Sit at Big 4 Table: Soviet Has 12, West 33 | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/time-marches-past-jersey-mans-100-years-are-recreated-in-parade.html | TIME MARCHES PAST; Jersey Man's 100 Years Are Re-Created in Parade | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/acts-on-renegotiation-senate-votes-bill-to-extend-law-it-goes-to.html | ACTS ON RENEGOTIATION; Senate Votes Bill to Extend Law -- It Goes to House | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/lock-traps-fire-victim-woman-overcome-by-smoke-after-key-breaks-off.html | LOCK TRAPS FIRE VICTIM; Woman Overcome by Smoke After Key Breaks Off in Door | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/west-germany-notes-parley.html | West Germany Notes Parley | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/more-atoms-for-peace-4-nations-join-in-agreements-for-research-with.html | MORE 'ATOMS FOR PEACE'; 4 Nations Join in Agreements for Research With U. S. | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/60-hurt-in-wreck-in-greece.html | 60 Hurt in Wreck in Greece | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/agreeing-on-germany-fourpower-pact-maintaining-the-security-of-west.html | Agreeing on Germany; Four-Power Pact Maintaining the Security of West Proposed | True | ALBERT SIMARD, | | | |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/russians-in-iowa-eye-farm-profits-get-first-glimpse-of-corn-and.html | RUSSIANS IN IOWA EYE FARM PROFITS; Get First Glimpse of Corn and Show Great Interest in Owner's Income | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/italian-chamber-endorses-segni-confidence-vote-of-293265-given-to.html | ITALIAN CHAMBER ENDORSES SEGNI; Confidence Vote of 293-265 Given to His Government -Communists Oppose Him | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/players-plan-studied-frick-ponders-proposal-for-unrestricted-winter.html | PLAYERS' PLAN STUDIED; Frick Ponders Proposal for Unrestricted Winter Ball | True | | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/2-tiso-teams-tie-at-63-vernon-hills-pro-then-wins-with-house-as.html | 2 TISO TEAMS TIE AT 63; Vernon Hills Pro Then Wins With House as Partner | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/redlegs-13hit-attack-downs-dodgers-3-home-runs-help-trip-brooks-95.html | Redlegs' 13-Hit Attack Downs Dodgers;; 3 HOME RUNS HELP TRIP BROOKS, 9-5 Paly's Hits 2 Four-Baggers and Kluszewski Wallops No. 30 for Redlegs | True | By Roscoe McGowen | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/stricken-lawmaker-arrives-in-us.html | Stricken Lawmaker Arrives in U.S. | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/commodity-index-dips-fridays-level-of-91-compares-with-912-on.html | COMMODITY INDEX DIPS; Friday's Level of 91 Compares With 91.2 on Thursday | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/peron-maps-student-aid-plans-huge-new-organization-at-cost-of.html | PERON MAPS STUDENT AID; Plans Huge New Organization at Cost of $57,150,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/presidents-closing-talk.html | President's Closing Talk | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/hungarian-freedom-doubted-in-vatican.html | HUNGARIAN FREEDOM DOUBTED IN VATICAN | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-simpson-m-orkin.html | MRS. SIMPSON M. ORKIN | True | Spscial to The New York Times | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/lending-company-to-add-ohio-chain-general-acceptance-expands-to-110.html | LENDING COMPANY TO ADD OHIO CHAIN; General Acceptance Expands to 110 Offices in 19 States With Stock Trade Plan | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/korea-coordinator-named.html | Korea Coordinator Named | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/merchant-fleet-at-peak-activity-vessel-employment-highest-since.html | MERCHANT FLEET AT PEAK ACTIVITY; Vessel Employment Highest Since Korean War, Report by Institute Shows | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/congress-holds-up-bills-while-president-is-away.html | Congress Holds Up Bills While President Is Away | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/michael-c-hal-pin.html | MICHAEL C. HAL. PIN | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/big-four-present-peace-plans-soviet-to-donate-to-atom-pool.html | BIG FOUR PRESENT PEACE PLANS; SOVIET TO DONATE TO ATOM POOL; EISENHOWER FOR 'ALARM SYSTEM'; SECURITY KEY AIM Desire for Conciliation Noted, but Division Is Still Wide BIG FOUR PRESENT PLANS FOR PEACE | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/art-theft-story-planned-as-film-hugger-mugger-in-louvre-elliott.html | ART THEFT STORY PLANNED AS FILM; ' Hugger Mugger in Louvre,' Elliott Paul Novel, to Be Done by Voyager Concern | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/3-security-plans-offered-by-eden-britons-proposals-designed-to-make.html | 3 SECURITY PLANS OFFERED BY EDEN; Briton's Proposals Designed to Make Unity of Germany Acceptable to Soviet 3 SECURITY PLANS OFFERED BY EDEN | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/kenya-seizes-mau-mau-land.html | Kenya Seizes Mau Mau Land | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/welcome-by-un-chief.html | Welcome by U.N. Chief | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/handi-0zgurel-45-dead-a-member-of-turkish-delegation-served-3-years.html | HANDI 0ZGUREL, 45, DEAD; A Member of Turkish Delegation Served 3 Years at U. N. | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/utility-borrows-18000000.html | Utility Borrows $18,000,000 | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/botts-advances-in-boys-tourney-forstmann-also-reaches-the.html | BOTTS ADVANCES IN BOYS' TOURNEY; Forstmann Also Reaches the Quarter-Finals -- Brechner a Junior Net Victor | True | | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nato-legislators-elect.html | NATO Legislators Elect | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sect-girds-for-rally-la-guardia-airport-booth-to-guide-jehovahs.html | SECT GIRDS FOR RALLY; La Guardia Airport Booth to Guide Jehovah's Witnesses | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/eisenhower-gets-gen-grant-label-democratic-digest-reprints-article.html | EISENHOWER GETS 'GEN. GRANT' LABEL; Democratic Digest Reprints Article Comparing 2 Men and Their Administrations | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-auguste-c-babize-.html | MRS. AUGUSTE C. BABIZE . | True | Special 'to Thlew Yorlc Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/msgr-j-a-laliberte.html | MSGR. J. A. LALIBERTE | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/parke-davis-co-net-is-6393863-for-first-half-tops-1954-figure.html | PARKE, DAVIS & CO.; Net Is $6,393,863 for First Half -- Tops 1954 Figure | | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/texts-of-addresses-by-the-big-four-at-the-opening-of-the-geneva.html | Texts of Addresses by the Big Four at the Opening of the Geneva Conference; Unification of Germany and Armament Reduction Are Stressed by West and East | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-vernon-w-cooke.html | REV. VERNON W. COOKE | True | Sped to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/soviet-atom-offer-key-geneva-gain-agreement-to-contribution-of.html | SOVIET ATOM OFFER KEY GENEVA GAIN; Agreement to contribution of Material to Peace Pool Ends Long U. S. Effort | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/norwegian-liner-launched.html | Norwegian Liner Launched | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/eisenhower-and-zhukov-meet-khrushchev-breaks-in-on-chat-president.html | Eisenhower and Zhukov Meet; Khrushchev Breaks In on Chat; PRESIDENT MEETS ZHUKOV AT PARLEY | True | By Elie Abelspecial to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/gen-henry-pillsbury.html | GEN. HENRY PILLSBURY | True | Special to The. New York Tlme. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/atomic-scientist-named-a-vice-president-of-general-dynamics.html | Atomic Scientist Named a Vice President Of General Dynamics; Research Planned | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/doris-duke-sues-asks-3000000-in-damages-from-confidential-magazine.html | DORIS DUKE SUES; Asks $3,000,000 in Damages From Confidential Magazine | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/1955-music-sales-may-scale-high-c.html | 1955 MUSIC SALES MAY SCALE HIGH C | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-seeks-return-of-housing-profit-f-h-a-is-negotiating-for-3158000.html | U. S. SEEKS RETURN OF HOUSING PROFIT; F. H. A. Is Negotiating for $3,158,000 in Farragut Project Windfall | | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/france-increases-balance-in-e-p-u-21700000-surplus-in-june-highest.html | FRANCE INCREASES BALANCE IN E. P. U.; $21,700,000 Surplus in June Highest in 3 Months -Money Reserves Up | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/baker-outpoints-layne.html | Baker Outpoints Layne | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cutback-is-urged-in-tax-writeoffs-humphrey-says-concessions-to.html | CUTBACK IS URGED IN TAX WRITE-OFFS; Humphrey Says Concessions to Defense Industries No Longer Are Needed CUTBACK IS URGED IN TAX WRITE-OFFS | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mary-melsa.html | .MARY MELSA | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/subversive-panel-bill-gains.html | Subversive Panel Bill Gains | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/hoover-studies-backed-senator-bids-congress-act-on-commission.html | HOOVER STUDIES BACKED; Senator Bids Congress Act on Commission Proposals | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/state-step-urged-on-penal-policies-report-by-mrs-kross-asks.html | STATE STEP URGED ON PENAL POLICIES; Report by Mrs. Kross Asks Governor to Call Session to Map Unified Plan | True | | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/indians-agree-on-election.html | Indians Agree on Election | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/senators-question-talbott-two-hours-talbott-queried-in-2hour.html | Senators Question Talbott Two Hours; TALBOTT QUERIED IN 2-HOUR SESSION | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/troth-announced-of-diana-y-dillon-former-student-at-radcliffe.html | TROTH ANNOUNCED OF DIANA Y. DILLON; Former Student at Radcliffe Engaged to Eliot C. Clarke, a Graduate of Harvard | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/polio-rate-ahead-of-1954.html | Polio Rate Ahead of 1954 | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/2-rare-penguins-saved-after-a-close-hot-call.html | 2 Rare Penguins Saved After a Close, Hot Call | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/kramers-team-victor-thuilliez-helps-post-62-for-seawane-golf.html | KRAMER'S TEAM VICTOR; Thuilliez Helps Post 62 for Seawane Golf Triumph | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rubber-futures-reach-new-highs-rise-85-to-105-points-here-after.html | RUBBER FUTURES REACH NEW HIGHS; Rise 85 to 105 Points Here After Gains Abroad -Metals Also at Peaks | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/power-unit-hands-harriman-problem-of-the-st-lawrence-transmission.html | Power Unit Hands Harriman Problem Of the St. Lawrence Transmission Lines | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-eugene-d-seals.html | REV. EUGENE D. SEALS | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-finch-wins-womens-tricounty-golf-medal-honors-card-of-37-3875.html | Mrs. Finch Wins Women's Tri-County Golf Medal Honors; CARD OF 37, 38-75 BEST BY 2 STROKES Mrs. Finch Heads Qualifiers for Tri-County Title Play -- Mrs. Wright Second | True | By William J. Briordyspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/missing-couple-legally-dead.html | Missing Couple Legally Dead | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sadlers-wells-adds-ballet.html | Sadler's Wells Adds Ballet | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/morocco-will-act-to-protect-hyena-zoologists-find-the-striped.html | MOROCCO WILL ACT TO PROTECT HYENA; Zoologists Find the Striped Species Much Maligned and Facing Extinction | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/phillies-vanquish-cubs-86-21-on-homers-by-gorbous-smalley-victory.html | Phillies Vanquish Cubs, 8-6, 2-1, On Homers by Gorbous, Smalley; Victory in Suspended Game Comes on 3-Run Blast - Wehmeier Triumphs | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/boulmetis-rides-record-56th-monmouth-winner-star-jockey-gets-double.html | Boulmetis Rides Record 56th Monmouth Winner,; STAR JOCKEY GETS DOUBLE IN JERSEY Boulmetis Wins Nos. 55, 56 for Monmouth Record - Gay Street Scores | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/catholic-rites-in-rio-thousands-attend-masses-for-eucharistic.html | CATHOLIC RITES IN RIO; Thousands Attend Masses for Eucharistic Congress | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/27-greek-spy-suspects-flee.html | 27 Greek Spy Suspects Flee | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/swiss-seize-woman-petitioner.html | Swiss Seize Woman Petitioner | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/pension-bill-wins-in-house-37231-senate-lag-seen-measure-would.html | PENSION BILL WINS IN HOUSE, 372-31; SENATE LAG SEEN; Measure Would Liberalize Social Security to Women and Disabled Persons G. O. P. DENOUNCES PLAN But Boards the Bandwagon With the Democrats for the Two-Thirds Majority PENSION BILL WINS IN HOUSE, 372-31 | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/president-seeks-to-block-frightful-war-surprises-eisenhower-asks-an.html | President Seeks to Block Frightful War Surprises; EISENHOWER ASKS AN ALARM SYSTEM | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mobile-blood-units-will-be-busy-today.html | MOBILE BLOOD UNITS WILL BE BUSY TODAY | True | | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/scortichini-wins-in-8th-italian-boxer-stops-clayton-in-fight-at.html | SCORTICHINI WINS IN 8TH; Italian Boxer Stops Clayton in Fight at Manila | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/miss-rooneys-77-ties-she-and-miss-smith-share-point-judith-golf.html | MISS ROONEY'S 77 TIES; She and Miss Smith Share Point Judith Golf Medal | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/commons-declares-irish-seat-vacant.html | COMMONS DECLARES IRISH SEAT VACANT | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sidelights-russians-in-geneva-give-west-lesson-in-publicity.html | Sidelights: Russians in Geneva Give West Lesson in Publicity; Bulganin and Khrushchev Ride in Open Car Waving to Public While Eisenhower Is Hidden From Sight in Limousine | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/carey-joins-cards-eleven.html | Carey Joins Cards Eleven | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/geneva-first-day.html | GENEVA: FIRST DAY | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/soviet-gives-sholokhov-highest-civilian-award.html | Soviet Gives Sholokhov Highest Civilian Award | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mobile-planning-17000000-issue-invites-bids-on-aug-3-for-a-tunnel.html | MOBILE PLANNING $17,000,000 ISSUE; Invites Bids on Aug. 3 for a Tunnel Refunding and Improvement Bond MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/meany-says-foe-hits-labor-anew-he-tells-state-group-attacks-are.html | MEANY SAYS FOE HITS LABOR ANEW; He Tells State Group Attacks Are Made Through Politics and by Legislation | | By Richard Amperspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/senators-subdue-athletics-6-to-3-they-pin-7th-defeat-in-row-on.html | SENATORS SUBDUE ATHLETICS, 6 TO 3; They Pin 7th Defeat in Row on Kansas City -- Sievers Wallops Two Homers | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/laborites-charge-civil-defense-of-britain-is-wholly-inadequate.html | Laborites Charge Civil Defense Of Britain Is Wholly Inadequate | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/braithwaite-grunmeier.html | Braithwaite -- Grunmeier | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/debtors-warned-of-adjuster-ills-bureau-says-some-who-offer-to.html | DEBTORS WARNED OF ADJUSTER ILLS; Bureau Says Some Who Offer to Settle Money Tangles Make Matters Worse | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/autoist-survives-rail-collision.html | Autoist Survives Rail Collision | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/2-democrats-named-sla-deputies-here.html | 2 DEMOCRATS NAMED S.L.A. DEPUTIES HERE | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/president-sends-greetings.html | President Sends Greetings | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/betsy-blair-gets-award.html | Betsy Blair Gets Award | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/geneva-swelters.html | Geneva Swelters | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wreath-for-verrazano-french-and-italian-consuls-and-barts-sailors.html | WREATH FOR VERRAZANO; French and Italian Consuls and Bart's Sailors at Ceremony | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/franco-pledges-study-of-wages-but-he-tells-labor-congress-he-will.html | FRANCO PLEDGES STUDY OF WAGES; But He Tells Labor Congress He Will Not Cause Loss of Capitalist's Confidence | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/vixen-goes-into-lead-last-straw-next-in-333mile-boat-race-to.html | VIXEN GOES INTO LEAD; Last Straw Next in 333-Mile Boat Race to Mackinac | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sale-to-aid-school-2day-event-starting-friday-to-benefit-lincoln.html | SALE TO AID SCHOOL; 2-Day Event Starting Friday to Benefit Lincoln Hall | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/slashing-at-red-tape.html | SLASHING AT RED TAPE | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sydney-papers-publish-again.html | Sydney Papers Publish Again | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/boy-sent-to-warwick-15yearold-admitted-stabbing-teacher-in-night.html | BOY SENT TO WARWICK; 15-Year-Old Admitted Stabbing Teacher in Night School | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/subversives-bill-voted-house-passes-measure-to-bar-them-from-u-s.html | SUBVERSIVES BILL VOTED; House Passes Measure to Bar Them From U. S. Employ | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/house-polled-on-bill-rayburn-says-outcome-will-determine-its-fate.html | HOUSE POLLED ON BILL; Rayburn Says Outcome Will Determine Its Fate | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-richard-c-adams.html | MRS. RICHARD C. ADAMS | True | Special to The New York: Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/upstate-area-gets-atomic-electricity-atom-electricity-on-upstate.html | Upstate Area Gets Atomic Electricity; ATOM ELECTRICITY ON UPSTATE LINES | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sports-of-the-times-tennis-anyone.html | Sports of The Times; Tennis, Anyone? | True | By Allison Danzig | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/d-f-imrie-dead-state-justice-69-member-of-appellate-bench-served-on.html | D. F. IMRIE DEAD; STATE JUSTICE, 69; Member of Appellate Bench Served on Glens Falls Civil Service, Planning Boards | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nehrus-cousin-is-named-ambassador-to-peiping.html | Nehru's Cousin Is Named Ambassador to Peiping | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/3-air-men-hurt-in-crash.html | 3 Air Men Hurt in Crash | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/textile-dealers-fearful-of-japan-call-cotton-goods-imports-bigger.html | TEXTILE DEALERS FEARFUL OF JAPAN; Call Cotton Goods Imports Bigger Threat to Domestic Trade Than Decades Ago SOME GOOD SPOTS SEEN Production Up, Says Industry Official, but He Points to Possible Price Rises | | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cites-gains-in-drugs-head-of-pennsylvania-group-notes-low-cost-also.html | CITES GAINS IN DRUGS; Head of Pennsylvania Group Notes Low Cost Also | True | Special to The New York Times | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/george-a-gutches.html | GEORGE A. GUTCHES | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/w-h-tumbelston.html | W. H. TUMBELSTON | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/air-crash-inquiry-begins-in-chicago.html | AIR CRASH INQUIRY BEGINS IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/our-pacific-wards.html | OUR PACIFIC WARDS | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/holiday-auto-deaths-noted.html | Holiday Auto Deaths Noted | True | WILLIAM R. SULLIVAN. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/funds-asked-to-aid-mines.html | Funds Asked to Aid Mines | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/britain-urges-talks.html | Britain Urges Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/new-railplan-protest-2-more-groups-ask-delay-in-missouri.html | NEW RAIL-PLAN PROTEST; 2 More Groups Ask Delay in Missouri Reorganization | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-n-stands-by.html | U. N. STANDS BY | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/a-kauiia-72-pharmagst-here-college-trustee-and-leader-in-field-is-.html | A, KAUIIA, 72, PHARMAGiST HERE; College Trustee' and Leader in Field Is iDe.d: ' Hooded ' 4 Committee on: Ethics - | True | | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/comic-books-barred-connecticut-halts-the-sale-of-editions-dealing.html | COMIC BOOKS BARRED; Connecticut Halts the Sale of Editions Dealing in Violence | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wilson-checks-white-sox-30-with-2hit-effort-for-the-orioles-chicago.html | Wilson Checks White Sox, 3-0, With 2-Hit Effort for the Orioles; Chicago Falls 2 Games Back of Idle Yanks as 7-Game Winning Streak Ends | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/british-test-new-jet-folland-gnat-takes-to-air-after-unusually.html | BRITISH TEST NEW JET; Folland Gnat Takes to Air After Unusually Short Run | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/dulles-is-warned-of-peril-to-bonn-adenauer-said-to-have-told.html | DULLES IS WARNED OF PERIL TO BONN; Adenauer Said to Have Told Secretary Geneva Failure Might Upset Cabinet | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cotton-declines-in-quiet-trading-futures-down-1-to-12-points-at.html | COTTON DECLINES IN QUIET TRADING; Futures Down 1 to 12 Points at Close as Hedge Sales Erase Early Gains | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/hughes-says-funds-are-not-impounded.html | HUGHES SAYS FUNDS ARE NOT IMPOUNDED | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/allbn-0rdon-68-forivibr-city-aidb-uxep-uty-commissioner-of-in.html | ALLBN 0RDON, 68, FORIVIBR CITY AIDB; ux-ep.uty. Commissioner of In.vestigation DiesWas iPubliejst'.and Reporter | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/westchester-park-ban-queried.html | Westchester Park Ban Queried | True | ARLOUINE WU. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cheops-solar-ship-put-in-mothballs-egypt-halts-excavation-of.html | CHEOPS' SOLAR SHIP PUT IN MOTHBALLS; Egypt Halts Excavation of Pharoah's Craft for Summer Lest Dry Heat Hurt Wood RESUMES IN SEPTEMBER Discoverer of Funerary Craft Not Invited to Ceremony Beside Giza Pyramid | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/genevas-straws-intrigue-market-investors-struggle-with-the-task-of.html | GENEVA'S STRAWS INTRIGUE MARKET; Investors Struggle With the Task of Interpreting the Developments There PEACE' ISSUES ADVANCE Those Linked to Defense Go Slightly Lower -- Index Slips 0.68 Point GENEVA'S STRAWS INTRIGUE MARKET | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/meany-warns-on-talks-asks-nation-not-be-fooled-by-soviets-smiling.html | MEANY WARNS ON TALKS; Asks Nation Not Be Fooled by Soviet's 'Smiling Face' | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/movie-bows-to-critics-midtown-house-will-clean-up-its-fronts-and.html | MOVIE BOWS TO CRITICS; Midtown House Will Clean Up Its 'Fronts and Displays' | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nash-completing-two-news-scripts-author-of-rainmaker-at-work-on-a.html | NASH COMPLETING TWO NEWS SCRIPTS; Author of 'Rainmaker' at Work on a Play About New York and 'Historical' Musical | True | By Arthur Gelb | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/alaska-commission-voted.html | Alaska Commission Voted | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mercury-hits-936-no-break-in-sight-mercury-at-936-no-break-in-sight.html | Mercury Hits 93.6; No Break in Sight; MERCURY AT 93.6; NO BREAK IN SIGHT | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rotation-advised-for-u-s-agencies.html | ROTATION ADVISED FOR U. S. AGENCIES | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/miss-ottinger-engaged-barnard-alumna-will-be-wed-to-kenneth-e.html | MISS OTTINGER ENGAGED; Barnard Alumna Will Be Wed to Kenneth E. Friedman | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/senators-pleased-as-air-force-trims-academy-designs-glass.html | Senators Pleased as Air Force Trims Academy Design's Glass | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/for-summer-court-sessions.html | For Summer Court Sessions | True | SEYMOUR J. SCHLESINGER. | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wage-bill-cleared-house-may-act-this-week-on-increasing-hourly-rate.html | WAGE BILL CLEARED; House May Act This Week on Increasing Hourly Rate | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-willia-moonen.html | MRS. WILLIA MOONEN | True | Special to The IVew York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/dorothy-kirsten-wed-opera-star-married-on-coast-to-dr-john-douglas.html | DOROTHY KIRSTEN WED; Opera Star Married on Coast to Dr. John Douglas French | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/du-pont-earnings-rise-by-236-and-sales-by-15-for-half-year-net-is.html | Du Pont Earnings Rise by 23.6% And Sales by 15% for Half Year; Net Is Equal to $3.98 a Share and Gross Reaches Total of $942,000,000 -- D. H. Dawson Added to Board DU PONT EARNINGS ARE 23.6% HIGHER | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/foreign-rule-decried-house-resolution-asks-u-s-to-help-others-gain.html | FOREIGN RULE DECRIED; House Resolution Asks U. S. to Help Others Gain Freedom | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wheat-advances-other-grains-dip-liquidation-sends-coarse-cereals-to.html | WHEAT ADVANCES, OTHER GRAINS DIP; Liquidation Sends Coarse Cereals to New Lows -Crop Outlook Good | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/casablanca-gets-a-relative-peace-blast-kills-one-and-arsonist-is.html | CASABLANCA GETS A RELATIVE PEACE; Blast Kills One, and Arsonist Is Slain -- 3 Expelled, Head of Police Is Discharged | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/visitors-to-soviet-impressed.html | Visitors to Soviet Impressed | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-seeking-to-spur-ship-trade-to-build-rollonrolloff-types-special.html | U. S. Seeking to Spur Ship Trade To Build Roll-On-Roll-Off Types; Special Purpose Vessel Is Valuable Both for Military and Commercial Purposes Owing to Speed in Handling Cargo | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/floors-walls-and-windows-help-to-set-off-furniture.html | Floors, Walls and Windows Help to Set Off Furniture | True | By Betty Pepis | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/westbury-slaps-curfew-on-cats-pets-like-dogs-cant-run-free-and.html | WESTBURY SLAPS CURFEW ON CATS; Pets, Like Dogs, Can't Run Free and Mustn't Yowl at Night -- Owners Face Fines | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/athletics-get-outfielder.html | Athletics Get Outfielder | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/trinity-gets-steel-grant.html | Trinity Gets Steel Grant | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/capital-pleased-at-big-4-opening-leaders-of-both-parties-say.html | CAPITAL PLEASED AT BIG 4 OPENING; Leaders of Both Parties Say President Got Off to Good Start at Conference | True | By William S. Whitespecial To The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/democratic-session-delayed.html | Democratic Session Delayed | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/98400-paid-for-soccer-star.html | $98,400 Paid for Soccer Star | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/restaurant-associates-picks-advertising-chief.html | Restaurant Associates Picks Advertising Chief | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/big-4-auxiliary-all-western-soviet-wives-are-home.html | Big 4 'Auxiliary' All Western; Soviet Wives Are Home | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-ryland-w-greene.html | MRS. RYLAND W. GREENE | True | Special to T.e New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/oil-shares-pace-gains-in-london-petroleum-issues-at-new-peaks.html | OIL SHARES PACE GAINS IN LONDON; Petroleum Issues at New Peaks -- Steels Drop -- Index at '55 High | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wilson-c-codling.html | WILSON C. CODLING | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/spain.html | Spain | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/brush-electronics-co-names-vice-president.html | Brush Electronics Co. Names Vice President | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nyala-captures-larchmont-race-knapp-sails-12meter-craft-to-victory.html | NYALA CAPTURES LARCHMONT RACE; Knapp Sails 12-Meter Craft to Victory Over Gleam in Capricious Wind | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/laos-white-paper-issued.html | Laos White Paper Issued | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/miss-joan-mathes-becomes-affianced.html | MISS JOAN MATHES BECOMES AFFIANCED | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-edward-b-finck.html | MRS. EDWARD B. FINCK | True | Special toNThe New York tmes. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/policeman-guilty-with-stipulation.html | POLICEMAN GUILTY, WITH STIPULATION | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/disneyland-gates-open-play-park-on-coast-jammed-15000-on-line.html | DISNEYLAND GATES OPEN; Play Park on Coast Jammed - 15,000 on Line Before 10 a.m. | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/n-y-u-alumni-give-325836.html | N. Y. U. Alumni Give $325,836 | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/house-opens-study-of-firestone-case.html | HOUSE OPENS STUDY OF FIRESTONE CASE | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/investors-to-push-sales-in-venezuela.html | INVESTORS TO PUSH SALES IN VENEZUELA | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/william-o-rogers-jr.html | WILLIAM O. ROGERS JR. | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/ives-choice-named-a-u-s-attorney-here-ives-man-chosen-for-u-s.html | Ives' Choice Named U. S. Attorney Here; IVES MAN CHOSEN FOR U. S. ATTORNEY | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/homemade-boat-in-from-florida-doityourselfer-77-and-wife-arrive-in.html | HOMEMADE BOAT IN FROM FLORIDA; Do-It-Yourselfer, 77, and Wife Arrive in 18-Footer After 6-Week, 1,800-Mile Trip | True | By Lillian Bellison | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/jurist-offers-prayer-opens-court-with-plea-for-aid-to-geneva.html | JURIST OFFERS PRAYER; Opens Court With Plea for Aid to Geneva Conferees | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/slovak-catholic-sokol-meets.html | Slovak Catholic Sokol Meets | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/tenement-sold-on-third-avenue-syndicate-buys-building-near-36th-st.html | TENEMENT SOLD ON THIRD AVENUE; Syndicate Buys Building Near 36th St. -- Two Structures on 46th St. Change Hands | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/treasury-slates-debt-refinancing-8477000000-maturing-on-aug-15.html | TREASURY SLATES DEBT REFINANCING; $8,477,000,000 Maturing on Aug. 15 Exchangeable for 2 Kinds of 2% Notes | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/bank-statement-first-national-bank-of-yonkers-n-y.html | BANK STATEMENT; First National Bank of Yonkers, N. Y. | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/dr-william-w-cashi-a-british-bishop-75.html | DR. WILLIAM W. CASH, A BRITISH BISHOP, 75 | True | Special to The Nevr rork Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/traffic-accidents-drop-deaths-increased-in-week-but-fewer-were-hurt.html | TRAFFIC ACCIDENTS DROP; Deaths Increased in Week, but Fewer Were Hurt | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/steel-output-is-slated-at-943-of-capacity.html | Steel Output Is Slated at 94.3% of Capacity | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/chinaware-show-attracts-buyers-orders-and-attendance-top-54-marks.html | CHINAWARE SHOW ATTRACTS BUYERS; Orders and Attendance Top '54 Marks - New Import Designs Are Shown | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/fluoridation-ordered-chicago-mayor-tells-city-aide-to-go-ahead-with.html | FLUORIDATION ORDERED; Chicago Mayor Tells City Aide to Go Ahead With Plans | True | Special to The New York Times | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-dr-h-a-vernon.html | REV. DR. H. A, VERNON | True | Special to The New York TimeJ. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-studies-pay-for-dixonyates-outside-contract-settlement-within.html | U. S. STUDIES PAY FOR DIXON-YATES OUTSIDE CONTRACT; Settlement Within the Pact Unlikely -- Head of First Boston Tells of Role U. S. STUDIES PAY FOR DIXON-YATES | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/missing-teller-is-seized-in-ohio-f-b-i-also-arrests-wife-of-staten.html | MISSING TELLER IS SEIZED IN OHIO; F. B. I. Also Arrests Wife of Staten Island Man Accused of $82,143 Bank Theft | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/gas-producers-seek-6-freedoms-their-fight-against-curbs-opposed-by.html | Gas Producers Seek 6 Freedoms; Their Fight Against Curbs Opposed by Some Utilities PRODUCERS OF GAS SEEK 6 FREEDOMS | True | By Gene Smith | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/stark-receives-alfaro-medal.html | Stark Receives Alfaro Medal | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/youth-crime-data-termed-useless-dr-robison-tells-institute-major.html | YOUTH CRIME DATA TERMED USELESS; Dr. Robison Tells Institute Major and Minor Offenses Are Not Separated EPSTEIN URGES CAUTION Warns Enforcement Officials Against Infringing on Rights of the Young | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/raya-bachman.html | RAYA. BACHMAN | True | Special to The New York Times. : | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/it-came-out-in-the-wash-laundry-worker-accused-of-using-counterfeit.html | IT CAME OUT IN THE WASH; Laundry Worker Accused of Using Counterfeit Tokens | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/korean-red-replaced-communists-name-new-head-of-armistice.html | KOREAN RED REPLACED; Communists Name New Head of Armistice Delegation | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/vote-on-the-bill.html | Vote on the Bill | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/french-ships-tested-trials-to-be-held-on-vessels-replacing-war.html | FRENCH SHIPS TESTED; Trials to Be Held on Vessels Replacing War Losses | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/tractor-concern-increases-pnct-of-caterpillar-co-rises-to-179.html | TRACTOR CONCERN INCREASES PROFIT; Net of Caterpillar Co. Rises to $1.79 a Share in First Half, Against $1.47 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/foreign-students-flock-to-the-city-147-arrive-to-begin-tours-of.html | FOREIGN STUDENTS FLOCK TO THE CITY; 147 Arrive to Begin Tours of Country and Stays at U. S. Colleges for a Year | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/senate-aproves-free-polio-shots-votes-bill-to-help-states-give.html | SENATE APROVES FREE POLIO SHOTS; Votes Bill to Help States Give Vaccine to Children and Pregnant Women | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/union-vote-at-hotel-today.html | Union Vote at Hotel Today | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mme-auriols-mark-confirmed.html | Mme. Auriol's Mark Confirmed | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/airport-work-is-backed-house-passes-231-million-grant-for-state.html | AIRPORT WORK IS BACKED; House Passes $231 Million Grant for State Projects | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-robert-w-pogue.html | MRS. ROBERT W. POGUE | True | Special to The New York Times. _ | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-john-g-riso.html | REV. JOHN G. RISO | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/editor-for-study-of-the-new-haven-cousins-seeks-us-and-state.html | EDITOR FOR STUDY OF THE NEW HAVEN; Cousins Seeks U.S. and State Inquiries Into 'Dangerous' Commuting Conditions | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/bills-rate-rises.html | Bills Rate Rises | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/miss-gracu-darling-missionary-was60.html | MISS GRACu DARLING, MISSIONARY, WAS60 | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-estelle-mginnis.html | MRS. ESTELLE M'GINNIS | True | Special to The ew York Times. | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/americanism-limited.html | AMERICANISM, LIMITED | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/giants-former-coach-signed-as-baylor-aide.html | Giants' Former Coach Signed as Baylor Aide | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-john-thomson-has-son.html | Mrs. John Thomson Has Son | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/collegians-pace-golf-qualifiers-baxter-and-brue-card-68s-in.html | COLLEGIANS PACE GOLF QUALIFIERS; Baxter and Brue Card 68's in First-Round Trials of Western Amateur | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/2-get-9500-in-holdup-brooklyn-milk-truck-driver-is-robbed-on-way-to.html | 2 GET $9,500 IN HOLD-UP; Brooklyn Milk Truck Driver Is Robbed on Way to Bank | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/full-steam-jamaica-victor-whitneys-entry-finishes-one-two-full.html | Full Steam Jamaica Victor; WHITNEY'S ENTRY FINISHES ONE, TWO Full Steam Wins Third Time in Beating Brown Hackle, a Mate, at Jamaica | True | By Joseph C. Nichols | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/canadas-sea-fleet-on-steady-decline.html | CANADA'S SEA FLEET ON STEADY DECLINE | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/herbert-j-wetherill.html | HERBERT J WETHERILL | True | Slectal to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/second-merger-foe-ousted-by-pakistan.html | SECOND MERGER FOE OUSTED BY PAKISTAN | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mary-thompson-will-be-married-scarsdale-girl-is-betrothed-to-henry.html | MARY THOMPSON WILL BE MARRIED; Scarsdale Girl Is Betrothed to Henry Moir Cathles, an Alumnus of Princeton | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rift-over-faure-disturbs-french-u-s-officials-said-to-believe.html | RIFT OVER FAURE DISTURBS FRENCH; U. S. Officials Said to Believe Premier Went Further in Talk Than His Preview RIFT OVER FAURE DISTURBS FRENCH | True | By Harold Callenderspecial to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/trabert-and-seixas-advance-in-pennsylvania-state-grass-court.html | Trabert and Seixas Advance in Pennsylvania State Grass Court Tournament; MISS BROUGH WINS IN MERION TENNIS Loses Only One Game in Two Matches -- Trabert, Seixas and Richardson Score | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/miss-mansfield-to-make-debut.html | Miss Mansfield to Make Debut | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/strike-halts-atomic-projects.html | Strike Halts Atomic Projects | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/union-to-demand-ge-annual-wage-cio-seeks-years-full-pay-for-idle.html | UNION TO DEMAND G.E. ANNUAL WAGE; C.I.O. Seeks Year's Full Pay for Idle Workers -- Company Rejected Like Plan in '54 | True | By A. H. Raskin | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/tv-variable-climate-summer-offerings-run-from-tepid-to-cold.html | TV: Variable Climate; Summer Offerings Run From Tepid to Cold | True | By Jack Gould | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/ho-chi-minh-wins-grant-of-assistance-by-soviet.html | Ho Chi Minh Wins Grant Of Assistance by Soviet | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cornell-dean-named-pittsburgh-chancellor.html | Cornell Dean Named Pittsburgh Chancellor | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/towboat-crews-strike-dispute-over-contract-terms-ties-up.html | TOWBOAT CREWS STRIKE; Dispute Over Contract Terms Ties Up Mississippi Craft | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/bank-seeks-to-aid-gaza-area-exiles-barclays-and-egyptian-aides.html | BANK SEEKS TO AID GAZA AREA EXILES; Barclays and Egyptian Aides Discuss Shift of Refugees' Money Left in Israel | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/integration-plea-spurned-in-south-3-us-judges-refuses-to-set.html | INTEGRATION PLEA SPURNED IN SOUTH; 3 U.S. Judges Refuses to Set Deadline for Desegregation in Virginia Schools | True | By Luther A. Hustonspecial to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/in-the-nation-democratic-scouts-test-a-tricky-terrain.html | In The Nation; Democratic Scouts Test a Tricky Terrain | True | By Arthur Krock | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/housing-ruling-put-off-court-defers-action-on-bid-to-block.html | HOUSING RULING PUT OFF; Court Defers Action on Bid to Block Washington Sq. Project | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/bridges-derides-a-rival-unionist-tells-inquiry-he-is-a-better.html | BRIDGES DERIDES A RIVAL UNIONIST; Tells Inquiry He Is 'a Better Sailor Than Lundeberg Ever Thought of Being' | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-aide-supports-silver-act-but-economist-calls-it-wasteful.html | U. S. Aide Supports Silver Act; But Economist Calls It Wasteful; OPINIONS VARIED AT SILVER TALKS | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mednis-leaves-for-tourney.html | Mednis Leaves for Tourney | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/roosevelt-pace-to-adios-dotty-greentree-cathy-is-second-in.html | ROOSEVELT PACE TO ADIOS DOTTY; Greentree Cathy Is Second in Stonybrook - Bear Cat Takes Third Place | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/jersey-bell-announces-pact.html | Jersey Bell Announces Pact | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/lightning-kills-boy-hurts-9.html | Lightning Kills Boy, Hurts 9 | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/giants-rally-to-turn-back-braves-unearned-scores-decide-game-65.html | Giants Rally to Turn Back Braves; UNEARNED SCORES DECIDE GAME, 6-5 Giants Tally 2 Runs in 7th When Bruton of Braves Muffs Drive by Mays | True | By Louis Effrat | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wilson-outpoints-lowry-at-st-nicks.html | WILSON OUTPOINTS LOWRY AT ST. NICKS | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/four-us-baptists-accept-soviet-bid-to-start-2week-visit-aug-4.html | FOUR U.S. BAPTISTS ACCEPT SOVIET BID; To Start 2-Week Visit Aug. 4 -- Soviet Clerics' Presence at London Parley Hailed | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/court-approves-helfands-stand-rules-commission-can-deny-bout-to.html | COURT APPROVES HELFAND'S STAND; Rules Commission Can Deny Bout to Boxer if Manager Is Under Suspension | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/grocery-jobs-for-boys-pal-and-store-owners-back-plan-starting-this.html | GROCERY JOBS FOR BOYS; P.A.L. and Store Owners Back Plan Starting This Week | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/vietnam-hopeful-of-rebel-defeat-saigon-troops-still-predict-victory.html | VIETNAM HOPEFUL OF REBEL DEFEAT; Saigon Troops Still Predict Victory Over Stubbornly Resisting Hoa Hao | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/red-radio-belittles-speech.html | Red Radio Belittles Speech | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/loudspeakers-aid-cars-4-on-george-washington-span-tell-of-traffic.html | LOUDSPEAKERS AID CARS; 4 on George Washington Span Tell of Traffic Problems | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/yellow-river-project-peiping-plans-flood-control-and-power-system.html | YELLOW RIVER PROJECT; Peiping Plans Flood Control and Power System | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/swindlers-take-heed.html | Swindlers, Take Heed | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/antwerp-dockers-return.html | Antwerp Dockers Return | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-ferdinand-hobby.html | MRS. FERDINAND HOBBY | True | special to The Ne York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/curb-on-threats-advances.html | Curb on Threats Advances | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/son-to-mrs-william-jacob.html | Son to Mrs. William Jacob | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/adenauer-goes-to-switzerland.html | Adenauer Goes to Switzerland | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/l-i-horse-show-is-set-for-aug-6-helping-hand-event-will-be-held-on.html | L. I. HORSE SHOW IS SET FOR AUG. 6; Helping Hand Event Will Be Held on J. J. McDonald's Estate -- Church to Gain | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/millcharles-lapworth-dies-ownerinventor-wrote-own-epitaph-built.html | MillCHARLES . LAPWORTH DIES; Owner-Inventor Wrote Own Epitaph, Built Coffin | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/matson-deadline-extended.html | Matson Deadline Extended | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/800-oldsters-sail-bay-as-city-guests.html | 800 OLDSTERS SAIL BAY AS CITY GUESTS | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/a-j-couri-going-to-europe.html | A. J. Couri Going to Europe | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/avoiding-criticism-investigator-says-this-is-why-some-agencies.html | AVOIDING CRITICISM; Investigator Says This Is Why Some Agencies Classify Things | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/canadian-team-adds-fontana.html | Canadian Team Adds Fontana | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/news-of-food-indian-curry-natives-hold-that-hot-foods-in-hot.html | News of Food: Indian Curry; Natives Hold That Hot Foods in Hot Weather Are Most Cooling Dish Is Mixture of 16 or 17 Spices -- Blend Must Be in Right Measure | True | By June Owen | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/air-force-slates-base-at-purchase-3000000-reserve-facility-for.html | AIR FORCE SLATES BASE AT PURCHASE; $3,000,000 Reserve Facility for Troop-Carrier Craft Is Urged at Airport | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/learn-from-u-s-russians-advised-bulganins-industrial-report-cites.html | LEARN FROM U. S., RUSSIANS ADVISED; Bulganin's Industrial Report Cites Need for Studying Foreign Techniques | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/operator-buys-38th-st-building-horwitz-acquires-4story-business.html | OPERATOR BUYS 38TH ST. BUILDING; Horwitz Acquires 4-Story Business Structure -- Other Manhattan Transactions | | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/fred-c-grant.html | FRED C. GRANT | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/new-soviet-envoy-to-danes.html | New Soviet Envoy to Danes | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/torch-of-war-triumphs.html | Torch of War Triumphs | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/bobet-scores-in-bike-race.html | Bobet Scores in Bike Race | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rubinsky-turton.html | Rubinsky -- Turton | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/brown-mosher.html | Brown -- Mosher | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/ireland.html | Ireland | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/peiping-asks-geneva-consider-far-east.html | PEIPING ASKS GENEVA CONSIDER FAR EAST | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/child-to-mrs-e-s-friendly-jr.html | Child to Mrs. E. S. Friendly Jr. | | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/bentt-takes-2-events-blair-courtney-also-win-for-u-s-trackmen-in.html | BENTT TAKES 2 EVENTS; Blair, Courtney Also Win for U. S. Trackmen in Finland | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wood-field-and-stream-block-island-bluefish-elusive-anglers-settle.html | Wood, Field and Stream; Block Island Bluefish Elusive, Anglers Settle for Fluke -- Stripers Scarce | | By Raymond R. Campspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/indian-village-2700-years-old-unearthed-on-louisiana-bayou-pottery.html | Indian Village 2,700 Years Old Unearthed on Louisiana Bayou; Pottery, High Mounds in Bird Form and Iron Ore Bolas Show Advanced Culture | | By Sanka Knox | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/elected-in-1941.html | Elected in 1941 | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wolfson-ouster-asked-in-strike-congress-also-urged-to-lift-transit.html | WOLFSON OUSTER ASKED IN STRIKE; Congress Also Urged to Lift Transit Franchise and Let Capital Run Lines | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/diehl-employes-back-at-work.html | Diehl Employes Back at Work | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/new-tv-entry-on-way-columbia-pictures-has-talks-with-n-b-c-about.html | NEW TV ENTRY ON WAY; Columbia Pictures Has Talks With N. B. C. About Venture | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/house-to-restudy-highway-project-public-works-committee-acts-as.html | HOUSE TO RESTUDY HIGHWAY PROJECT; Public Works Committee Acts as Both Parties Foresee Fight on Road Program | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/guatemalan-envoys-honored.html | Guatemalan Envoys Honored | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/import-of-canadian-natural-gas-snagged-at-u-s-power-hearing-hearing.html | Import of Canadian Natural Gas Snagged at U. S. Power Hearing HEARING SNAGS IMPORT OF GAS | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/lo-dolce-already-appeared.html | Lo Dolce Already Appeared | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/ohio-edison-sets-income-records-12month-net-21936559-equals-330-a.html | OHIO EDISON SETS INCOME RECORDS; 12-Month Net $1,936,559 Equals $3.30 a Share -- June and 6-Month Highs Made | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/acceptance-of-gratuities.html | Acceptance of Gratuities | True | PERCIVAL E. JACKSON. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-soviet-agree-on-plane-incident-moscow-note-accepts-terms-on.html | U. S., SOVIET AGREE ON PLANE INCIDENT; Moscow Note Accepts Terms on June 23 Shooting Down of Bomber Off Alaska | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/plea-for-religious-freedom.html | Plea for Religious Freedom | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/league-loses-move-u-s-refuses-to-drop-case-against-socialist-group.html | LEAGUE LOSES MOVE; U. S. Refuses to Drop Case Against Socialist Group | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/magicians-slated-for-new-tv-show-c-b-s-program-starts-july-31-move.html | MAGICIANS SLATED FOR NEW TV SHOW; C. B. S. Program Starts July 31 -- Move Leaves Summer Program Unscheduled | True | By Val Adams | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/to-aid-disturbed-children-contribution-of-social-workers-in-mental.html | To Aid Disturbed Children; Contribution of Social Workers in Mental Health Cases Stressed | True | ALBERT S. THOMPSON, | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/lightning-kills-3-caddies.html | Lightning Kills 3 Caddies | True | | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-19 | 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/house-approves-an-atomic-vessel-asks-passengerfreight-ship-with-new.html | HOUSE APPROVES AN ATOMIC VESSEL; Asks Passenger-Freight Ship With New Reactor Rather Than One President Backs | True | Special to The New York Times. | 1983-08-03 | RE0000172794 | B00000544542 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/yugoslavs-resist-arms-aid-review-say-they-comply-with-pact-but-u-s.html | YUGOSLAVS RESIST ARMS AID REVIEW; Say They Comply With Pact, but U. S. Inspectors Do Not Share That View | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/pay-rises-by-city-fixed-at-579750-board-will-consider-today.html | PAY RISES BY CITY FIXED AT $579,750; Board Will Consider Today Distribution to Officials PAY RISES BY CITY FIXED AT $579,750 | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/folsom-is-approved-senate-unit-backs-nomination-to-succeed-mrs.html | FOLSOM IS APPROVED; Senate Unit Backs Nomination to Succeed Mrs. Hobby | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/arabian-oil-output-off.html | Arabian Oil Output Off | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/25-drowned-in-uruguay-bus.html | 25 Drowned in Uruguay Bus | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/oil-released-to-seoul.html | Oil Released to Seoul | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/new-instrument-company.html | New Instrument Company | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/dark-charger-takes-jamaica-sprint-despirito-pilots-6length-winner.html | Dark Charger Takes Jamaica Sprint; DESPIRITO PILOTS 6-LENGTH WINNER Dark Charger, $3.80, Takes Race for Juvenile Fillies -- Squared Away Scores | True | By Joseph C. Nichols | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/blood-drive-pushed-remington-rand-and-times-employes-to-donate.html | BLOOD DRIVE PUSHED; Remington Rand and Times Employes to Donate | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/dr-spock-signed-for-video-series-noted-pediatrician-will-be-weekly.html | DR. SPOCK SIGNED FOR VIDEO SERIES; Noted Pediatrician Will Be Weekly N. B. C. Program on Child Development | True | By Val Adams | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/british-tv-gets-graham-evangelist-agrees-to-make-series-of.html | BRITISH TV GETS GRAHAM; Evangelist Agrees to Make Series of Appearances | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/wac-wins-honor-here.html | Wac Wins Honor Here | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/house-group-aids-private-pensions-tax-concessions-backed-for.html | HOUSE GROUP AIDS PRIVATE PENSIONS; Tax Concessions Backed for Retirement Plans Set Up by Self-Employed Persons | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/santa-comes-to-town-on-gift-hunt.html | Santa Comes to Town on Gift Hunt | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/allied-chemical-sets-profit-mark-net-jumps-to-291-a-share-as-sales.html | ALLIED CHEMICAL SETS PROFIT MARK; Net Jumps to $2.91 a Share as Sales for 6 Months Reach Record of $318,181,302 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/coolidge-hysteria-as-son-died-denied.html | COOLIDGE 'HYSTERIA' AS SON DIED DENIED | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-missdougherty-becomes-fiancee-new-rochelle-alumna-to-be-wed-to.html | ! MISS.DOUGHERTY BECOMES FIANCEE; New Rochelle Alumna to Be Wed to Lieut, J, E, Ma'rcus, West Point Graduate | True | . Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/polio-follows-shot-boy-is-7th-in-city-to-contract-disease-despite.html | POLIO FOLLOWS SHOT; Boy Is 7th in City to Contract Disease Despite Vaccine | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/while-the-presidents-away.html | WHILE THE PRESIDENT'S AWAY | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/thomas-a-edison-inc-elects-marketing-chief.html | Thomas A. Edison, Inc., Elects Marketing Chief | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/drama-exchange-urged-soviet-producer-asks-visit-by-london-moscow.html | DRAMA EXCHANGE URGED; Soviet Producer Asks Visit by London, Moscow Troupes | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/8-racers-still-at-sea-but-none-can-beat-staghound-in-transpacific.html | 8 RACERS STILL AT SEA; But None Can Beat Staghound in Trans-Pacific Test | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/jersey-factory-sold-brooklyn-manufacturers-buy-building-in-hoboken.html | JERSEY FACTORY SOLD; Brooklyn Manufacturers Buy Building in Hoboken | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/union-opens-way-for-strike-at-g-e-cio-local-informs-concern-of.html | UNION OPENS WAY FOR STRIKE AT G. E.; C.I.O. Local Informs Concern of Intention to End Pact Sept. 15 -- Talks Begin | True | By A. H. Raskin | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/strike-halts-river-barges.html | Strike Halts River Barges | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/40000-l-i-riders-stranded-in-city-by-power-mishap-subways-are-taxed.html | 40,000 L. I. RIDERS STRANDED IN CITY BY POWER MISHAP; Subways Are Taxed by Shift to Brooklyn -- 5 Trains on Pennsylvania Delayed 40,000 STRANDED BY L. I. R. R. MISHAP | True | By Emmanuel Perlmutter | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/realty-manager-appointed.html | Realty Manager Appointed | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/narcotic-seller-freed-gets-suspended-term-after-helping-convict.html | NARCOTIC SELLER FREED; Gets Suspended Term After Helping Convict Detective | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/faure-says-his-speech-got-mixed-reception.html | Faure Says His Speech Got Mixed Reception | True | | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sheppard-loses-appeal-wifekillers-new-evidence-claim-is-rejected.html | SHEPPARD LOSES APPEAL; Wife-Killer's 'New Evidence' Claim Is Rejected | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/howard-b-earles.html | HOWARD B. SEARLES | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/youngstown-net-up-to-18006-502-6month-profit-increases-985-as-sales.html | YOUNGSTOWN NET UP TO $18,006 502; 6-Month Profit Increases 98.5% as Sales Climb 33.2 % -- Share Earnings $5.35 | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/japanese-hail-u-nu-burmese-prime-minister-has-busy-schedule.html | JAPANESE HAIL U NU; Burmese Prime Minister Has Busy Schedule | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/elizabeth-promotes-bernhard.html | Elizabeth Promotes Bernhard | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/new-freight-cars-ordered.html | New Freight Cars Ordered | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/boat-blown-into-house.html | Boat Blown Into House | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/big4-thank-u-n-chief-for-council-room-use.html | Big 4 Thank U. N. Chief For Council Room Use | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/potato-parley-today-n-l-r-b-calls-on-shippers-and-teamsters-to-end.html | POTATO PARLEY TODAY; N. L. R. B. Calls on Shippers and Teamsters to End Dispute | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/automatic-atomizer.html | Automatic Atomizer | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/son-born-to-julie-harris.html | Son Born to Julie Harris | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/haitian-officials-are-feted.html | Haitian Officials Are Feted | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/grain-prices-dip-soybeans-mixed-price-fluctuations-narrownew-low.html | GRAIN PRICES DIP, SOYBEANS MIXED; Price Fluctuations Narrow--New Low Levels Reached by Corn and Oats | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/ren-r-h-nichols-an-educator-8t-rofessor-emeritus-at-union.html | REN. R. H. NICHOLS, AN EDUCATOR,; 8t rofessor Emeritus at Union Theological Seminary Dies --Presbyterian Pastor | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/container-corporation-earnings-improved-in-june-but-lagged-for.html | CONTAINER CORPORATION; Earnings Improved in June but Lagged for Half-Year | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/fontanabedard-pair-victor.html | Fontana-Bedard Pair Victor | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/john-j-rochford.html | JOHN J. ROCHFORD | True | Special to The New York TIme. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/p-g-a-title-test-will-open-today-field-of-134-will-tee-off-snead.html | P. G. A. TITLE TEST WILL OPEN TODAY; Field of 134 Will Tee Off -- Snead, Middlecoff and Harbert Are Favored | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/adenauer-looks-to-new-big-4-talk-thinks-foreign-ministers-will-meet.html | ADENAUER LOOKS TO NEW BIG 4 TALK; Thinks Foreign Ministers Will Meet After His Trip to Moscow -- Bonn Gloomy ADENAUER LOOKS TO NEW BIG 4 TALK | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/butts-to-aid-montreal-coach.html | Butts to Aid Montreal Coach | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/woman-lawyer-buys-mill.html | Woman Lawyer Buys Mill | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/ford-fund-aids-scientists.html | Ford Fund Aids Scientists | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-james-m-curran.html | MRS. JAMES M. CURRAN | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/india-is-planning-to-reap-the-wind.html | INDIA IS PLANNING TO REAP THE WIND | True | Special to The New York Times | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/charles-e-crook-vicksburg-leader.html | CHARLES E. CROOK, VICKSBURG LEADER | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-gyrofin-to-ease-roll-of-ship-introduced-by-sperry-company.html | ' Gyrofin' to Ease Roll of Ship Introduced by Sperry Company | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/administration-scored-on-labeling-of-secrets.html | Administration Scored On Labeling of Secrets | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/300890-award-in-takeover.html | $300,890 Award in Takeover | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/iwilliam-robertson-editor-in-savannah.html | IWILLIAM ROBERTSON, EDITOR IN SAVANNAH | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/silver-folly.html | SILVER FOLLY | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/lewyt-purchases-queens-building-industrialist-to-consolidate-3.html | LEWYT PURCHASES QUEENS BUILDING; Industrialist to Consolidate 3 Manufacturing Concerns Now in Brooklyn Plants | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/physician-in-auto-crash-diesl.html | Physician in Auto Crash Diesl | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/fireman-warned-wreck-enginner-called-to-him-when-he-passed-usual.html | FIREMAN WARNED WRECK ENGINNER; Called to Him When He Passed Usual Point of Applying Brakes, Experts Hear | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/cashmore-seeks-expressway-link-he-asks-estimate-board-for-5000000.html | CASHMORE SEEKS EXPRESSWAY LINK; He Asks Estimate Board for $5,000,000 for New Spur in Downtown Brooklyn | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/made-1166-loans-small-business-agency-gave-55337000-credits-in-year.html | MADE 1,166 LOANS; Small Business Agency Gave $55,337,000 Credits in Year | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senators-avoid-harrying-big-4-foreign-relations-unit-defers-vote-on.html | SENATORS AVOID HARRYING BIG 4; Foreign Relations Unit Defers Vote on an Appeal to Make Spain Member of NATO | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/on-the-east-side-neighborhood-group-offers-1st-concert-in-series.html | On the East Side; Neighborhood Group Offers 1st Concert in Series -- Mrs. Roosevelt Speaks | True | J. B. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sand-drivers-win-35cent-pay-rise-last-building-trades-union-in-city.html | SAND DRIVERS WIN 35-CENT PAY RISE; Last Building Trades Union in City Reaches a 2-Year Pact With Employers | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/jewish-claims-set-austria-to-pay-22000000-for-nazi-victims-abroad.html | JEWISH CLAIMS SET; Austria to Pay $22,000,000 for Nazi Victims Abroad | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/offerings-today-above-29000000-wide-variety-of-corporate-securities.html | OFFERINGS TODAY ABOVE $29,000,000; Wide Variety of Corporate Securities Is Slated for Marketing by Bankers COMPANIES OFFER SECURITIES ISSUES | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/nixon-calls-cabinet-friday.html | Nixon Calls Cabinet Friday | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/concern-offers-radiochemicals.html | Concern Offers Radiochemicals | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/big-4-chiefs-close-in-for-117-camera-men.html | BIG 4 CHIEFS CLOSE IN FOR 117 CAMERA MEN | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-matchmaker-on-its-way.html | ' Matchmaker' on Its Way | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/buys-brothers-holdings.html | Buys Brother's Holdings | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/about-new-york-11-paraplegies-prepare-for-world-games-furlined.html | About New York; 11 Paraplegies Prepare for World Games -- Fur-Lined Earlaps Worn in July | True | By Meyer Berger | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/rails-urge-tax-easing-roads-tell-house-hearing-it-is-needed-for-new.html | RAILS URGE TAX EASING; Roads Tell House Hearing It Is Needed for New Freight Cars | True | | 1983-08-03 | RE000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/raffles-bazaars-legal-however-new-connecticut-law-limits-sponsoring-groups | RAFFLES, BAZAARS LEGAL; However, New Connecticut Law Limits Sponsoring Groups | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/james-masons-suit-settled.html | James Masons' Suit Settled | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/russians-cheer-u-s-kharkov-greets-americans-with-heroes-welcome.html | RUSSIANS CHEER U. S.; Kharkov Greets Americans With Heroes' Welcome | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/red-sox-triumph-6-to-3-boston-topples-athletics-to-eighth-straight.html | RED SOX TRIUMPH, 6 TO 3; Boston Topples Athletics to Eighth Straight Loss | | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/waiting-throngs-muse-in-moisture-it-happens-5-times-a-year-one.html | WAITING THRONGS MUSE IN MOISTURE; ' It Happens 5 Times a Year,' One Rider Says -- Police Struggle With Crowds | | By Clarence Dean | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/nehrus-visit-to-russia-benefits-to-free-world-from-prime-ministers.html | Nehru's Visit to Russia; Benefits to Free World From Prime Minister's Trip Evaluated | True | J. J. SINGH. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/riss-ondsrwood-engagrto-plans-marriage-in-autumn-to-robert-g.html | r.ISS ONDSRWOOD ENGAGr.'TO [; Plans 'Marriage in Autumh, to Robert G. Reponen,' an Alumnus of Yale | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/6eor6e-case-dies-lawyer-was-83-cofounder-of-white-case-assisted-in.html | 6EOR6E CASE DIES; LAWYER WAS 83; Co-Founder of White & Case Assisted in Organization of Bankers Trust Company | | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/balloon-soars-121000-feet.html | Balloon Soars 121,000 Feet | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/elected-a-vice-president-of-american-surety-co.html | Elected a Vice President Of American Surety Co. | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/no-ifs-ands-or-butts-newark-reported-losing-last-big-cigar.html | NO IFS, ANDS OR BUTTS; Newark Reported Losing Last Big Cigar Manufacturer | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/two-major-bills-face-new-delays-highway-and-social-security.html | TWO MAJOR BILLS FACE NEW DELAYS; Highway and Social Security Measures in Difficulty as Congress End Nears TWO MAJOR BILLS FACE NEW DELAYS | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/rockland-power-may-double-sales-company-head-looking-for-expansion.html | ROCKLAND POWER MAY DOUBLE SALES; Company Head Looking for Expansion in Next 5 Years as Climb Continues | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/c-b-s-shifts-h-s-meighan.html | C. B. S. Shifts H. S. Meighan | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/actor-loses-case-to-extras-guild-decision-absolves-jeffers-of-red.html | ACTOR LOSES CASE TO EXTRAS GUILD; Decision Absolves Jeffers of Red Taint, but Calls Gist of Charges True | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/rabbi-a-abrahams.html | RABBI A, ABRAHAMS | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senators-request-adams-to-define-dixonyates-role-kefauver-invites.html | SENATORS REQUEST ADAMS TO DEFINE DIXON-YATES ROLE; Kefauver Invites White House Adviser to Testify on His Intervention in Case CLASH MARKS HEARING Tennessean and O'Mahoney Split Over Possible Legal Violations by Wenzell SENATORS INVITE ADAMS TO TESTIFY | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/manufacturers-trust-names-a-new-director.html | Manufacturers Trust Names a New Director | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/nevada-prisoners-call-off-revolt.html | NEVADA PRISONERS CALL OFF REVOLT | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/hanna-and-cole-score-reach-quarterfinal-round-in-eastern-senior.html | HANNA AND COLE SCORE; Reach Quarter-Final Round in Eastern Senior Tennis | | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/soviet-proposal-linked-to-bases-murphy-says-aim-is-to-get-u-s.html | SOVIET PROPOSAL LINKED TO BASES; Murphy Says Aim is to Get U. S. Troops Out of Europe -- Upholds Allies' Rights | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/canadian-woman-dies-at-114.html | Canadian Woman Dies at 114 | True | | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/hidden-tensions-grip-casablanca-rioting-quelled-the-resident.html | HIDDEN TENSIONS GRIP CASABLANCA; Rioting Quelled, the Resident General Faces Problem of Finding Political Solution | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/philippines-cut-textile-imports-u-s-trade-hit-as-unused-dollar.html | PHILIPPINES CUT TEXTILE IMPORTS; U. S. Trade Hit as Unused Dollar Quotas for Third Quarter Are Canceled PHILIPPINES CUT TEXTILE IMPORTS | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/british-bandits-get-84000.html | British Bandits Get $84,000 | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/satterfield-and-rowan-draw.html | Satterfield and Rowan Draw | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/spellman-urges-prayer-for-peace-cardinal-arrives-in-brazil-for.html | SPELLMAN URGES PRAYER FOR PEACE; Cardinal Arrives in Brazil for Eucharistic Congress at Head of 336 Pilgrims | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/trabert-and-seixas-gain-in-tennis-favorites-score-on-merion-grass.html | Trabert and Seixas Gain in Tennis; FAVORITES SCORE ON MERION GRASS Trabert, Seixas, Richardson, Moylan and Flam Victors -- Nielsen Beats Dorfman | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/army-honors-stevens-today.html | Army Honors Stevens Today | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/suzan-ball-diagnosed-definite-reoccurrence-of-cancer-found-in-tests.html | SUZAN BALL DIAGNOSED; ' Definite Reoccurrence' of Cancer Found in Tests | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/baehrhirschhorn.html | Baehr--Hirschhorn | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tackle-fells-suspect-man-seized-at-grand-central-two-warning-shots.html | TACKLE FELLS SUSPECT; Man Seized at Grand Central -- Two Warning Shots Fired | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/charles-weston.html | CHARLES WESTON | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/named-buyingoffice-official.html | Named Buying-Office Official | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/larsen-trails-south-african.html | Larsen Trails South African | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/simca-votes-dividend-french-automotive-company-sets-pattern-for.html | SIMCA VOTES DIVIDEND; French Automotive Company Sets Pattern for Payment | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/surplus-profits-irk-civil-defense-state-officials-and-peterson-back.html | SURPLUS PROFITS IRK CIVIL DEFENSE; State Officials and Peterson Back Bill to Provide U. S. Goods to Local Set-Ups | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-margaret-earle-is-wed-becomes-bride-of-wallace-al-healey-in.html | ! MARGARET EARLE IS WED; ! Becomes Bride of Wallace A. I Healey in $a.___nn F._ rancisco I | True | Special 'to The New York Times. | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/james-barker.html | JAMES BARKER | True | special to The ew York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/teachers-to-wage-a-battle-of-ideas-four-professors-in-different.html | TEACHERS TO WAGE A BATTLE OF IDEAS; Four Professors in Different Fields Will Conduct New Mills College Course | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-wright-rallies-to-vanquish-mrs-spalding-in-tricounty-golf.html | Mrs. Wright Rallies to Vanquish Mrs. Spalding in Tri-County Golf | True | By Maureen Orcuttspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/24-die-in-east-zone-mine.html | 24 Die in East Zone Mine | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/louis-calhern-divorced.html | Louis Calhern Divorced | True | | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-crisis-is-denied-in-delinquency-bellevue-psychiatrist-urges-that.html | ' CRISIS IS DENIED IN DELINQUENCY; Bellevue Psychiatrist Urges That the Basic Causes of Trouble Be Uncovered QUOTES FROM 1905 STUDY N. Y. U. Forum Told Youth Crimes Were as Rampant in 1860-1900 as Today | True | By Max Frankel | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-julius-jarcho.html | MRS. JULIUS JARCHO | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senate-unit-bars-aid-cuts-of-house-3204341750-measure-is-approved.html | SENATE UNIT BARS AID CUTS OF HOUSE; $3,204,341,750 Measure Is Approved, Representing Eisenhower Victory SENATE UNIT BARS AID CUTS OF HOUSE | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/commodity-index-off-prices-fell-to-908-monday-from-911-last-friday.html | COMMODITY INDEX OFF; Prices Fell to 90.8 Monday From 91.1 Last Friday | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/f-t-c-head-defends-rubber-case-action.html | F. T. C. HEAD DEFENDS RUBBER CASE ACTION | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/dow-corning-appoints-four.html | Dow Corning Appoints Four | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/ouster-jolts-sevitzky-indianapolis-director-amazed-to-hear-hes.html | OUSTER JOLTS SEVITZKY; Indianapolis Director Amazed to Hear He's Dismissed | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/coventry-changes-mind-decides-to-resume-its-civil-defense-given-up.html | COVENTRY CHANGES MIND; Decides to Resume Its Civil Defense, Given Up in '54 | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/milan-l-baran-sr.html | MILAN L. BARAN SR. | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/actor-to-portray-marthur-in-film-general-grants-permission-to.html | ACTOR TO PORTRAY M'ARTHUR IN FILM; General Grants Permission to Warner Brothers for Use in Mitchell Story | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/ionian-isle-left-100000-by-grocer-greek-remembers-boyhood-home-in.html | IONIAN ISLE LEFT $100,000 BY GROCER; Greek Remembers Boyhood Home in Handwritten Will That Is Approved Here | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/charles-a-daven-an-attorney-herei.html | CHARLES A. DAVEN, AN ATTORNEY HEREI | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/pilot-to-sell-contract-banned-manager-acts-so-boxer-can-fight-in.html | PILOT TO SELL CONTRACT; Banned Manager Acts So Boxer Can Fight in New York | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/our-dirty-city.html | Our Dirty City | True | LAJOS BALOGH. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/house-group-to-hold-hearings-on-reds-in-show-business-here-house.html | House Group to Hold Hearings On Reds in Show Business Here; House Group to Hold Hearings On Reds in Show Business Here | True | By Jack Gould | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/catholics-divide-in-fighting-peron-new-party-announced-less-than.html | CATHOLICS DIVIDE IN FIGHTING PERON; New Party Announced Less Than Week After Christian Democratic Movement | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/article-3-no-title-signs-of-heating-systems-found-in-1200-bc-palace.html | Article 3 -- No Title; Signs of Heating Systems Found In 1200 B.C. Palace in Anatolia | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/phillies-subdue-redlegs-73-62-dickson-sets-back-cincinnati-for.html | PHILLIES SUBDUE REDLEGS, 7-3, 6-2; Dickson Sets Back Cincinnati for First Time Since 1952, Then Roberts Wins 15th | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sheraton-4530-westbury-victor-rallies-to-defeat-favored.html | SHERATON, $45.30, WESTBURY VICTOR; Rallies to Defeat Favored Thunderation by Length in Ronkonkoma Trot | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/brownell-names-pardon-aide.html | Brownell Names Pardon Aide | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/miss-franks-76-best-aldecress-girl-takes-medal-in-garden-state-golf.html | MISS FRANK'S 76 BEST; Aldecress Girl Takes Medal in Garden State Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/new-york-edison-reports-big-gains-net-for-year-equal-to-307-a-share.html | NEW YORK EDISON REPORTS BIG GAINS; Net for Year Equal to $3.07 a Share, Against $2.86 -Revenues Also Rise | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/aides-go-to-muerren.html | Aides Go to Muerren | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/reds-invite-mother-77-would-let-parent-of-priest-visit-him-in-china.html | REDS INVITE MOTHER, 77; Would Let Parent of Priest Visit Him in China | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/witness-backs-bridges-asserts-he-never-heard-union-chief-say-he-was.html | WITNESS BACKS BRIDGES; Asserts He Never Heard Union Chief Say He Was a Red | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/top-mens-style-shifts-of-last-50-years-listed.html | Top Men's Style Shifts Of Last 50 Years Listed | True | By Agnes McCarty | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/no-privacy-at-summit-a-view-that-big-4-parley-is-too-big-too-public.html | No Privacy at Summit; A View That Big 4 Parley Is Too Big, Too Public, Not What Churchill Urged No Privacy at Summit | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/solomon-schoendorf.html | SOLOMON SCHOENDORF | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-traviata-in-concert-form-at-stadium.html | ' Traviata' in Concert Form at Stadium | True | R. P. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/contract-parity-sought.html | Contract Parity Sought | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sports-of-the-times-it-must-be-the-heat.html | Sports of The Times; It Must Be the Heat | True | By John Drebinger | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/soviet-industrial-problems.html | SOVIET INDUSTRIAL PROBLEMS | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tammany-fights-seem-in-making-battles-expected-in-third-of-34.html | TAMMANY FIGHTS SEEM IN MAKING; Battles Expected in Third of 34 Districts -- Ex-Leaders Seek to Regain Posts | True | By Peter Kihss | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/nehrus-says-talk-on-asia-is-needed-asserts-only-a-postgeneva-parley.html | NEHRU SAYS TALK ON ASIA IS NEEDED; Asserts Only a Post-Geneva Parley Can Settle Issues NEHRU SAYS TALK ON ASIA IS NEEDED | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/zhukov-comment-not-required.html | Zhukov Comment Not Required | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tiny-battery-that-will-last-two-years-developed-by-elgin-for.html | Tiny Battery That Will Last Two Years Developed by Elgin for Electronic Watch; ELGIN DEVELOPS WATCH BATTERY | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/made-executive-officer-of-ekco-international.html | Made Executive Officer Of Ekco International | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-good-children-get-playground-106th-st-area-leased-from-city-by.html | ' GOOD CHILDREN 'GET PLAYGROUND; 106th St. Area, Leased From City by Civic Organization, Will Be Run by the P.A.L. | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/more-heat-predicted-after-a-bit-of-relief.html | More Heat Predicted After a Bit of Relief | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/giants-split-with-cards-schmidt-downs-champions-31-then-mccall.html | Giants Split With Cards; Schmidt Downs Champions, 3-1, Then McCall Posts 4-2 Verdict Each Hurler Goes Route for First Time in Majors, Each Pitches a Four-Hitter | True | By Louis Effrat | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/5-scholarships-announced.html | 5 Scholarships Announced | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/new-financing-is-set-for-american-enka.html | NEW FINANCING IS SET FOR AMERICAN ENKA | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mayor-favors-pay-rise-but-ignores-rift-in-committee-on-puerto-rican.html | MAYOR FAVORS PAY RISE; But Ignores Rift in Committee on Puerto Rican Affairs | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/wally-cox-rehired-las-vegas-hotel-relents-but-sues-agency-for.html | WALLY COX REHIRED; Las Vegas Hotel Relents, but Sues Agency for $250,000 | True | | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/big-4-spokesmen-two-from-u-s-brief-press-at-geneva-conference-5.html | Big 4 Spokesmen, Two From U. S., Brief Press at Geneva Conference; 5 Experienced Men Are Eyes and Ears of World at Sessions | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sanitation-men-get-hero-medals-valor-awards-presented-to-30-by.html | SANITATION MEN GET HERO MEDALS; Valor Awards Presented to 30 by Mayor in Ceremony at City Hall Plaza | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/meyner-rejects-judges-pay-rise-cites-liberal-pensions-for-jurists.html | MEYNER REJECTS JUDGES' PAY RISE; Cites Liberal Pensions for Jurists -- Teachers' Aid Bill to Go Back to Legislature | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/ijames-a-sherry-city-park-aide-66j-retired-administrator-dies-cited.html | IJAMES A. SHERRY, CITY PARK AIDE, 66J; Retired Administrator Dies --Cited for Contribution to Recreation Areas Here | True | Special to The New York Tlme. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/legion-of-valor-bill-favored.html | Legion of Valor Bill Favored | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/2-die-as-planes-collide-transport-and-bomber-crash-in-maryland-2.html | 2 DIE AS PLANES COLLIDE; Transport and Bomber Crash in Maryland -- 2 Men Hurt | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/benjamin-j-murphy.html | BENJAMIN J. MURPHY | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/robert-paul-ludwig.html | ROBERT PAUL LUDWIG | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/southern-stars-win-jim-lemon-hits-4-homers-in-105-defeat-of-barons.html | SOUTHERN STARS WIN; Jim Lemon Hits 4 Homers in 10-5 Defeat of Barons | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/europe-pushing-wheat-crops.html | Europe Pushing Wheat Crops | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/2-priests-in-new-posts-catholic-university-of-america-names.html | 2 PRIESTS IN NEW POSTS; Catholic University of America Names Administrative Aides | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/owner-gives-balky-auto-away.html | Owner Gives Balky Auto Away | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/a-e-c-lets-reactor-contract.html | A. E. C. Lets Reactor Contract | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/earnings-up-803-for-the-pennsy-railroads-net-20884608-compared-with.html | EARNINGS UP 803% FOR THE 'PENNSY'; Railroad's Net $20,884,608, Compared With $2,319,315 in First Half of 1954 | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senators-stone-trims-indians-81-southpaw-hurls-a-6hitter-his-mates.html | SENATORS STONE TRIMS INDIANS, 8-1; Southpaw Hurls a 6-Hitter -- His Mates Pound 4 Tribe Pitchers for 12 Safeties | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-helen-c-morgan.html | MRS. HELEN C. MORGAN | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/miss-fleming-corey-cast.html | Miss Fleming, Corey Cast | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/soviet-balks-on-german-unity-unmoved-by-eisenhower-plea-to-zhukov.html | SOVIET BALKS ON GERMAN UNITY; UNMOVED BY EISENHOWER PLEA TO ZHUKOV ON THE AIMS OF NATO; BULGANIN IS FIRM He Offers a 2-Phase Plan -- Agenda Set by Foreign Chiefs SOVIET ASKS DELAY ON GERMAN UNITY | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/paris-arms-budget-set-5409300000-requested-for-1955-and-1956.html | PARIS ARMS BUDGET SET; $5,409,300,000 Requested for 1955 and 1956 | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/harlem-youth-to-benefit-from-recital-by-marian-anderson-at-carnegie.html | Harlem Youth to Benefit From Recital By Marian Anderson at Carnegie Nov. 4 | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/taxi-unit-to-study-levs-testimony-vexed-senators-yield-data-hat.html | TAXI UNIT TO STUDY LEVS TESTIMONY; Vexed Senators Yield Data -Hat Maker Is Accused of Bribe Attempts | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/u-n-atomic-unit-proposed-by-u-s-permanent-agency-would-be-set-up-to.html | U. N. ATOMIC UNIT PROPOSED BY U. S.; Permanent Agency Would Be Set Up to Advance Peaceful Uses of Nuclear Energy | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/magovernsheahan-.html | Magovern--Sheahan . | True | special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sodas-fascinate-touring-russians-delegates-also-eat-chicken-and-pie.html | SODAS FASCINATE TOURING RUSSIANS; Delegates Also Eat Chicken and Pie at Farm Home, Marvel at Machinery | True | By Harrison E. Salisbury special To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/news-of-food-summer-gifts-delicacies-handsomely-wrapped-are-offered.html | News of Food: Summer Gifts; Delicacies Handsomely Wrapped Are Offered in Many Stores Cheese, Candies and Tea Are Among the Wide Variety on Hand | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/close-tabs-urged-on-plant-outlays-economists-tell-joint-group-of.html | CLOSE TABS URGED ON PLANT OUTLAYS; Economists Tell Joint Group of Congress That Business Data Should Be Improved | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senate-for-curb-on-unpaid-aides-votes-to-bar-businessmen-serving.html | SENATE FOR CURB ON UNPAID AIDES; Votes to Bar Businessmen Serving Government From Policy-Making Posts | True | By Charles E. Egans special To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/francis-74-wins-medal-on-links-west-and-oeschger-also-gain-berths.html | FRANCIS 74 WINS MEDAL ON LINKS; West and Oeschger Also Gain Berths in National Junior Golf at North Hills | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bulganin-specified-condition.html | Bulganin Specified Condition | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/oliver-c-barrett.html | OLIVER C. BARRETT | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/restoring-funds-of-a-e-c-backed-joint-congress-group-agrees-on.html | RESTORING FUNDS OF A. E. C. BACKED; Joint Congress Group Agrees on $101,000,000 of the $144,404,000 Cut | True | By William M. Blair special To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/p-s-c-asks-delay-on-ferry-closing-would-continue-weehawken-service.html | P. S. C. ASKS DELAY ON FERRY CLOSING; Would Continue Weehawken Service Till Nyack Span Can Be Evaluated | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/a-gem-of-a-mistake.html | A Gem of a Mistake | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/grumman-tax-protest-calls-levies-illegal-because-it-operates-navy.html | GRUMMAN TAX PROTEST; Calls Levies Illegal Because It Operates Navy Installation | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/commercial-atomic-power.html | COMMERCIAL ATOMIC POWER | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/potato-trading-soars-to-peak.html | Potato Trading Soars to Peak | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/2-students-attacked-negroes-at-l-s-u-are-hit-by-buckshot-on-campus.html | 2 STUDENTS ATTACKED; Negroes at L. S. U. Are Hit by Buckshot on Campus | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/john-l-pletindcx.html | JOHN L. PLETINCKX | True | Special to The New York Time. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/named-vice-president-of-chicago-ad-agency.html | Named Vice President Of Chicago Ad Agency | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/illinois-district-raises-4900000-cook-county-school-unit-no-219.html | ILLINOIS DISTRICT RAISES $4,900,000; Cook County School Unit No. 219 Sells Bond Issue at 2.944% Interest Cost | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/1-dead-as-scaffold-collapses.html | 1 Dead as Scaffold Collapses | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/ilvirs-charles-c-hulling.html | ilVIRS. CHARLES C. HULLING | True | | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/news-of-interest-in-shipping-field-proposed-labor-bill-backed-by.html | NEWS OF INTEREST IN SHIPPING FIELD; Proposed Labor Bill Backed by Merchant Marine Unit -- Unions Seeking Parity | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/wood-field-and-stream-block-islands-commercial-fishermen-enjoying.html | Wood, Field and Stream; Block Island's Commercial Fishermen Enjoying Banner Swordfish Season | True | By Raymond R. Campspecial To The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/research-director-named.html | Research Director Named | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/shanty-towns-burn.html | Shanty Towns Burn | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/miss-florence-l-pondi.html | MISS FLORENCE L. PONDI | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/farm-toolmaker-faces-proxy-fight-e-s-reddig-seeks-election-of-new.html | FARM TOOLMAKER FACES PROXY FIGHT; E. S. Reddig Seeks Election of New Management for Minneapolis-Moline | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/cocoa-tumbles-1capound-limit-spot-month-off-115-points-on-talk-that.html | COCOA TUMBLES 1C-A-POUND LIMIT; Spot Month Off 115 Points on Talk That Brazil Might End Export Price Control COCOA TUMBLES 1C-A-POUND LIMIT | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/no-change-in-credit-curb-seen-federal-reserve-held-likely-to.html | No Change in Credit Curb Seen; Federal Reserve Held Likely to Continue 'Mild Restraint,' Barring Rise of Inflation NO CHANGES SEEN IN CREDIT POLICY | True | By Paul Heffernan | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/income-and-spending-increase-survey-of-current-business-shows.html | Income and Spending Increase; Survey of Current Business Shows Payrolls for May at a New High Level INCOME, SPENDING IN U. S. INCREASE | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/claude-g-putnam-sr.html | CLAUDE G. PUTNAM SR. | True | Special to 'the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/parents-are-criticized-by-some-experts-for-dressing-children-like.html | Parents Are Criticized by Some Experts For Dressing Children Like Grown-Ups | True | By Nan Robertson | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/car-given-to-cancer-unit.html | Car Given to Cancer Unit | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/hells-canyon-dam-bill-backed.html | Hell's Canyon Dam Bill Backed | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/lubin-urges-rise-in-minimum-pay-also-wants-state-disability-wages.html | LUBIN URGES RISE IN MINIMUM PAY; Also Wants State Disability Wages to Be Given for 26 Instead of 13 Weeks SEEKS BENEFIT INCREASE Angela Parisi, Hanover and Javits Address Delegates to Labor Convention | True | By Richard Amperspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/airlines-cargo-volume-rises.html | Airline's Cargo Volume Rises | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/haffa-heads-webcor-elected-president-shortly-after-winning-control.html | HAFFA HEADS WEBCOR; Elected President Shortly After Winning Control of Company | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/eden-dines-russians-germany-is-a-topic.html | EDEN DINES RUSSIANS; GERMANY IS A TOPIC | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/165-music-subscribers-concert-society-reaches-65-of-goal-for.html | 165 MUSIC SUBSCRIBERS; Concert Society Reaches 65% of Goal for Chamber Series | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/kid-howard-beats-marcune.html | Kid Howard Beats Marcune | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/skyscraper-sold-on-wall-street-office-building-at-no-120-bought.html | SKYSCRAPER SOLD ON WALL STREET; Office Building at No. 120 Bought From New England Interests After 10 Years | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/britain-cautious-on-sterling-shift-butler-refuses-to-set-date-for.html | BRITAIN CAUTIOUS ON STERLING SHIFT; Butler Refuses to Set Date for Convertibility -- Cost of Living Index at Peak | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/p-o-w-payment-deadline.html | P. O. W. Payment Deadline | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/three-jockeys-suspended.html | Three Jockeys Suspended | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/redskin-tackle-recuperating.html | Redskin Tackle Recuperating | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/george-w-hager-sr-i.html | GEORGE W. HAGER SR. I | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/welsh-is-leader-on-links-with-138-posts-67-in-second-round-of.html | WELSH IS LEADER ON LINKS WITH 138; Posts 67 in Second Round of Western Amateur Trials -- Brink, Bisplinghoff 2d | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/belgian-catholics-balk-reject-government-proposal-to-compromise-on.html | BELGIAN CATHOLICS BALK; Reject Government Proposal to Compromise on Schools | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/to-help-foreign-students-new-yorkers-urged-to-befriend-visiting.html | To Help Foreign Students; New Yorkers Urged to Befriend Visiting Group in Our Midst | True | GEORGE B. FORD. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/susanna-boocock-will-be-married.html | SUSANNA BOOCOCK WILL BE MARRIED | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/birrer-of-tigers-hits-2-homers-to-help-vanquish-orioles-124-relief.html | Birrer of Tigers Hits 2 Homers To Help Vanquish Orioles, 12-4; Relief Pitcher Halts Threat, Then Connects Each Time With Two Men on Bases | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/anta-house-books-a-day-by-the-sea-play-from-london-can-stay-only-7.html | ANTA HOUSE BOOKS 'A DAY BY THE SEA'; Play From London Can Stay Only 7 Weeks at Theatre -- Due in September | True | By Sam Zolotow | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/hay-fever-victims-cautioned.html | Hay Fever Victims Cautioned | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/israel-realizes-dream-of-piping-water-to-parched-negev-farms.html | Israel Realizes Dream of Piping Water to Parched Negev Farms; Pipeline From Yarkon Built With Help of U. S. Opened -- Harriman at Ceremony | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/austrians-plan-draft-9month-term-for-projected-army-set-by-cabinet.html | AUSTRIANS PLAN DRAFT; 9-Month Term for Projected Army Set by Cabinet | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sidelights-eisenhowers-rank-keeps-him-out-of-private-talks-as-only.html | Sidelights: Eisenhower's Rank Keeps Him Out of Private Talks; as Only Head of State, He Stays 'Away From Social Events -- Stassen to Join Delegation -- Russians Bar 'Trivia' | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/market-buffeted-by-geneva-echoes-varying-interpretations-of.html | MARKET BUFFETED BY GENEVA ECHOES; Varying Interpretations of Developments and Possible Moves Spur Activity PRICE COURSE ERRATIC But Brisk Rally Closes the Day's Trading -- Index Is Down 2.22 Points MARKET BUFFETED BY GENEVA ECHOES | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/paperboard-output-up-weeks-production-increases-132-above-1954.html | PAPERBOARD OUTPUT UP; Week's Production Increases 13.2% Above 1954 Period | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/john-c-shaw.html | JOHN C. SHAW | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/hillings-going-to-moscow.html | Hillings Going to Moscow | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bank-plan-for-austria-government-to-own-but-50-of-shares-in-new.html | BANK PLAN FOR AUSTRIA; Government to Own but 50% of Shares in New Set-Up | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/insuring-every-auto.html | INSURING EVERY AUTO | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/food-packer-sued-libby-mcneil-libby-head-is-accused-of-libel.html | FOOD PACKER SUED; Libby, McNeil & Libby Head Is Accused of Libel | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/miss-zhukovs-wedding-is-top-secret-in-soviet.html | Miss Zhukov's Wedding Is Top Secret in Soviet | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/henry-a-van-gestel-i-specla.1-to-the-new-york-times.html | HENRY A. VAN GESTEL ]; I specla.1 to The New York Times. | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/foreign-affairs-truce-terms-for-the-war-that-never-came.html | Foreign Affairs; Truce Terms for the War That Never Came | True | By C. L. Sulzberger | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/robert-james-speers-horseman-dies-led-race-tracks-grain-firm-in.html | Robert James Speers, Horseman, Dies; [ Led Race Tracks, Grain Firm in Canada | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/cairo-greets-indonesian-chief.html | Cairo Greets Indonesian Chief | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/geneva-second-day.html | GENEVA: SECOND DAY | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/saigon-hotel-set-afire-mobs-protest-indochina-truce-by-storming.html | SAIGON HOTEL SET AFIRE; Mobs Protest Indochina Truce by Storming Building | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-r-s-lipp-has-daughter.html | Mrs. R. S. Lipp Has Daughter | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/galeski-first-with-210.html | Galeski First With 210 | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/roth-elects-hugh-m-grey.html | Roth Elects Hugh M. Grey | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/redlegs-recall-gross.html | Redlegs Recall Gross | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/shields-international-aileen-gains-race-week-victory-an-oddity.html | Shields' International Aileen Gains Race Week Victory; AN ODDITY MARKS FINISH OF CONTEST Shields Completes Race Just Before Blue Jays' Start Obstructs Other Craft | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/administration-economy-noted.html | Administration Economy Noted | True | JOHN B. CURRIE. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bluebirds-engine-fails-campbell-forced-to-put-off-bid-for-speedboat.html | BLUEBIRD'S ENGINE FAILS; Campbell Forced to Put Off Bid for Speed-Boat Mark | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-james-p-casey.html | MRS. JAMES P. CASEY | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senate-votes-contempt-step.html | Senate Votes Contempt Step | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bonn-treaty-approved-senate-committee-endorses-tradefriendship-pact.html | BONN TREATY APPROVED; Senate Committee Endorses Trade-Friendship Pact | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/gifts-cost-about-21.html | Gifts Cost About $21 | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/gertrude-novokovsky.html | GERTRUDE NOVOKOVSKY | True | special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/development-testing-outlays-slash-douglas-aircrafts-net.html | Development, Testing Outlays Slash Douglas Aircraft's Net | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/big-program-due-in-u-s-shipyards-lloyds-says-tremendous-plan-will.html | BIG PROGRAM DUE IN U. S. SHIPYARDS; Lloyd's Says 'Tremendous' Plan Will Dominate World Building in Few Years | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/satellites-seek-return-of-exiles-eastern-european-nations-step-up.html | SATELLITES SEEK RETURN OF EXILES; Eastern European Nations Step Up Efforts to Induce Anti-Reds to Come Home | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/colombian-line-to-build-6-ships-germany-gets-contract-for-4-and.html | COLOMBIAN LINE TO BUILD 6 SHIPS; Germany Gets Contract for 4 and Spain for 2 in Barter Deal for Coffee | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/harold-c-dankel.html | HAROLD C. DANKEL | True | Special to The New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/athletics-option-sleater.html | Athletics Option Sleater | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mental-aid-provided-psychiatrist-leaves-400000-for-cornell-student.html | MENTAL AID PROVIDED; Psychiatrist Leaves $400,000 for Cornell Student Care | True | | 1983-08-03 | RE0000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/british-deposit-vienna-pact.html | British Deposit Vienna Pact | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/9-bronx-apartments-in-syndicate-deals.html | 9 BRONX APARTMENTS IN SYNDICATE DEALS | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/dixonyates-issue-appraised.html | Dixon-Yates Issue Appraised | True | KENNEDY STEVENSON. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/teamster-strike-eases-8-new-england-companies-sign-in-first-break.html | TEAMSTER STRIKE EASES; 8 New England Companies Sign in First Break | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/vote-postponed-on-u-s-pay-base-house-controversy-puts-off-until.html | VOTE POSTPONED ON U. S. PAY BASE; House Controversy Puts Off Until Today a Decision to Increase Hourly Wages | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/wests-broadcasts-jammed.html | West's Broadcasts Jammed | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bucs-win-in-19th-from-braves-43-law-blanks-foes-14-innings-in.html | BUCS WIN IN 19TH FROM BRAVES, 4-3; Law Blanks Foes 14 Innings in Row--Loses Get Triple Play Against Pirates | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/valley-stream-revives-oldfashioned-summer-evening-band-concerts.html | Valley Stream Revives Old-Fashioned Summer Evening Band Concerts | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/son-to-mrs-jerome-dwight.html | Son to Mrs. Jerome Dwight | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/electrical-shock-kills-camper.html | Electrical Shock Kills Camper | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/soviet-returns-last-navy-craft.html | Soviet Returns Last Navy Craft | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/eased-tensions-held-world-boon-new-head-of-international-commerce.html | EASED TENSIONS HELD WORLD BOON; New Head of International Commerce Chamber Sees Big Benefit to Business PROSPERITY WITH PEACE Free Nations Have the Edge Over Communists, He Says, in Superior Production EASED TENSIONS HELD WORLD BOON | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/i-anna-mgough-engaged-detroit-alumna-will-be-wed-to-william.html | i ANNA M'GOUGH ENGAGED; Detroit Alumna Will Be Wed to William Geor_____gge Mahon I | True | Special to The New York Times. I | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/music-shell-donations-asked.html | Music Shell Donations Asked | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/venezuelas-income-at-new-high-in-1954.html | VENEZUELA'S INCOME AT NEW HIGH IN 1954 | True | Special to The New York Times | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tv-strike-vote-set-for-sunday-by-guild.html | TV STRIKE VOTE SET FOR SUNDAY BY GUILD | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/vicksburg-resists-integration-move.html | VICKSBURG RESISTS INTEGRATION MOVE | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/lullwater-victory-wins-trot.html | Lullwater Victory Wins Trot | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/ruth-crowley.html | RUTH CROWLEY | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/lundy-to-give-views-hell-tell-story-of-sewer-to-estimate-board.html | LUNDY TO GIVE VIEWS; He'll Tell Story of Sewer to Estimate Board Today | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bank-exteller-admits-stealing-but-siemer-denies-sums-he-took-from.html | BANK EX-TELLER ADMITS STEALING; But Siemer Denies Sums He Took From Staten Island Branch Totaled $93,000 | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/justice-w-h-harrisoni.html | JUSTICE W. H. HARRISONI | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/rites-for-claude-a-jagger-i.html | Rites for Claude A. Jagger I | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/brooklyn-professor-promoted.html | Brooklyn Professor Promoted | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/peiping-voids-provinces-jehol-and-sikang-to-be-joined-to-adjoining.html | PEIPING VOIDS PROVINCES; Jehol and Sikang to Be Joined to Adjoining Areas | True | | 1983-08-03 | RE000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/east-river-toll-upheld-by-i-c-c.html | EAST RIVER TOLL UPHELD BY I. C. C | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/democrats-optimistic-on-natural-gas-bill.html | Democrats Optimistic On Natural Gas Bill | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/boxing-bill-introduced-pennsylvania-assembly-gets-measure-for.html | BOXING BILL INTRODUCED; Pennsylvania Assembly Gets Measure for Stricter Code | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sharpemetzinger.html | Sharpe--Metzinger | True | special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/cotton-declines-20-to-85c-a-bale-market-5-points-up-to-1-off-at.html | COTTON DECLINES 20 TO 85C A BALE; Market 5 Points Up to 1 Off at Opening -- Weekly Report on Weather Is Favorable | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-thayer-scores-takes-gross-prize-with-77-in-womens-golf-tourney.html | MRS. THAYER SCORES; Takes Gross Prize With 77 in Women's Golf Tourney | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/lewis-b-hill.html | LEWIS B. HILL | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/stratford-concert-postponed.html | Stratford Concert Postponed | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/toro-stock-increase-pending.html | Toro Stock Increase Pending | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/dividend-for-rayonier-company-to-pay-30c-a-share-on-new-stock-next.html | DIVIDEND FOR RAYONIER; Company to Pay 30c a Share on New Stock Next Month | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/st-johns-to-do-triple-bill.html | St. John's to Do Triple Bill | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/hartack-hurt-in-spill-ace-jockey-tossed-at-chicago-after-finish-of.html | HARTACK HURT IN SPILL; Ace Jockey Tossed at Chicago After Finish of Race | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/contracts-awarded.html | Contracts Awarded | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/eisenhower-makes-grade.html | Eisenhower Makes Grade | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/new-u-n-stamp-designs.html | New U. N. Stamp Designs | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/col-clyffard-game.html | COL. CLYFFARD GAME | True | special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/president-jams-geneva-traffic-as-he-buys-grandchildren-toys.html | President Jams Geneva Traffic As He Buys Grandchildren Toys; President Jams Geneva Traffic As He Buys Grandchildren Toys | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/shakel-is-promoted.html | Shakel Is Promoted | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/joan-morelaf_-fianced-alumna-of-marymount-to-bei-wed-to-w-h-brakman.html | JOAN MOREIAF_ FIANCED; Alumna of Marymount to Bei Wed to W, H, Brakman Jr. | True | { { spedat to The 1Kew York Times. { | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/larry-r-taylor-sr.html | LARRY R. TAYLOR SR. | True | | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tug-companies-sue-union-for-million.html | TUG COMPANIES SUE UNION FOR MILLION | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/cornish-hens-in-the-air.html | Cornish Hens in the Air | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/george-w-phillips-owned-plantation.html | [GEORGE W. PHILLIPS, OWNED PLANTATION | True | SPECIAL TO THEW NEWE,LRKLAS | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/peiping-criticizes-prored-scholar-liang-shuming-is-assailed-for.html | PEIPING CRITICIZES PRO-RED SCHOLAR; Liang Shu-ming Is Assailed for Reservations on Dogma -- 'About-Face' Asked | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/industrial-group-is-firm-in-london-many-early-losses-wiped-out-and.html | INDUSTRIAL GROUP IS FIRM IN LONDON; Many Early Losses Wiped Out and Gains Are Made -- Shipping Shares Lead | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/robeson-may-enter-canada-u-s-rules.html | ROBESON MAY ENTER CANADA, U. S. RULES | True | Special to The New York Times. | 1983-08-03 | RE000172795 | B00000544543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/fuentes-boxes-tonight-faces-constance-in-10round-contest-at-garden.html | FUENTES BOXES TONIGHT; Faces Constance in 10-Round Contest at Garden | True | | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-20 | 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/yanks-top-white-sox-on-howard-homer-in-eighth-46711-fans-watch.html | Yanks Top White Sox on Howard Homer in Eighth; 46,711 FANS WATCH BOMBERS WIN, 4-3 Yanks Raise League Lead to Three Games at Chicago -- Coleman Is 'Beaned' | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172795 | B00000544543 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/connie-mack-gets-plaque-from-as-but-then-he-sees-susce-of-red-sox.html | CONNIE MACK GETS PLAQUE FROM A'S; But Then He Sees Susce of Red Sox Hurl One-Hitter to Beat Athletic, 6-0 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/moore-opens-camp-aug-4.html | Moore Opens Camp Aug. 4 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/third-test-of-law.html | Third Test of Law | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mss-gabo___ys-a-mcee1-u-s-aide-will-be-married-to-louis-c-wool-in-a.html | ,Mss G.ABo___Ys A m('CEE1; U, S, Aide Will Be Married to/ Louis C. Wool in Autumn | True | Special to TheNew York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/technique-of-president-a-portrayal-of-his-role-in-big-4-parley-as.html | Technique of President; A Portrayal of His Role in Big 4 Parley As Pacifier and Determined Optimist | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/managing-money-is-teenage-woe.html | Managing Money Is Teen-Age Woe | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fivefamily-home-is-princetons-un-people-of-six-nationalities-show.html | FIVE-FAMILY HOME IS PRINCETON'S U.N.; People of Six Nationalities Show How to Get Along in Peaceful Coexistence | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sheppard-begins-term-enters-ohio-state-prison-hopes-to-practice.html | SHEPPARD BEGINS TERM; Enters Ohio State Prison -Hopes to Practice There | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/thompson-products-inc-6month-net-is-equal-to-242-a-share-as-against.html | THOMPSON PRODUCTS, INC.; 6-Month Net Is Equal to $2.42 a Share, as Against $2.40 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/any-jobs-for-teenagers.html | ANY JOBS FOR TEEN-AGERS? | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/pastewax-lubrication.html | Paste-Wax Lubrication | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/reds-bombard-quemoys-215-shells-hurled-at-islands-in-threehour.html | REDS BOMBARD QUEMOYS; 215 Shells Hurled at Islands in Three-Hour Attack | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bisplinghoff-in-front-leads-by-4-strokes-with-206-in-western-golf.html | BISPLINGHOFF IN FRONT; Leads by 4 Strokes With 206 in Western Golf Trials | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-harry-laskers-have-son.html | The Harry Laskers Have Son! | True | Special to The New York Times. I | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/2-local-teenagers-die-in-upstate-crash.html | 2 LOCAL TEEN-AGERS DIE IN UPSTATE CRASH | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/capital-change-proposed.html | Capital Change Proposed | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/us-widens-aid-to-spain-5000000-is-added-to-grant-to-modernize.html | U.S. WIDENS AID TO SPAIN; $5,000,000 Is Added to Grant to Modernize Warships | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/c-i-t-financial-sells-notes.html | C. I. T. Financial Sells Notes | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/hungary-executes-us-spies.html | Hungary Executes 'U.S. Spies' | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/esso-research-gets-space.html | Esso Research Gets Space | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/group-in-u-n-urges-moroccan-solution-15-lands-bid-big-4-take-up.html | Group in U. N. Urges Moroccan Solution; 15 LANDS BID BIG 4 TAKE UP MOROCCO | True | By Kathleen Teltschspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/i-mrs-w-g-tankoos-has-child1.html | I Mrs. W. G. Tankoos Has Child1 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/r-arthurh-judci-retired-minister-961.html | R. ARTHURH. JUDC,I RETIRED MINISTER, 961 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/apartment-sold-in-beekman-area-7story-building-corner-second-ave.html | APARTMENT SOLD IN BEEKMAN AREA; 7-Story Building Corner Second Ave. and 49th St. Sold by Ennis Company | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/festive-baked-alaska-with-flames-at-home-how-to-make-costly.html | Festive Baked Alaska with Flames at Home; How to Make Costly Restaurant Dish in Own Kitchen | True | By Jane Nickerson | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-atom-under-water-an-analysis-of-the-great-liabilities-and-great.html | The Atom Under Water; An Analysis of the Great Liabilities and Greater Assets of Nuclear Submarines | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/paper-concern-to-expand.html | Paper Concern to Expand | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/4-boys-fire-20-shots-to-make-pair-dance.html | 4 BOYS FIRE 20 SHOTS TO MAKE PAIR DANCE | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/touhy-loses-appeal-prohibition-gangsters-latest-bid-for-freedom.html | TOUHY LOSES APPEAL; Prohibition Gangster's Latest Bid for Freedom Rejected | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/agency-uncovers-subversive-aliens.html | AGENCY UNCOVERS SUBVERSIVE ALIENS | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/turkey-blamed-in-poisoning.html | Turkey Blamed in Poisoning | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/j-scott-milne-.html | J. SCOTT MILNE. . | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/percentage-of-employment.html | Percentage of Employment | True | JUSTIN W. WHITE. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/north-vietnam-asks-parley-on-election.html | NORTH VIETNAM ASKS PARLEY ON ELECTION | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/british-pier-strike-cut-exports-252000000.html | British Pier Strike Cut Exports $252,000,000 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/geneva-halfway.html | GENEVA: HALFWAY | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/platan-51-takes-rich-equipoise-mile.html | PLATAN, 5-1, TAKES RICH EQUIPOISE MILE | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/talbott-submitted-files.html | Talbott Submitted Files | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/transport-news-of-interest-here-king-saud-inspects-worlds-biggest.html | TRANSPORT NEWS OF INTEREST HERE; King Saud Inspects World's Biggest Tanker -- Low-Cost Vacations in Luxembourg | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/industrials-gain-again-in-london-index-of-stocks-up-09-point-to.html | INDUSTRIALS GAIN AGAIN IN LONDON; Index of Stocks Up 0.9 Point to Record 223.8 -- Electric Equipments at New Peak | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/youths-hold-up-boy-11-beat-him-badly-when-he-produces-only-3-cents.html | YOUTHS HOLD UP BOY, 11; Beat Him Badly when He Produces Only 3 Cents | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/surplus-relief-aid-gains.html | Surplus Relief Aid Gains | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/ousting-of-sultan-denied.html | Ousting of Sultan Denied | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/house-rollcall-on-wage.html | House Roll-Call on Wage | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/air-force-shows-off-combat-transport.html | AIR FORCE SHOWS OFF COMBAT TRANSPORT | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/commercial-paper-up-shortterm-note-rate-rises-18point-to-2to2-12.html | COMMERCIAL PAPER UP; Short-Term Note Rate Rises 1/8-Point to 2-to-2 1/2% | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/queen-keeps-figure-trim-by-walks-and-willpower.html | Queen Keeps Figure Trim By Walks and Willpower | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/14-protect-legacies-with-eulogy-at-the-grave-of-benefactors-wife.html | 14 Protect Legacies With Eulogy At the Grave of Benefactor's Wife | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/british-rugby-tourists-win.html | British Rugby Tourists Win | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/talbott-pushed-firms-business-letters-indicate-senate-gets.html | TALBOTT PUSHED FIRM'S BUSINESS, LETTERS INDICATE; Senate Gets Correspondence of Air Secretary Showing He Sought to Aid Mulligan PUBLIC HEARING WEIGHED Official Reported Pondering Severing Relations With New York Company SENATORS STUDY TALBOTT LETTERS Among Air Secretary Talbott's Letters in Senate Investigators' Files | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mr-sokoloff-69-a-patron-of-music.html | MRS. sOKOLOFF, 69, A PATRON OF MUSIC | True | Special to The ::ew York Tlws. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/safeway-stores-inc-net-off-161-in-half-year-despite-8-sales-rise.html | SAFEWAY STORES, INC.; Net Off 16.1%% in Half Year Despite 8% Sales Rise | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cincinnati-acquires-pitcher.html | Cincinnati Acquires Pitcher | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/freedom-for-cyprus-urged-britains-call-for-talks-welcomed-as.html | Freedom for Cyprus Urged; Britain's Call for Talks Welcomed as Presaging Policy Change | True | NICHOLAS G. LELY, | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/jue-__o-_egageo-i-teacher-here-will-be-wed-toj-john-alfieri.html | Ju,E., ?_o_EGAGEO; I ,Teacher Here :Will Be Wed toJ John Alfieri, Attorney. ] | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rise-to-1-an-hour-in-minimum-wage-is-voted-by-house-senate-action.html | RISE TO $1 AN HOUR IN MINIMUM WAGE IS VOTED BY HOUSE; Senate Action Is Duplicated by Ballot of 362 to 54 but Later Date Is Set HOUSE VOTES RISE IN MINIMUM WAGE | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/heads-insurance-concern.html | Heads Insurance Concern | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/french-convict-vichy-admiral.html | French Convict Vichy Admiral | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/arline-riback-wed-to-stanley-green.html | ARLINE RIBACK WED TO STANLEY GREEN | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/2-latin-countries-embroiled-again-a-charge-by-nicaragua-that-costa.html | 2 LATIN COUNTRIES EMBROILED AGAIN; A Charge by Nicaragua That Costa Ricans Plot to Kill Somoza Caps Incidents | True | By Sydney Gruson | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rmono-d-brown.html | R^MONO D. BROWN | True | Sed'l to The ew O'k Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/reservists-show-ability-in-tactics-2-divisions-go-into-action-at.html | RESERVISTS SHOW ABILITY IN TACTICS; 2 Divisions Go Into Action at Camp Drum as Members of Policy Board Watch | True | By Philip Benjaminspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/woolworth-is-due-in-queens-building.html | WOOLWORTH IS DUE IN QUEENS BUILDING | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/new-reserve-bill-aids-the-veteran-conferees-agree-tentatively-not.html | NEW RESERVE BILL AIDS THE VETERAN; Conferees Agree Tentatively Not to Obligate One Who Has Seen Active Service | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/us-plans-750-million-program-for-augmenting-merchant-fleet-85-new.html | U.S. Plans 750 Million Program For Augmenting Merchant Fleet; 85 New Ships, 189 Repair Jobs Listed -Work on 15 Already Placed -- Congress Asked to Increase Appropriations | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/studebaker-plant-reopens.html | Studebaker Plant Reopens | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cecil-silverman-to-wed-i-syracuse-alumna-engaged-to-martin-katz.html | CECIL SILVERMAN TO WED?; I Syracuse Alumna Engaged to] Martin Katz, Army Veteran / | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/welfare-groups-assailed-as-lax-they-shun-core-of-issue-and-seek.html | WELFARE GROUPS ASSAILED AS LAX; They Shun Core of Issue and Seek 'Good Delinquents,' Court Officer Asserts | True | By Emma Harrison | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rises-in-may-leather-output.html | Rises in May Leather Output | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/in-the-nation-battle-in-the-fruit-store-on-capitol-hill.html | In The Nation; Battle in the Fruit Store on Capitol Hill | True | By Arthur Krock | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/eisenhower-credits-soviet-with-earnest-peace-aims-eisenhower-says.html | Eisenhower Credits Soviet With Earnest Peace Aims; EISENHOWER SAYS REDS WANT PEACE | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/state-backs-award-in-murder-error.html | STATE BACKS AWARD IN MURDER ERROR | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/soviet-returns-soldier-he-had-been-a-w-o-l-from-west-berlin-for-16.html | SOVIET RETURNS SOLDIER; He Had Been A. W. O. L. From West Berlin for 16 Months | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/text-of-soviet-alleuropean-treaty-draft.html | Text of Soviet All-European Treaty Draft | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bulganin-dines-french-premier-returns-compliment-of-faure-sunday.html | BULGANIN DINES FRENCH; Premier Returns Compliment of Faure Sunday Night | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/calouste-gulbenkian-dies-at-86-one-of-richest-men-in-the-world-oit.html | Calouste Gulbenkian Dies at 86; One of Richest Men in the WOrld; oit: Financier, ACoUedor Lived in Obscurity,'DOe" in Rented Automo{'{e" i j' t o | True | Special to -'Je New York Tlm.-' _-' | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/harriman-in-rome-to-see-pope-segni.html | HARRIMAN IN ROME; TO SEE POPE, SEGNI | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/british-protest-to-argentina.html | British Protest to Argentina | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/a-nato-parliament-is-debated-in-paris.html | A NATO PARLIAMENT IS DEBATED IN PARIS | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/pirate-pinch-hits-down-braves-43-wards-3run-homer-in-7th-ties-score.html | PIRATE PINCH HITS DOWN BRAVES, 4-3; Ward's 3-Run Homer in 7th Ties Score and Shepard's Single in 9th Decides | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/right-of-dissent-defined.html | Right of Dissent Defined | True | MICHAEL YOUNG. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/3-held-in-looting-of-30000-freight.html | 3 HELD IN LOOTING OF $30,000 FREIGHT | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-to-cut-bases-tokyo-announces-japanese-aide-declares-air-force.html | U. S. TO CUT BASES, TOKYO ANNOUNCES; Japanese Aide Declares Air Force Plans to Release 30 of Its 40 Fields | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/killed-at-intersection-autoist-is-hit-at-corner-where-traffic-light.html | KILLED AT INTERSECTION; Autoist Is Hit at Corner Where Traffic Light Is Sought | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/port-scores-military-shippers-accused-of-giving-seattle-the-short.html | PORT SCORES MILITARY; Shippers Accused of Giving Seattle the 'Short End' | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-fall-fashion-trends-from-abroad.html | The Fall Fashion Trends From Abroad | True | By Jane Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/india-jute-seeks-to-expand-usage-industry-plans-aggressive-campaign.html | INDIA JUTE SEEKS TO EXPAND USAGE; Industry Plans Aggressive Campaign to Promote Sale of Burlap Items | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/yugoslavs-offer-student-aid.html | Yugoslavs Offer Student Aid | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/europeans-launch-university-parley.html | EUROPEANS LAUNCH UNIVERSITY PARLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/new-drafts-increase-drawings-on-latin-importers-in-june-totaled.html | NEW DRAFTS INCREASE; Drawings on Latin Importers in June Totaled $41,800,000 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/commission-held-bar-to-port-peace-i-l-a-aide-says-twostate-group.html | COMMISSION HELD BAR TO PORT PEACE; I. L. A. Aide Says Two-State Group 'Injects Itself' Into Industry-Union Affairs | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/robert-b-pegram-3d.html | ROBERT B. PEGRAM 3D | True | Special to The New York' Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/russians-watch-iowa-pig-packers-touring-group-is-impressed-by.html | RUSSIANS WATCH IOWA PIG PACKERS; Touring Group Is Impressed by Efficiency -- Also Visits Model Dairy Farm | | By Harrison E. Salisbury special To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/3-marks-in-half-set-by-rayonier-figures-top-earlier-levels-in.html | 3 MARKS IN HALF SET BY RAYONIER; Figures Top Earlier Levels in Earnings, Tonnage and Dollar Sales for Period | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/edison-to-pay-city-higher-street-fees.html | EDISON TO PAY CITY HIGHER STREET FEES | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/8-in-queens-hurt-in-gas-tank-fire-firemen-blanket-blaze-with.html | 8 IN QUEENS HURT IN GAS TANK FIRE; Firemen Blanket Blaze With Chemicals to Avert Spread -- Flames Visible Over City | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/white-sox-halt-yankees-fourrun-innings-sink-bombers-86-yankees.html | White Sox Halt Yankees;; FOUR-RUN INNINGS SINK BOMBERS, 8-6 Yankees Tally 5 Times in 7th, Then Pierce of White Sox Checks Surge in 9th | | By John Drebinger special To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/teenager-off-to-collect-prize.html | Teen-ager Off to Collect Prize | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/added-to-pure-oil-board.html | Added to Pure Oil Board | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/swaps-and-nashua-will-meet-in-match-race-at-washington-park-on-aug.html | Swaps and Nashua Will Meet in Match Race at Washington Park on Aug. 31; WINNER WILL TAKE PURSE OF $100,000 Swaps and Nashua to Carry 126 Pounds Each in Mile and Quarter Event | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/thruway-tolls-soar-for-first-month-june-revenue-topped-million-mark.html | THRUWAY TOLLS SOAR; For First Month June Revenue Topped Million Mark | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/commuters-to-get-say-monday-set-for-opponents-of-ferry-abandonment.html | COMMUTERS TO GET SAY; Monday Set for Opponents of Ferry Abandonment | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/on-tour-in-iowa.html | ON TOUR IN IOWA | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/geneva-little-4-speak-to-world-leaders-spokesmen-convey-news-with.html | GENEVA 'LITTLE 4' SPEAK TO WORLD; Leaders' Spokesmen Convey News With Deft Regard for Dangers of Diplomacy | | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/upturn-recorded-in-short-interest-july-15-big-board-figure-is.html | UPTURN RECORDED IN SHORT INTEREST; July 15 Big Board Figure Is 2,739,976 Shares, Against 2,598,534 on June 15 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/four-advisers-play-key-roles-at-parley-in-geneva-each-gives-his.html | Four Advisers Play Key Roles at Parley in Geneva; Each Gives His Chief Data on Questions Facing Big Four | | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/etna-blows-smoke-rings.html | Etna Blows Smoke Rings | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/liey-cahill-69-a-stageaotress-leading-player-of-broadway-and-london.html | LIEY CAHILL, 69, A STAGE-AOTRESS; Leading Player of Broadway and London Dies--On Stagel With Lunts, ,Miss Cornell I | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/loews-inc-net-for-40-weeks-is-88-cents-a-share-as-against-87-cents.html | LOEWS, INC.; Net for 40 Weeks Is 88 Cents a Share, as Against 87 Cents | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/optimism-voiced-by-soviet-press-reporters-in-geneva-stress-areas-of.html | OPTIMISM VOICED BY SOVIET PRESS; Reporters in Geneva Stress Areas of Agreement in Articles on Parley | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/boycott-barred-at-newark-field-court-bans-a-striking-union-from.html | BOYCOTT BARRED AT NEWARK FIELD; Court Bans a Striking Union From Trying to Halt 'Gas' Deliveries to Flying Tiger | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/colorado-fuel-and-iron-consolidated-net-for-fiscal-year-amounted-to.html | COLORADO FUEL AND IRON; Consolidated Net for Fiscal Year Amounted to $10,887,163 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/kirk-off-to-venezuela-today.html | Kirk Off to Venezuela Today | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/assets-of-funds-soar.html | Assets of Funds Soar | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/revival-of-fry-play-due-oct-5.html | Revival of Fry Play Due Oct. 5 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/wild-west-train-robbers-stage-manhattan-holdup-tie-up-messenger-in.html | 'Wild West' Train Robbers Stage Manhattan Hold-Up; Tie Up Messenger in Baggage Car on West Side -- Miss $2,700, Take Pouches of Checks, Some Reported of Value TRAIN THIEVES USE 'WILD WEST' TRICK | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fuentes-victor-over-constance-gains-split-verdict-in-bout-at-garden.html | FUENTES VICTOR OVER CONSTANCE; Gains Split Verdict in Bout at Garden, Ending Rival's Streak Here at Five | True | By William J. Briordy | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/power-output-sets-a-weekly-high-mark.html | POWER OUTPUT SETS A WEEKLY HIGH MARK | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/tv-25000000-bargain-purchase-of-rko-by-general-teleradio-will-yield.html | TV: $25,000,000 Bargain; Purchase of R.K.O. by General Teleradio Will Yield Return in Profitable Films | True | By Jack Gould | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/oses-mo-i-wed-at-home-in-capital-toi-nelson-smith-u-s-eaide-i.html | .osE,,,,='s M7o I; Wed at Home in Capital tol Nelson Smith, U. S, E-Aide I | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/inland-to-add-87-ovens-koppers-is-awarded-contract-for-indiana.html | INLAND TO ADD 87 OVENS; Koppers Is Awarded Contract for Indiana Harbor Work | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/wreck-inquiry-ends-findings-on-new-haven-crash-due-to-be-made.html | WRECK INQUIRY ENDS; Findings on New Haven Crash Due to Be Made Public | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/woman-jumps-from-bridge.html | Woman Jumps From Bridge | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fire-veteran-retiring-assistant-chief-powers-to-quit-after-42-years.html | FIRE VETERAN RETIRING; Assistant Chief Powers to Quit After 42 Years | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/watch-import-hearing-set.html | Watch Import Hearing Set | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/3-shot-in-holdup-of-bronx-charity-2-armed-men-battle-guard-for-5000.html | 3 SHOT IN HOLD-UP OF BRONX CHARITY; 2 Armed Men Battle Guard for $5,000 Payroll -- Suspect Is Seized After Chase | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/use-of-cotton-rises-849116-bales-consumed-in-june-census-bureau.html | USE OF COTTON RISES; 849,116 Bales Consumed in June Census Bureau Reports | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/joint-group-bars-peace-ship-again-atom-committee-resists-new-drive.html | JOINT GROUP BARS 'PEACE SHIP' AGAIN; Atom Committee Resists New Drive by Administration -Seawolf Launching Set | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/gift-for-mrs-eisenhower.html | Gift for Mrs. Eisenhower | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/albert-cummings-civil-engineer-dead-director-of-research-for-pile.html | Albert Cummings, Civil Engineer, Dead; 'Director of Research for Pile Company | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/soviet-writer-finds-tensions-are-easing.html | SOVIET WRITER FINDS TENSIONS ARE EASING | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/americans-shadowed-south-african-detectives-trail-visiting.html | AMERICANS SHADOWED; South African Detectives Trail Visiting Educators | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/tax-administrators-elect.html | Tax Administrators Elect | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-hoffman-machinery-six-months-net-is-1206102-against-370163-in.html | U. S. HOFFMAN MACHINERY; Six Months' Net Is $1,206,102, Against $370,163 in 1954 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/offer-made-for-stock-texas-eastern-transmission-seeks-production.html | OFFER MADE FOR STOCK; Texas Eastern Transmission Seeks Production Shares | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sec-head-wont-disclose-adams-dixon-yates-talks-sec-head-balks-at.html | S.E.C. Head Won't Disclose Adams' Dixon-Yates Talks; S.E.C. HEAD BALKS AT SENATE INQUIRY | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/howard-van-zilen-sr.html | ...... ! ...... HOWARD VAN ZILEN SR. | True | Sp.,cial to 'e New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-mesta-is-trapped.html | Mrs. Mesta Is Trapped | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/factor-plans-new-issue-talcott-board-authorizes-100000share.html | FACTOR PLANS NEW ISSUE; Talcott Board Authorizes 100,000-Share Offering | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/tennessee-u-to-aid-india.html | Tennessee U. to Aid India | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/hardboard-bill-hearings-off.html | Hardboard Bill Hearings Off | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/harry-sirvent-jr-dies-paralyzed-amateur-artist-30-held-brush-in.html | HARRY SIRVENT JR. DIES; Paralyzed Amateur Artist, 30, Held Brush in Teeth to Paint | True | SPecial to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bulganin-pinches-check-of-u-s-security-guard.html | Bulganin Pinches Cheek Of U. S. Security Guard | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-mercury-slumps-city-readings-off-10-degrees-but-heat-is.html | THE MERCURY SLUMPS; City Readings Off 10 Degrees, but Heat Is Returning | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/courage-on-highway-taxes.html | COURAGE ON HIGHWAY TAXES | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/phillies-turn-back-redlegs-60-and-42.html | PHILLIES TURN BACK REDLEGS, 6-0 AND 4-2 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/belgian-school-bill-passed.html | Belgian School Bill Passed | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/city-speeds-hunt-in-relief-gouging-state-office-is-now-giving.html | CITY SPEEDS HUNT IN RELIEF GOUGING; State Office Is Now Giving Welfare Bureau Priority on Rent Complaints | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/no-23-for-lunts-the-sabastians-acting-couple-to-costar-in-the.html | NO. 23 FOR LUNTS: 'THE SABASTIANS; Acting Couple to Co-Star in the Lindsay-Crouse Comedy About Mind-Reading Team | True | By Arthur Gelb | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cleveland-cliffs-iron-co-net-income-reaches-3647595-overcoming-1st.html | CLEVELAND CLIFFS IRON CO.; Net Income Reaches $3,647,595, Overcoming 1st Quarter Loss | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/blood-drive-downtown-workers-urged-to-contribute-at-federal-hall-to.html | BLOOD DRIVE DOWNTOWN; Workers Urged to Contribute at Federal Hall Today | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/argentine-fleet-stirs-up-rumors-buenos-aires-jittery-as-navy.html | ARGENTINE FLEET STIRS UP RUMORS; Buenos Aires Jittery as Navy Maneuvers Bring Reports New Revolt Is Near | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/dodgers-divide-with-cubs-newcombe-takes-no-16-101-then-brooks-drop.html | Dodgers Divide With Cubs;; Newcombe Takes No. 16, 10-1, Then Brooks Drop 5-3 Verdict Dodgers' Ace Hurler Victor With 2-Hitter -- Cubs Score 3 in 7th to Triumph | True | By Roscoe McGowen | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/study-group-proposed-legislators-would-consider-world-disarmament.html | STUDY GROUP PROPOSED; Legislators Would Consider World Disarmament Steps | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/brass-concern-to-expand.html | Brass Concern to Expand | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/saddler-beaten-in-manila-fight-elorde-victor-on-unanimous-verdict.html | SADDLER BEATEN IN MANILA FIGHT; Elorde Victor on Unanimous Verdict in Non-Title Bout That Ends in Near Riot | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sister-m-thomas-nihili.html | SISTER M. THOMAS NIHILI | True | ; Special to The New York *i{mes. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/prices-of-cotton-9-points-off-3-up-market-opens-2-off-to-5-up-rises.html | PRICES OF COTTON 9 POINTS OFF, 3 UP; Market Opens 2 Off to 5 Up, Rises a Few Points, Drops on New Orleans Selling | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/stock-split-is-set-by-owensillinois-2for1-plan-awaits-approval-of.html | STOCK SPLIT IS SET BY OWENS-ILLINOIS; 2-for-1 Plan Awaits Approval of Shareholders -- News Sends the Price Up | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/virginian-is-elected-world-baptist-head.html | VIRGINIAN IS ELECTED WORLD BAPTIST HEAD | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/ho-chi-minh-in-peiping-north-vietnam-chief-stops-off-on-way-home.html | HO CHI MINH IN PEIPING; North Vietnam Chief Stops Off on Way Home From Moscow | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/scott-frost-wins-trot-hambletonian-choice-captures-both-heats-in.html | SCOTT FROST WINS TROT; Hambletonian Choice Captures Both Heats in $10,000 Race | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/britain-is-critical.html | Britain Is Critical | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/backers-to-escort-prio-home.html | Backers to Escort Prio Home | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/st-regis-paper-company-six-months-net-of-8713047-compares-with.html | ST. REGIS PAPER COMPANY; Six Months' Net of $8,713,047 Compares With $7,957,391 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/crucible-steel-co-6month-earnings-show-jump-of-379-from-1954-period.html | CRUCIBLE STEEL CO.; 6-Month Earnings Show Jump of 379% From 1954 Period COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/culkin-nominee-for-bench-post-democrats-select-him-for-general.html | CULKIN NOMINEE FOR BENCH POST; Democrats Select Him for General Sessions -- Miss Amsterdam for City Court | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/goodyear-stock-price-set.html | Goodyear Stock Price Set | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/desapios-unity-meets-quick-test-young-democrats-move-to-aid-five.html | DESAPIO'S 'UNITY' MEETS QUICK TEST; Young Democrats Move to Aid Five Insurgent Slates Minutes After Talk | True | By Peter Kihss | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/johnsmanville-gains-earnings-and-sales-set-company-record-for.html | JOHNS-MANVILLE GAINS; Earnings and Sales Set Company Record for Second Quarter | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/to-head-new-fluor-concern.html | To Head New Fluor Concern | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/howard-clothes-rents-store.html | Howard Clothes Rents Store | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/to-speed-traffic-flow-more-effective-application-of-vehicle.html | To Speed Traffic Flow; More Effective Application of Vehicle Priority Idea Advocated | True | HENRY FAGIN, | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/dr-eugene-krezmer.html | DR. EUGENE KREZMER | True | SPECIAL TO THE NEW YORK TIMES | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/auction-of-horse-set-for-turf-ball-sale-of-thoroughbred-will.html | AUCTION OF HORSE SET FOR TURF BALL; Sale of Thoroughbred Will Augment July 30 Charity Fete at Monmouth Track | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sharp-eye-traps-fugitive-murderer-policeman-discovers-hospital.html | Sharp Eye Traps Fugitive Murderer; Policeman Discovers Hospital Employe Is Ohio Editor's Slayer Policeman With an Eye for Faces Traps Fugitive in Editor's Killing | True | By Milton Honig | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cary-grant-signs-for-kramer-film-actor-to-costar-in-pride-and.html | CARY GRANT SIGNS FOR KRAMER FILM; Actor to Co-Star in 'Pride and Passion,' Based on Novel 'The Gun' by Forester | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/stake-at-jamaica-to-jean-baptiste-710-shot-defeats-avis-by-2-12.html | STAKE AT JAMAICA TO JEAN BAPTISTE; 7-10 Shot Defeats Avis by 2 1/2 Lengths in Albany -Viking Victory Third | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fred-a-ironside-jr.html | FRED A. IRONSIDE JR... | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/p-t-eifio-to-wed-patrioia-l-b-_-senior-izt-oof-pennsylvania-and.html | P. T. ElfiO TO WED PATRIOIA L B - :_; Senior iZt O;'of Pennsylvania : and Rosemont Student Are :. Engaged--JuneNuptials | True | SOecls1 1o The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/lewis-quits-air-post-president-names-d-c-sharp-assistant-secretary.html | LEWIS QUITS AIR POST; President Names D. C. Sharp Assistant Secretary | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/52000000-bonds-for-ohios-roads-syndicate-puts-state-issue-on-market.html | $52,000,000 BONDS FOR OHIO'S ROADS; Syndicate Puts State Issue on Market to Yield 1.25 to 2.35% -- Other Loans | | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/k-aow-a-leoislator-i-former-dentit-vho-jserved-j-24-years-iise.html | ' K aow,{ A LEOISLATOR, I; Former Dentit Vho Jserved j 24 Years ii.se From '1 Upst'ate New'-brk Dies [ | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/national-gypsum-co-halfyear-peaks-are-attained-in-earnings-and.html | NATIONAL GYPSUM CO.; Half-Year Peaks Are Attained in Earnings and Sales | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/messina-strait-bars-ships.html | Messina Strait Bars Ships | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/a-french-leader-expelled.html | A French Leader Expelled | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/khrushchev-is-genial-invites-rockefeller-to-soviet-says-let-us-all.html | KHRUSHCHEV IS GENIAL; Invites Rockefeller to Soviet -- Says 'Let Us All Go' | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bellanca-would-buy-waltham.html | Bellanca Would Buy Waltham | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-delegates-quizzed-ukrainians-want-to-know-all-about-cornhog.html | U. S. DELEGATES QUIZZED; Ukrainians Want to Know All About Corn-Hog Cycle | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/catcher-joins-senator-chain.html | Catcher Joins Senator Chain | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bonn-to-take-over-gehlen-group-mysterious-intelligence-agency.html | Bonn to Take Over Gehlen Group, Mysterious Intelligence Agency; Leader of Organization Was German Spy Against Soviet -- Said to Get U. S. Aid | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/quoting-signor-giacomini.html | Quoting Signor Giacomini | True | C. L. SULZBERGER. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cardinals-beat-giants-poholsky-registers-92-decision-after.html | Cardinals Beat Giants; Poholsky Registers 9-2 Decision After Overcoming Shaky Start First Two Giants Hit Safely, but Fail to Score -- Hofman and Westrum Get Homers | True | By Louis Effrat | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/nonstop-flight-plan-backed.html | Nonstop Flight Plan Backed | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-a-w-is-indicted-in-election-frauds-uaw-is-indicted-in-election.html | U. A. W. Is Indicted In Election Frauds; U.A.W. IS INDICTED IN ELECTION CASE | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/kendall-co-readies-shift.html | Kendall Co. Readies Shift | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/byron-l-shinn.html | BYRON L. SHINN | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/guaranty-trust-co-sets-up-plan-for-bank-employes-to-buy-stock.html | Guaranty Trust Co. Sets Up Plan For Bank Employes to Buy Stock; GUARANTY SETS UP STOCK BUYING PLAN | True | By Leif H. Olsen | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/plane-lent-to-col-marshall.html | Plane Lent to Col. Marshall | True | Special to The New York | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/burns-predicts-gaza-agreement-truce-chief-finds-no-basic.html | BURNS PREDICTS GAZA AGREEMENT; Truce Chief Finds No Basic 'Divergences in Principle' in Egyptian-Israeli Talks | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/plane-crash-in-italy-kills-3.html | Plane Crash in Italy Kills 3 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rubber-plant-sale-sought.html | Rubber Plant Sale Sought | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/jersey-is-bidding-for-ellis-island-proposes-ethnic-museum-and-play.html | JERSEY IS BIDDING FOR ELLIS ISLAND; Proposes Ethnic Museum and Play Area to Be Linked to Jersey City With Bridge CLAIM TO LAND HINTED New York Pushes Parleys to Get Site for Care of Aged and Alcoholic Men | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mass-is-celebrated-by-spellman-in-rio.html | MASS IS CELEBRATED BY SPELLMAN IN RIO | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/capital-is-calm-on-geneva-snags-most-senators-think-soviet-wants.html | CAPITAL IS CALM ON GENEVA SNAGS; Most Senators Think Soviet Wants Less Tension Despite Rigid Stand on Germany | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/senators-score-over-indians-64-extend-victory-streak-to-5-contests.html | SENATORS SCORE OVER INDIANS, 6-4; Extend Victory Streak to 5 Contests With 4 Unearned Runs Off Wynn in Third | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rubber-futures-continue-climb-volume-4th-heaviest-of-year.html | RUBBER FUTURES CONTINUE CLIMB; Volume 4th Heaviest of Year, Reflecting Gains in London and Tight Supply Here | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/lights-on.html | LIGHTS ON | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/colombian-envoy-honored.html | Colombian Envoy Honored | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/old-viaduct-is-closed-park-ave-link-for-hoboken-and-weehawken-in.html | OLD VIADUCT IS CLOSED; Park Ave. Link for Hoboken and Weehawken in Bad Shape | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/insurance-officer-named.html | Insurance Officer Named | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bridge-names-chosen-two-delaware-spans-to-honor-whitman-and.html | BRIDGE NAMES CHOSEN; Two Delaware Spans to Honor Whitman and Franklin | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/ares-h-furay-s-former-up-ofrlg.html | ArES H. FURAY, S, FORMER U.P. OFrlCg | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/geneva-fails-hunch-churchills-pinnacle-6th.html | Geneva Fails Hunch; Churchill's Pinnacle 6th | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/gerosa-opposing-plan-for-2-parks-urges-estimate-board-to-sell.html | GEROSA OPPOSING PLAN FOR 2 PARKS; Urges Estimate Board to Sell Neponsit and Seton Sites -- Action on One Today | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/concessions-put-to-soviet-by-eden-briton-presents-modification-of.html | CONCESSIONS PUT TO SOVIET BY EDEN; Briton Presents Modification of Proposals for European Security, German Unity CONCESSIONS PUT TO SOVIET BY EDEN | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/gasoline-stocks-decline-in-week-drop-is-485000-barrels-to-158822000.html | GASOLINE STOCKS DECLINE IN WEEK; Drop Is 485,000 Barrels, to 158,822,000 -- Light Fuel Oil Supplies Rise | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/adenauer-confers-with-top-diplomatic-aides.html | Adenauer Confers With Top Diplomatic Aides | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/house-group-settling-quota-differences-for-sugar-and-will-push-for.html | House Group Settling Quota Differences For Sugar and Will Push for New Law | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/navy-grants-pay-rise-24000-civilian-workers-in-this-area-will.html | NAVY GRANTS PAY RISE; 24,000 Civilian Workers in This Area Will Benefit | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/transit-board-sets-3-unions-as-limit.html | TRANSIT BOARD SETS 3 UNIONS AS LIMIT | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/democracy-is-praised-n-thomas-cites-achievementj-without-parallel.html | DEMOCRACY IS PRAISED; N. Thomas Cites Achievementj 'Without Parallel in Histor ] | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/big-4-stalled-bid-foreign-ministers-plan-parley-on-germany-security.html | BIG 4, STALLED, BID FOREIGN MINISTERS PLAN PARLEY ON GERMANY, SECURITY; PRESIDENT ASKS EFFORT TO END RIFTS; GENEVA HOPES SAG 3 Proposals on Treaty for Europe Show East and West Far Apart BIG FOUR, STALLED, BID AIDES CONFER | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/curbs-proposed-for-union-funds.html | CURBS PROPOSED FOR UNION FUNDS | True | Special To The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cbs-to-do-series-on-atomic-energy-radio-programs-on-peaceful-uses.html | C.B.S. TO DO SERIES ON ATOMIC ENERGY; Radio Programs on Peaceful Uses of Nuclear Power Will Coincide With Geneva Talk | True | By Val Adams | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/israeli-cites-problems.html | Israeli Cites Problems | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/allischalmers-shows-69-drop-despite-increased-sales-net-for-6.html | ALLIS-CHALMERS SHOWS 6.9% DROP; Despite Increased Sales, Net for 6 Months Is $12,562,932, Down from $13,490,505 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bowater-stock-placed.html | Bowater Stock Placed | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fishnet-cools-room-with-watery-images.html | Fishnet Cools Room With Watery Images | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/american-products-exported-by-israel.html | AMERICAN PRODUCTS EXPORTED BY ISRAEL | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/stocks-are-firm-but-volume-ebbs-590-issues-up-320-off-250-unchangd.html | STOCKS ARE FIRM BUT VOLUME EBBS; 590 Issues Up, 320 Off, 250 Unchanged in Narrowest Market Since May 13 RAILS RISE 0.75 POINT Industrials Drop 0.64 Point, Leaving Price Average 0.06 Higher at 311.25 STOCKS ARE FIRM BUT VOLUME EBBS | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/gallery-ban-on-shorts-is-repealed-by-house.html | Gallery Ban on Shorts Is Repealed by House | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/i-george-w-barrington.html | I GEORGE W, BARRINGTON | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/gets-executive-post-at-bellanca-aircraft.html | Gets Executive Post At Bellanca Aircraft | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/study-of-jersey-gas-war-set.html | Study of Jersey 'Gas' War Set | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/brains-will-solve-problems-for-an-hourly-fee-brains-to-solve.html | 'Brains' Will Solve Problems for an Hourly Fee; 'BRAINS' TO SOLVE PROBLEMS AT FEE | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/p-h-a-bond-rate-averages-2552-19-local-authorities-borrow-121465000.html | P. H. A. BOND RATE AVERAGES 2.552%; 19 Local Authorities Borrow $121,465,000 to Finance Low-Rent Public Housing P. H. A. BOND RATE AVERAGES 2.552% | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/jersey-dash-goes-to-blue-sparkler-favored-gandharva-is-next-in.html | JERSEY DASH GOES TO BLUE SPARKLER; Favored Gandharva Is Next in $25,550 Miss Woodford -- Sometime Thing Third | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/harper-captures-a-a-u-title-dive-former-ohio-state-athlete-beats.html | HARPER CAPTURES A. A. U. TITLE DIVE; Former Ohio State Athlete Beats Capilla, Defender, in Springboard Event | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-mason-advances-ridgewood-star-beats-mrs-hockenjos-in-title-golf.html | MRS. MASON ADVANCES; Ridgewood Star Beats Mrs. Hockenjos in Title Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/a-letter-to-anfuso.html | A Letter to Anfuso | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/two-records-set-by-union-carbide-halfyear-profit-rises-52-to.html | TWO RECORDS SET BY UNION CARBIDE; Half-Year Profit Rises 52% to $63,614,898 and Sales 27% to $554,267,447 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/detroit-merger-given-approval-federal-mogul-corporation-and-bower.html | DETROIT MERGER GIVEN APPROVAL; Federal - Mogul Corporation and Bower Roller Bearing to Join, Effective July 29 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/size-of-cycling-trace-set.html | Size of Cycling Trace Set | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-mesta-in-singapore.html | Mrs. Mesta in Singapore | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/new-hope-is-seen-for-paraplegics-u-n-expert-says-possibility-of.html | NEW HOPE IS SEEN FOR PARAPLEGICS; U. N. Expert Says Possibility of Fruitful Life Is Opened by New Treatment | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/pacer-to-seek-another-mark.html | Pacer to Seek Another Mark | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/british-are-mediating.html | British Are Mediating | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/drhenry-m-mecalf.html | 'DR.'HENRY M. ME?CALF | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/railroads-profit-up-lehigh-valley-receives-keeps-sums-near-record.html | RAILROAD'S PROFIT UP; Lehigh Valley Receives, Keeps Sums Near Record in Month | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mi55-joan-miller-biooe5-fiancee-willbe-married-next-month-toeibe-rt.html | MI55 JOAN MILLER :BIOOE5 FIANCEE; Will:Be Married Next Month "toelbe :.rt G; Sutclilfe' Jr., ': ' St:tci:e'n'tat:'(C Oiu m b ia 'i | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/senate-approves-airport-aid-bill-accepts-house-changes-to-start-500.html | SENATE APPROVES AIRPORT AID BILL; Accepts House Changes to Start $500 Million 4-Year Civilian Building Program | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/powell-is-punched-by-house-colleague-in-fist-fight-over-segregation.html | Powell Is Punched By House Colleague; In Fist Fight Over Segregation HOUSE COLLEAGUE PUNCHES POWELL | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/congress-votes-funds-bill.html | Congress Votes Funds Bill | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mobs-sack-hotels-in-saigon-60-hurt-u-s-aides-lose-belongings-in.html | MOBS SACK HOTELS IN SAIGON, 60 HURT; U. S. Aides Lose Belongings in Riot Aimed at Truce Unit -- Mrs. Mesta Escapes MOBS SACK HOTELS IN SAIGON; 60 HURT Caught in Anti-Red Riot in Saigon | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/private-support-for-power-asked-state-labor-group-approves.html | PRIVATE SUPPORT FOR POWER ASKED; State Labor Group Approves Financing of Hydroelectric Works by Industry | True | By Richard Amperspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/publisher-accused-in-new-indictment.html | PUBLISHER ACCUSED IN NEW INDICTMENT | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/chile-president-to-visit-bolivia.html | Chile President to Visit Bolivia | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-deficit-less-than-predicted-but-spending-in-fiscal-year-just.html | U. S. DEFICIT LESS THAN PREDICTED; But Spending in Fiscal Year Just Ended Exceeded Income by $4,192,000,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/business-at-midyear.html | BUSINESS AT MIDYEAR | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/house-group-calls-25-hearings-set-on-communists-in-entertainment.html | HOUSE GROUP CALLS 25; Hearings Set on Communists in Entertainment Field | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/corn-oats-reach-lows-for-season-wheat-off-at-start-rallies-but.html | CORN, OATS REACH LOWS FOR SEASON; Wheat Off at Start, Rallies but Recedes Again -- Rye Is Up and Soybeans Irregular | | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-passport-denied-mother-fails-to-get-approval-to-visit-priest.html | U. S. PASSPORT DENIED; Mother Fails to Get Approval to Visit Priest Jailed in China | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/misinformation-on-aid-charged-2-house-members-demand-that-officials.html | MISINFORMATION ON AID CHARGED; 2 House Members Demand That Officials Retract Their Testimony or Be Ousted | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/gas-bill-is-pushed-committee-reports-expected-to-go-to-senate.html | GAS BILL IS PUSHED; Committee Reports Expected to Go to Senate Monday | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/wood-field-and-stream-anglers-are-taking-kingsize-bluefish-by.html | Wood, Field and Stream; Anglers Are Taking King-Size Bluefish by Trolling Off Montauk Light | | By Raymond R. Camp special To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/experts-outline-consumer-woes.html | Experts Outline Consumer Woes | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/vermont-girl-is-miss-u-s-a.html | Vermont Girl Is Miss U. S. A. | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-finch-scores-in-tricounty-golf.html | MRS. FINCH SCORES IN TRI-COUNTY GOLF | | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-de-oun_____gg-rewedi-the-former-marion-barburi-i-married-to.html | MRS. DE OUN___. __ GG ? REWEDI; /The Former Marion Barburî I 'Married to Louis Griswold | | I Specîl to The New York Ttmes.I | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/-j-woodruff-j-arbuckle.html | .......... j WOODRUFF J. ARBUCKLE | True | SPec[al to The New York TLme#. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/lous-rosnserg-attorney-was-z2j.html | Lous ROSNSERG, ! ATtORNeY, WAS Z2J | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/miss-gayla-shields-engaged-to-marry.html | MISS GAYLA SHIELDS ENGAGED TO MARRY | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/chimney-rock-site-in-somerset-is-backed-for-new-reservoir-by.html | Chimney Rock Site in Somerset Is Backed For New Reservoir by Legislative Group | | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sports-of-the-times-the-5000000-shrimp.html | Sports of The Times; The $5,000,000 Shrimp | True | By Frank M. Blunk | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/taft-memorial-backed-senate-unit-approves-plans-for-bell-tower-in.html | TAFT MEMORIAL BACKED; Senate Unit Approves Plans for Bell Tower in Capital | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/child-to-the-f-a-klingenstensi.html | Child to the F. A, Klingenst;ensI | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bell-and-evans-score-tarangioli-and-garland-also-advance-in-senior.html | BELL AND EVANS SCORE; Tarangioli and Garland Also Advance in Senior Tennis | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/hartack-resumes-riding.html | Hartack Resumes Riding | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/joins-insurance-group-as-head-of-department.html | Joins Insurance Group As Head of Department | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/business-loans-rise-139000000-federal-reserve-announces-increases.html | BUSINESS LOANS RISE $139,000,000; Federal Reserve Announces Increases in All Areas -$18,000,000 Gain Here | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rev-john-matthiesen.html | REV. JOHN MATTHIESEN | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/aijstir-flirt-dies-gyreologist-86-ihyslcir-43-years-served-sod.html | AIJSTIR FLIRT DIES; 'GYREOLOGIST, 86; i=hyslcir 43' Years Served . S.o...d Co.suit..tl Taught.at Bllevue ' | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/orioles-top-tigers-63-smith-gets-pair-of-doubles-moore-stars-on.html | ORIOLES TOP TIGERS, 6-3; Smith Gets Pair of Doubles, Moore Stars on Mound | True | | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fight-pilots-to-appear-banned-managers-will-receive-hearing-before.html | FIGHT PILOTS TO APPEAR; Banned Managers Will Receive Hearing Before Commission | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/maj-gen-n-p6lev.html | MAJ. GEN, N. P6LEV | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/american-gas-net-up-18-in-a-year-utility-earns-279-a-share-in-the.html | AMERICAN GAS NET UP 18% IN A YEAR; Utility Earns $2.79 a Share in the Period to June 30, Against $2.36 Year Ago | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/music-french-program-charpentier-suite-performed-for-first-time-at.html | Music: French Program; Charpentier Suite Performed for First Time at a Lewisohn Stadium Concert | True | H. C. S. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/30000-in-stadium-gather-for-faith-jehovahs-witnesses-hold.html | 30,000 IN STADIUM GATHER FOR FAITH; Jehovah's Witnesses Hold Armageddon Is Nearing According to Prophecy GENEVA CALLED FUTILE Leader Concedes 'Temporary Peace Period' -- Flowers and Greenery Adorn Ball Park | True | By George Dugan | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/false-advertising-denied-by-company.html | FALSE ADVERTISING DENIED BY COMPANY | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/unions-set-name-a-f-l-and-c-i-o-happy-solution-reuther-says-meany.html | UNIONS SET NAME: A. F. L. AND C. I. O.; 'Happy Solution,' Reuther Says -- Meany Satisfied -- Decision Subject to Vote UNIONS SET NAME: A. F. L. AND C. I. O. | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/senate-backs-folsom-confirms-his-appointment-to-succeed-mrs-hobby.html | SENATE BACKS FOLSOM; Confirms His Appointment to Succeed Mrs. Hobby | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/dolgin-arranges-2-brooklyn-deals-broker-leases-building-to-cutlery.html | DOLGIN ARRANGES 2 BROOKLYN DEALS; Broker Leases Building to Cutlery Concern and Floor to Shade Manufacturer | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/soviet-still-aims-to-liquidate-nato-new-alleuropean-security-treaty.html | SOVIET STILL AIMS TO LIQUIDATE NATO; New All-European Security Treaty Draft Mere Revise of Pact Offered in 1954 | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sneads-66-sets-pace-as-pga-national-title-qualifying-starts-3time.html | Snead's 66 Sets Pace as P.G.A. National Title Qualifying Starts; 3-TIME CHAMPION LEADS BY STROKE Snead Posts 5-Under-Par 66 -- Riegel, Burke, Ford Tie for Second at Northville | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/miss-nancyevans-betrothed-i.html | Miss Nancy,Evans Betroth'ed I | True | SPeCial to The New York Times, ] | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/summer-theatre-burns.html | Summer Theatre Burns | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/liquor-sales-curbed-connecticut-governor-vetoes-extending-sunday.html | LIQUOR SALES CURBED; Connecticut Governor Vetoes Extending Sunday Hour | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/junior-fleet-sets-record-on-sound-228-starters-in-larchmont-regatta.html | JUNIOR FLEET SETS RECORD ON SOUND; 228 Starters in Larchmont Regatta -- Splash, Frisky Too, Whisper Score | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/singer-freed-in-court-jeanette-macdonald-wins-case-charging.html | SINGER FREED IN COURT; Jeanette MacDonald Wins Case Charging Building Violations | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/espinosa-outpoints-ortega.html | Espinosa Outpoints Ortega | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/a-photographers-gallery.html | A Photographers' Gallery | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/golden-subdues-nielsen-in-tennis-dane-ousted-1412-1816-trabert.html | GOLDEN SUBDUES NIELSEN IN TENNIS; Dane Ousted, 14-12, 18-16 -- Trabert, Richardson and Seixas Gain Round of 8 | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/elected-to-directorate-of-julius-kayser-co.html | Elected to Directorate Of Julius Kayser & Co. | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/14-in-rome-scandal-charged-for-trial.html | 14 IN ROME SCANDAL CHARGED FOR TRIAL | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-to-attend-salonika-fair.html | U. S. to Attend Salonika Fair | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/violinists-wife-drowns.html | Violinist's Wife Drowns | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/american-airlines-net-is-up-by-703-firsthalf-earnings-put-at.html | American Airlines Net Is Up by 70.3%; First-Half Earnings Put at $8,537,000 | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/commodity-index-off-prices-fell-to-904-tuesday-from-908-on-monday.html | COMMODITY INDEX OFF; Prices Fell to 90.4 Tuesday From 90.8 on Monday | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/hall-recalled-by-pirates.html | Hall Recalled by Pirates | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/marine-academy-bill-gains.html | Marine Academy Bill Gains | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/elected-vice-president-of-dun-bradstreet.html | Elected Vice President Of Dun & Bradstreet | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/two-stock-issues-available-today-consumers-power-common-offered-as.html | TWO STOCK ISSUES AVAILABLE TODAY; Consumers Power Common Offered as Rights, With Preferred to Public | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/central-orders-3000-more-cars-road-to-spend-23000000-to-ease.html | CENTRAL ORDERS 3,000 MORE CARS; Road to Spend $23,000,000 to Ease Current Shortage of Freight Carriers SUBSIDIARY TO DO WORK Deal Is One of First in New Regime -- Need Acute for Buffalo Wheat Trade | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/stella-walsh-marine-coach.html | Stella Walsh Marine Coach | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/31-grants-widen-polio-research-fight-not-over-oconnor-says.html | 31 Grants Widen Polio Research; 'Fight Not Over,' O'Connor Says | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/to-address-social-study-unit.html | To Address Social Study Unit | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/vietnam-anniversary.html | VIETNAM ANNIVERSARY | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/salute-for-stevens-army-parade-is-a-farewell-for-retiring-secretary.html | SALUTE FOR STEVENS; Army Parade Is a Farewell for Retiring Secretary | True | | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-21 | 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-declines-comment.html | U. S. Declines Comment | True | Special to The New York Times. | 1983-08-03 | RE0000172796 | B00000544544 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/welded-rail-laid-by-the-new-haven-branford-conn-ceremony-leads-to.html | WELDED RAIL LAID BY THE NEW HAVEN; Branford, Conn., Ceremony Leads to Ending Familiar Clickety-Clack on Road | True | By David Andersonspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/julius-w-bugbee.html | JULIUS W. BUGBEE | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/income-from-atomic-power.html | Income From Atomic Power | True | J. M. McGARRY, | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/business-lending-drops-30000000-citys-banks-lay-the-weeks-decrease.html | BUSINESS LENDING DROPS $30,000,000; City's Banks Lay the Week's Decrease Principally to Seasonal Factors BUSINESS LENDING DROPS $30,000,000 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/dr-paul-a-oleary.html | DR. PAUL A. O'LEARY | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/elected-vice-president-of-bryan-houston-inc.html | Elected Vice President Of Bryan Houston, Inc. | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/soviet-plans-joint-step.html | Soviet Plans Joint Step | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/decline-continues-in-commodity-index.html | DECLINE CONTINUES IN COMMODITY INDEX | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/continued-purchase-of-minerals-backed.html | CONTINUED PURCHASE OF MINERALS BACKED | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/49-u-s-oil-lease-ordered-voided-court-finds-that-secretary-of.html | '49 U. S. OIL LEASE ORDERED VOIDED; Court Finds That Secretary of Interior Violated Law in New Mexico Action | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/judy-frank-advances-miss-logan-also-gains-links-semifinals-in.html | JUDY FRANK ADVANCES; Miss Logn Also Gains Links Semi-Finals in Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/tigers-beat-orioles-on-houses-drive-10.html | TIGERS BEAT ORIOLES ON HOUSE'S DRIVE, 1-0 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/rites-for-gul-benkian-i-body-of-financier-to-be-flown-to-zurich-for.html | RITES FOR GUL, BENKIAN'; I Body 'of Financier to Be Flown to Zurich for Cremation . 1 | True | Special to -ne ew York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/house-unit-approves-sugar-quota-bill-measure-would-aid-domestic.html | House Unit Approves Sugar Quota Bill; Measure Would Aid Domestic Growers | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/moses-park-plann-killed-by-board-estimate-unit-led-by-gerosa-bars.html | MOSES PARK PLANN KILLED BY BOARD; Estimate Unit, Led by Gerosa, Bars Conversion of Old Neponsit Hospital Site MOSES PARK PLAN KILLED BY BOARD | True | By Charles G. Bennett | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-output-hits-peak-383-billion-personal-income-exceeds-300.html | U. S. OUTPUT HITS PEAK 383 BILLION; Personal Income Exceeds 300 Billion Mark First Time, President's Council Says | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-haven-delays-parking-toll-plan.html | NEW HAVEN DELAYS PARKING TOLL PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/jaries-self-dead-a-textile-leader-head-of-greenwood-mills-in-south.html | JAr/IES SELF DEAD; A TEXTILE LEADER; Head Of Greenwood Mills in South Carolina Donated Hospital to Community | True | Spectsl f The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/republic-aviation-has-9612000-net-in-first-half-on-a-sharp-rise-in.html | Republic Aviation Has $9,612,000 Net In First Half on a Sharp Rise in Sales | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mitchell-to-back-1-minimum-wage-labor-secretary-will-urge-president.html | MITCHELL TO BACK $1 MINIMUM WAGE; Labor Secretary Will Urge President to Approve It MITCHELL BACKS $1 MINIMUM WAGE | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/eden-and-molotov-meet.html | Eden and Molotov Meet | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hfnry-f-brf_nnan.html | HF,NRY F. BRF_NNAN | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/son-to-mrs-frank-g-rau-jr-special-to-the-new-york-tles.html | Son to Mrs. Frank G. 'rau Jr.; Special to The New York Tles. | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/airport-facilities-assailed.html | Airport Facilities Assailed | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/exgis-daughter-4-ordered-deported.html | EX-G.I.'S DAUGHTER, 4, ORDERED DEPORTED | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/no-accord-on-refugee-bill.html | No Accord on Refugee Bill | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/weekend-traffic-bottlenecks-in-metropolitan-area.html | Week-End Traffic Bottlenecks in Metropolitan Area | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/2-senators-cleared-they-unknowingly-offered-bill-to-aid-narcotics.html | 2 SENATORS CLEARED; They Unknowingly Offered Bill to Aid Narcotics Offender | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/berkshire-benefit-will-be-held-aug.11.html | BERKSHIRE BENEFIT WILL BE HELD AUG. 11 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/seawolf-second-atomic-submarine-is-launched-seawolf-slides-down-the.html | Seawolf, Second Atomic Submarine, Is Launched; SEAWOLF SLIDES DOWN THE WAYS | True | By Milton Brackerspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bolivar-ceremony-monday.html | Bolivar Ceremony Monday | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ford-fund-accused-of-aid-to-leftists.html | FORD FUND ACCUSED OF AID TO LEFTISTS | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/air-defense-practice-ends.html | Air Defense Practice Ends | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/freight-loadings-up-224-in-week-total-is-799040-cars-with-increases.html | FREIGHT LOADINGS UP 22.4% IN WEEK; Total Is 799,040 Cars, With Increases Reported in All Commodities | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/2000000-loan-to-store-chain.html | $2,000,000 Loan to Store Chain | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/arms-for-yugoslavia.html | ARMS FOR YUGOSLAVIA | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/america-fore-cites-increase-in-assets.html | AMERICA FORE CITES INCREASE IN ASSETS | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/washington-holds-firm-on-guarding-president.html | Washington Holds Firm On Guarding President | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/osteopath-groups-elect.html | Osteopath Groups Elect | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/adams-declines-to-tell-senators-dixonyates-role-claims-executive.html | ADAMS DECLINES TO TELL SENATORS DIXON-YATES ROLE; Claims Executive Privilege -- Kefauver Sees Cover-Up by the Administration ADAMS REJECTS CALL TO TESTIFY | | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/pentagon-source-of-u-s-arms-plan-wilson-said-to-have-approved.html | PENTAGON SOURCE OF U. S. ARMS PLAN; Wilson Said to Have Approved Exchange of Military Data and Air Inspection | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/keystone-state-sells-note-issue-pennsylvanias-60000000-tax.html | KEYSTONE STATE SELLS NOTE ISSUE; Pennsylvania's $60,000,000 Tax Anticipation Financed at 1.55% Interest | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/danish-dancers-appear-troupe-of-ten-of-royal-ballet-performs-at-the.html | DANISH DANCERS APPEAR; Troupe of Ten of Royal Ballet Performs at the Stadium | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-wright-in-final-mrs-choate-also-advances-in-tricounty-title.html | MRS. WRIGHT IN FINAL; Mrs. Choate Also Advances in Tri-County Title Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/jailing-of-masons-protested.html | Jailing of Masons Protested | True | CHARLES FAMA, | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/dachau-to-remain-open.html | Dachau to Remain Open | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/action-now-urged-president-says-accord-would-ease-fears-3-others.html | ACTION NOW URGED; President Says Accord Would Ease Fears--3 Others Offer Plans President Asks Soviet to Trade Arms Data and Air Inspection | | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/split-is-proposed-in-gillette-stock-issue-of-2-for-1-of-common.html | SPLIT IS PROPOSED IN GILLETTE STOCK; Issue of 2 for 1 of Common Mapped as Board Raises Quarterly Dividend | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/soviet-people-told-of-eisenhower-plan.html | SOVIET PEOPLE TOLD OF EISENHOWER PLAN | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/miss-smith-pair-leads-fay-crocker-helps-card-67-in-homestead.html | MISS SMITH PAIR LEADS; Fay Crocker Helps Card 67 in Homestead Best-Ball Golf | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/the-fall-fashion-trends-from-abroad-italy-fitted-lines-fabulous.html | The Fall Fashion Trends From Abroad; Italy: Fitted Lines, Fabulous Fabrics | True | By Jane Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/despite-the-heat-fresh-produce-is-now-abundant-and-low-in-price.html | Despite the Heat, Fresh Produce Is Now Abundant and Low in Price | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/diem-scores-riot-as-unbecoming-vietnamese-chief-says-such-incidents.html | DIEM SCORES RIOT AS 'UNBECOMING'; Vietnamese Chief Says Such Incidents Play Into Hands of the Communists | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/phillies-capture-tenth-in-row-53-bells-3-home-runs-account-for-all.html | PHILLIES CAPTURE TENTH IN ROW, 5-3; Bell's 3 Home Runs Account for All Redleg Scoring -- Three in Eighth Decide | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/not-controlled-by-u-s.html | Not Controlled by U. S. | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/french-like-idea-of-air-inspection-admire-eisenhowers-plan-for-u.html | FRENCH LIKE IDEA OF AIR INSPECTION; Admire Eisenhower's Plan for U. S.-Soviet Pact -- Cool to Demilitarized Zone | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/goodyear-rubber-raising-45000000-offers-913531-shares-to.html | Goodyear Rubber, Raising $45,000,000, Offers 913,531 Shares to Stockholders | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/customs-sale-nets-1611504.html | Customs Sale Nets $16,115.04. | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/nato-unit-pushes-parliament-idea-legislative-group-proposes.html | NATO UNIT PUSHES 'PARLIAMENT' IDEA; Legislative Group Proposes Permanent Body -- British Accept Compromise Plan | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/geneva-new-phase.html | GENEVA: NEW PHASE | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/senate-committee-approves-robertson-for-defense-post-after-he-sells.html | Senate Committee Approves Robertson For Defense Post After He Sells Stock | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/50-bolivian-prisoners-freed.html | 50 Bolivian Prisoners Freed | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/israel-and-jordan-meet-exchange-drafts-of-pact-to-cut-border.html | ISRAEL AND JORDAN MEET; Exchange Drafts of Pact to Cut Border Incidents | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-samuel-vogel.html | MRS. SAMUEL VOGEL | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/negroes-aid-a-white-elks-grant-first-scholarship-to-one-of-another.html | NEGROES AID A WHITE; Elks Grant First Scholarship to One of Another Race | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/13-slain-by-malay-reds-in-june.html | 13 Slain by Malay Reds in June | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/garfield-chemical-expanding.html | Garfield Chemical Expanding | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/arms-cuts-and-curbs-a-critique-on-proposal-by-president-for-u-s-and.html | Arms Cuts and Curbs; A Critique on Proposal by President For U. S. and Soviet Mutual Inspections | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/south-africa-denies-student-passport.html | SOUTH AFRICA DENIES STUDENT PASSPORT | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/actor-gives-nod-to-ponder-heart-david-wayne-is-eager-to-do.html | ACTOR GIVES NOD TO 'PONDER HEART'; David Wayne Is Eager to Do Chodorov-Fields Version of Eudora Welty Novel | True | By Sam Zolotow | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/miss-ruth-balack-engaged-to-wes-graduate-of-mary-burnham-school.html | MISS RUTH BALACK ENGAGED TO WES; Graduate of Mary Burnham School Will Be the Bride of R. C. Squires, Williams '53 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bonn-may-discuss-unity-with-soviet-press-service-of-adenauers-party.html | BONN MAY DISCUSS UNITY WITH SOVIET; Press Service of Adenauer's Party Sees Direct Talks if Big-4 Fail to Act BONN MAY DISCUSS UNITY WITH SOVIET | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/iowans-selling-u-s-to-russians-farmers-doing-a-better-job-than.html | IOWANS 'SELLING' U. S. TO RUSSIANS; Farmers Doing a Better Job Than Washington's 'Cold War' Specialists | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/monsanto-plans-lion-oil-merger-shareholders-to-act-sept-23-on.html | MONSANTO PLANS LION OIL MERGER; Shareholders to Act Sept. 23 on Proposal for Combining Through Stock Transfer BOTH ISSUES ADVANCE Big Chemical Concern Would Enter Oil Field, Acquire Raw Materials Source | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/loyalty-eviction-by-u-s-is-barred-court-says-refusal-to-deny.html | LOYALTY EVICTION BY U. S. IS BARRED; Court Says Refusal to Deny Subversive Link Can't Oust Housing Tenant LOYALTY EVICTION BY U. S. IS BARRED | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/nixons-brother-called-draft-board-orders-induction-of-edward.html | NIXON'S BROTHER CALLED; Draft Board Orders Induction of Edward Calvert, 25 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/colorado-bill-up-for-house-debate.html | COLORADO BILL UP FOR HOUSE DEBATE | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/more-salk-shots-released-by-u-s-970000-freed-as-565-new-polio-cases.html | MORE SALK SHOTS RELEASED BY U. S.; 970,000 Freed as 565 New Polio Cases Are Reported for Week Ended July 16 | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/dr-theodorelombardo.html | [DR. THEODORELOMBARDO] | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ay-rise-hearing-is-set-for-aug-2-592250-increases-for-key-men.html | AY RISE HEARING IS SET FOR AUG. 2; 592,250 Increases for Key Men Approved Tentatively by Board of Estimate HOSE TO BENEFIT NAMED Pulick Says Higher Salaries Proposed Are Tailored to Jobs, Not Incumbents | | By Paul Crowell | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/wife-of-tomorrow-pictured-in-survey.html | Wife of Tomorrow Pictured in Survey | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/harriman-sees-pope-and-italian-leaders.html | HARRIMAN SEES POPE AND ITALIAN LEADERS | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/leper-priest-going-to-korea.html | Leper Priest Going to Korea | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/el-paso-flood-ebbs-10000-clear-debris.html | EL PASO FLOOD EBBS; 10,000 CLEAR DEBRIS | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/miss-agnes-mcarthn.html | MISS AGNES M'CARTHN | True | Special to The New York Times, | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/lynn-f-ferris-betrothed.html | Lynn F. Ferris Betrothed | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/restricting-buses-to-lanes.html | Restricting Buses to Lanes | True | GILMORE D. CLARKE. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/dodgers-and-giants-triumph-westrum-injured-as-champions-nip-cards.html | Dodgers and Giants Triumph; Westrum Injured as Champions Nip Cards, 6-5, With Run in 8th Fractured Finger to Sideline Giant Catcher for 2 Weeks -- Mays Smashes No. 29 | | By Louis Effrat | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/61-diesels-for-central-road-places-9601000-order-with-general.html | 61 DIESELS FOR CENTRAL; Road Places $9,601,000 Order With General Motors | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/kit-for-rug-repairs.html | Kit for Rug Repairs | | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/our-changing-city-northern-brooklyn-area-has-had-big-population.html | Our Changing City: Northern Brooklyn; Area Has Had Big Population Shifts, but Is Still Drab | | By Emanuel Perlmutter | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/university-bars-draper-recital-pennsylvania-state-cancels.html | UNIVERSITY BARS DRAPER RECITAL; Pennsylvania State Cancels Appearance by Dancer After Legion Protests | | By Jack Gould | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/miss-goldsteinto-wed-syracuse-student-engaged-to-lieut-robert-r.html | MISS GOLDSTEIN-TO WED; Syracuse Student Engaged to Lieut. Robert R. Weston | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-lyman-engaged-vill-be-wed-to-capt-michael-anthony.html | MRS. LYMAN ENGAGED; Vill Be Wed to Capt. Michael Anthony Telfer-Smollett | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/gioseffi-outpoints-anderson.html | Gioseffi Outpoints Anderson | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/too-poor-for-parks.html | TOO POOR FOR PARKS? | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sally-ankeny-married-bride-in-minneapolis-chapel-of-peter-waller.html | SALLY ANKENY MARRIED; Bride in Minneapolis Chapel of Peter Waller Anson | True | sped to 'e New Yank Times. | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sigmund-fellner.html | SIGMUND FELLNER | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/chocorua-name-backed-changing-new-hampshire-peak-to-mt-eisenhower.html | CHOCORUA NAME BACKED; Changing New Hampshire Peak to Mt. Eisenhower Opposed | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/proposals-by-eisenhower-and-bulganin.html | Proposals by Eisenhower and Bulganin | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/dr-howard-c-shaub.html | DR. HOWARD C. SHAUB | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ford-takes-p-g-a-qualifying-medal-by-2-strokes-with-68-for-135-four.html | Ford Takes P. G. A. Qualifying Medal by 2 Strokes With 68 for 135; FOUR PLAYERS TIE FOR SECOND PLACE Snead, Middlecoff, Ball and Riegel Post 137s as Ford Gains Prize With 135 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/luxury-ship-hits-troubled-waters-only-3-of-172-aboard-stay-till-end.html | 'LUXURY SHIP HITS TROUBLED WATERS; Only 3 of 172 Aboard Stay Till End of Cruise -- Fires, Accidents, Heat Mar Trip | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/wall-st-concern-set-up-by-negroes-special-markets-inc-opens-its.html | WALL ST. CONCERN SET UP BY NEGROES; Special Markets, Inc., Opens -- Its Head Hopes to Serve Various Ethnic Groups L ST. CONCERN SET UP BY NEGROES | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/s-h-shaughnessy-a-contractor-43.html | S. H. SHAUGHNESSY, A CONTRACTOR, 43 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/taylors-loyalty-doubted-by-panel-monetary-fund-aide-plans-3way.html | TAYLOR'S LOYALTY DOUBTED BY PANEL; Monetary Fund Aide Plans 3-Way Appeal -- Finding Is Advisory Only | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/indonesian-cabinet-may-resign-today.html | INDONESIAN CABINET MAY RESIGN TODAY | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/aware-hits-back-at-labor-group-antired-organization-says-catholic.html | AWARE HITS BACK AT LABOR GROUP; Anti-Red Organization Says Catholic Unit's Accusation Is Without Foundation | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ed-sullivan-to-bow-in-stock.html | Ed Sullivan to Bow in Stock | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-furniture-is-sculptured-of-walnut-wood-new-room-settings-show.html | New Furniture Is Sculptured of Walnut Wood; New Room Settings Show Furniture High Fashions | True | By Betty Pepis | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/drafthaters-mate-guilty-of-assault.html | DRAFT-HATER'S MATE GUILTY OF ASSAULT | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/senate-committee-approves-bill-to-curb-bank-holding-concerns.html | Senate Committee Approves Bill To Curb Bank Holding Concerns | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/naval-operations-chief-to-take-oath-on-carrier.html | Naval Operations Chief To Take Oath on Carrier | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/delegation-wives-cruise-on-yacht-on-lake-geneva.html | Delegation Wives Cruise on Yacht on Lake Geneva | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/peronist-school-damaged-by-bomb-downtown-buenos-aires-is-rocked-by.html | PERONIST SCHOOL DAMAGED BY BOMB; Downtown Buenos Aires Is Rocked by Early-Morning Blast -- No One Injured | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/objectives-of-u-s-broad-britain-for-smaller-gains-u-s-british-aims.html | Objectives of U. S. Broad; Britain for Smaller Gains; U. S.-BRITISH AIMS HELD DIVERGENT | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/fire-fatal-to-office-clerk.html | Fire Fatal to Office Clerk | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/fair-shake-plan-on-piers-blasted-brooklyn-dockers-jettison-system.html | 'FAIR SHAKE' PLAN ON PIERS BLASTED; Brooklyn Dockers Jettison System Adopted in June After One-Day Strike | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/president-and-nehru-in-talks-on-china-president-nehru-in-talks-on.html | President and Nehru In 'Talks' on China; PRESIDENT, NEHRU IN 'TALKS ON CHINA | True | By A. M. Rosenthalspecial To The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/pope-warns-the-press-sees-danger-of-injury-to-public-opinion.html | POPE WARNS THE PRESS; Sees Danger of Injury to Public Opinion | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/rhee-aides-ready-to-quit-u-s-talk-prepare-to-end-negotiations-on.html | RHEE AIDES READY TO QUIT U. S. TALK; Prepare to End Negotiations on South Korean Currency Unless Washington Yields | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/state-taxes-show-799-million-rise-gop-leaders-say-receipts-prove-in.html | STATE TAXES SHOW 79.9 MILLION RISE; G.O.P. Leaders Say Receipts Prove Increase in Income Levy Was Unnecessary | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/news-guild-seeks-to-deny-red-tinge.html | NEWS GUILD SEEKS TO DENY RED TINGE | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/queens-apartment-strike-ends.html | Queens Apartment Strike Ends | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hgharsnall-j-retiredbahkeri-company-in-greenwich-diesi-once-u-s.html | HGH.ARSn-ALL, ..J RETIREDBAHKERI; Company in Greenwich DiesI Once U. S. Delegate ] | True | Stmlal to The New York Times.. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/baptists-pledge-a-freedom-drive-london-parley-cites-religious-and.html | BAPTISTS PLEDGE A FREEDOM DRIVE; London Parley Cites Religious and Individual Liberty -- Russian Lauds Graham | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-zealand-to-return-20-of-income-taxes.html | New Zealand to Return 20% of Income Taxes | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-route-asked-by-pan-american-airline-seeks-bostonmiami-link-at.html | NEW ROUTE ASKED BY PAN AMERICAN; Airline Seeks Boston-Miami Link at C.A.B. Hearing on East Coast Service | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/lights-fail-briefly-in-geneva.html | Lights Fail, Briefly, in Geneva | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/for-expectant-mothers.html | For Expectant Mothers | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-takes-the-lead-in-clearing-things-up.html | U. S. Takes the Lead In Clearing Things Up | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bids-by-bulganin-he-urges-nowar-pact-between-blocs-and-presses-arms.html | BIDS BY BULGANIN; He Urges No-War Pact Between Blocs and Presses Arms Cut TWO NEW OFFERS MADE BY SOVIET | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/swiss-chief-host-at-big-four-fete-petitpierre-gives-dinner-for.html | SWISS CHIEF HOST AT BIG FOUR FETE; Petitpierre Gives Dinner for Heads of Delegations and Foreign Ministers | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/youths-have-questions-soviet-and-polish-u-n-aides-here-stage-open.html | YOUTHS HAVE QUESTIONS; Soviet and Polish U. N. Aides Here Stage Open House | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/10-dead-as-riots-grip-marrakesh-violence-erupts-as-pasha-meets.html | 10 DEAD AS RIOTS GRIP MARRAKESH; Violence Erupts as Pasha Meets French Resident to Study Moroccan Issue | True | By Michael Clarkspecial To The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/alleghany-restrained-by-court-from-assuming-role-of-carrier-i-c-c.html | Alleghany Restrained by Court From Assuming Role of Carrier; I. C. C. Order Is Temporarily Blocked -- Refunding of Preferred Stalled ALLEGHANY CORP. IN COURT SETBACK | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bernard-vogel.html | BERNARD VOGEL | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/philadelphia-space-leased.html | Philadelphia Space Leased | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/two-seawolfs-veterans-of-world-wars-i-and-ii.html | Two Seawolfs Veterans Of World Wars I and II | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/about-new-york-brooklyn-prepares-to-honor-the-kentucky-lad-who.html | About New York; Brooklyn Prepares to Honor the Kentucky Lad Who Stole Its Heart Away | True | By Meyer Berger | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/pravda-editor-in-cairo.html | Pravda Editor in Cairo | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/private-cartmen-held-a-monopoly-murtagh-makes-charge-to-estimate.html | PRIVATE CARTMEN HELD A MONOPOLY; Murtagh Makes Charge to Estimate Board -- Youth House in Bronx Voted | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/change-in-parley-course-a-summary-of-events-that-are-altering.html | Change in Parley Course; A Summary of Events That Are Altering Original Character of the Conference | | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/freighter-threatened-ship-aground-in-st-lawrence-river-develops.html | FREIGHTER THREATENED; Ship Aground in St. Lawrence River Develops Crack | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/labor-for-big-4-debate-attlee-wants-at-least-official-statement.html | LABOR FOR BIG 4 DEBATE; Attlee Wants at Least Official Statement Next Week | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/nicaragua-is-easing-costa-rican-tension.html | NICARAGUA IS EASING COSTA RICAN TENSION | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hanging-notice-fought-british-seek-end-of-posting-of-execution.html | HANGING NOTICE FOUGHT; British Seek End of Posting of Execution Bulletins | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/democrats-back-presidents-plan-welcome-offer-to-exchange-military.html | DEMOCRATS BACK PRESIDENT'S PLAN; Welcome Offer to Exchange Military Data With Soviet -- Republicans Skeptical | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/wheat-is-mixed-in-higher-market-holds-firm-at-times-as-corn-oats.html | WHEAT IS MIXED IN HIGHER MARKET; Holds Firm at Times as Corn, Oats, Rye and Soybeans Advance on Cash Sales | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/kimberly-kid-captures-trot.html | Kimberly Kid Captures Trot | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/gustav-j-petricek.html | GUSTAV J. PETRICEK | True | special to The ew York TIm. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/piktuzis-hurls-nohitter.html | Piktuzis Hurls No-Hitter | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/atomic-lectures-due-ten-leading-scientists-to-give-talks-at-gnteva.html | ATOMIC LECTURES DUE; Ten Leading Scientists to Give Talks at Geneva | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/morhouse-scents-democratic-plot-gop-state-chairman-says-tammany.html | MORHOUSE SCENTS DEMOCRATIC PLOT; G.O.P. State Chairman Says Tammany Would Take Over Westchester, Rockland | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/store-wins-price-case-milwaukee-retailer-defeats-general-electric.html | STORE WINS PRICE CASE; Milwaukee Retailer Defeats General Electric Move | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/exhibitors-to-be-guests.html | Exhibitors to Be Guests | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/oils-most-active-in-london-market-announcement-of-program-to.html | OILS MOST ACTIVE IN LONDON MARKET; Announcement of Program to Convert Power Stations From Coal Sparks Rise | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/cotton-declines-40-to-95c-a-bale-near-months-are-weakest-some.html | COTTON DECLINES 40 TO 95C A BALE; Near Months Are Weakest -- Some Selling Is Influenced by Export Uncertainty | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/yugoslavs-silent-on-pravda-bid-for-renewal-of-party-relations.html | Yugoslavs Silent on Pravda Bid For Renewal of Party Relations; Belgrade Appears Preoccupied With Big Four -- Eventual Rapprochement on a Basis of Equality Is Expected | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/evelyn-nesbit-thaw-stricken.html | Evelyn Nesbit Thaw Stricken | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/1winchell-suit-dropped-josephine-baker-misses-the-deadline-on-court.html | 1WINCHELL SUIT DROPPED; Josephine Baker Misses the Deadline On Court Action | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/westchester-ban-on-parks-scored-moses-hints-fight-on-county-plan-to.html | WESTCHESTER BAN ON PARKS SCORED; Moses Hints Fight on County Plan to Bar Nonresidents From All Its Facilities | True | By John W. Stevensspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/developers-get-westchesterland.html | DEVELOPERS GET WESTCHESTERLAND | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/military-underestimated-spending-by-14-billion.html | Military Underestimated Spending by 1.4 Billion | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/paper-industry-makes-records-production-in-first-6-months-of-55-in.html | PAPER INDUSTRY MAKES RECORDS; Production in First 6 Months of '55 in U. S. Up 11.3% -- Newsprint Also at Peak | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/braves-top-pirates-on-spahn-homer-53.html | BRAVES TOP PIRATES ON SPAHN HOMER, 5-3 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/state-afl-urged-to-vote-as-labor-murray-beseeches-unionists-to.html | STATE A.F.L. URGED TO VOTE AS LABOR; Murray Beseeches Unionists to Avoid Party Labels -- Convention Ends | True | By Richard Amperspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-aid-cut-report-denied.html | U. S. Aid Cut Report Denied | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/indians-set-back-senators-4-to-3-wertz-3run-pinch-double-evens.html | INDIANS SET BACK SENATORS, 4 TO 3; Wertz' 3-Run Pinch Double Evens Score in Ninth and Tribe Wins in Tenth | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/kohler-talks-to-resume.html | Kohler Talks to Resume | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/safety-record-falls-court-official-has-1st-mishap-in-42-years-of.html | SAFETY RECORD FALLS; Court Official Has 1st Mishap in 42 Years of Motoring | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/tarangioli-upsets-bell-reaches-semifinal-round-in-eastern-senior.html | TARANGIOLI UPSETS BELL; Reaches Semi-Final Round in Eastern Senior Tennis | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/brooklyn-g-o-p-backs-democrats-throws-support-to-surrogate-and-3.html | BROOKLYN G. O. P. BACKS DEMOCRATS; Throws Support to Surrogate and 3 for Bench -- Trade Seen on Republican for Court | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/relief-funds-stolen-armed-thug-robs-woman-85-of-1750-in-brooklyn.html | RELIEF FUNDS STOLEN; Armed Thug Robs Woman, 85, of $17.50 in Brooklyn | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/industrials-give-fillip-to-market-encouraging-business-news-clearer.html | INDUSTRIALS GIVE FILLIP TO MARKET; Encouraging Business News, Clearer Geneva Picture Provide the Stimulus PRICE INDEX RISES 3.18 Volume of 2,530,000 Shares Compares With 2,080,000 Wednesday -- 47 New Highs INDUSTRIALS GIVE FILLIP TO MARKET | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/maurice-c-small.html | MAURICE C. SMALL | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/isador-chesler-an-inventor-69-research-director-of-eagle-pencil.html | ISADOR CHESLER, AN INVENTOR, 69; Research Director of Eagle Pencil Company Is' Dead-- Associated With Edison | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/two-divisions-end-camp-drum-training.html | TWO DIVISIONS END CAMP DRUM TRAINING | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/elizabeths-cousin-hart-in-3d-car-crash-in-year.html | Elizabeth's Cousin Hart In 3d Car Crash in Year | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/coast-guard-authority-on-personnel-to-retire.html | Coast Guard Authority On Personnel to Retire | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/resistance-in-hungary-acts-of-sabotage-despite-arrests-and.html | Resistance in Hungary; Acts of Sabotage Despite Arrests and Deportations Reported | True | BELA FABIAN. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/press-and-constitution-an-exchange-of-letters-about-the-5th.html | Press and Constitution; An Exchange of Letters About the 5th Amendment and Newspaper Men | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/antiaircraft-chief-auto-victim.html | Antiaircraft Chief Auto Victim | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/15000-acres-acquired-in-jersey-to-build-community-of-200000-realty.html | 15,000 Acres Acquired in Jersey To Build Community of 200,000; Realty Group Plans Homes, Plants, Shopping Centers on Ocean County Tract TOWN FOR 200,000 MAPPED IN JERSEY | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/excerpts-from-transcript-of-senate-hearing-on-talbotts-business.html | Excerpts From Transcript of Senate Hearing on Talbott's Business Connections; TEXT OF INQUIRY IN TALBOTT CASE | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mental-care-facilities.html | MENTAL CARE FACILITIES | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/boy-held-in-extortion-gang-member-is-accused-of-threat-to-beat.html | BOY HELD IN EXTORTION; Gang Member Is Accused of Threat to Beat Youth | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/pace-is-captured-by-wicomico-ted-paying-2340-he-outraces-doctor.html | PACE IS CAPTURED BY WICOMICO TED; Paying $23.40, He Outraces Doctor Heywood by Two Lengths at Westbury | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/so-africa-scores-171-england-gets-25-for-2-wickets-in-4th-test.html | SO. AFRICA SCORES 171; England Gets 25 for 2 Wickets in 4th Test Cricket Match | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/96-temperature-sets-years-high-hot-weekend-is-forecast-8-days-in.html | 96 TEMPERATURE SETS YEAR'S HIGH; Hot Week-End Is Forecast -- 8 Days in 90's This Month 1955 HIGH OF 96 OPPRESSES CITY | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mackayvalg.html | Mackay--Valg | True | Special to The Iew York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sales-gain-made-by-general-foods-on-volume-of-220042716-for-first.html | SALES GAIN MADE BY GENERAL FOODS; On Volume of $220,042,716 for First Quarter the Net Totals $10,260,436 COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hiram-mann-attorney-83-diesi-won-27year-fight-for-navy-men.html | Hiram Mann, Attorney, 83, Dies;I Won 27-Year Fight for Navy Men | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/savings-bank-sells-old-site-new-wall-street-building-planned-for.html | SAVINGS BANK SELLS OLD SITE; New Wall Street Building Planned for Former Quarters by New Owners | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/city-unit-to-give-blood-housing-authority-workers-to-donate-to-red.html | CITY UNIT TO GIVE BLOOD; Housing Authority Workers to Donate to Red Cross Today | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/j-n-cartier.html | J. N. CARTIER | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-track-team-wins-takes-four-first-places-in-meet-in.html | U. S. TRACK TEAM WINS; Takes Four First Places in Meet in Czechoslovakia | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/the-citys-civil-service.html | THE CITY'S CIVIL SERVICE | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/elected-to-presidency-of-fairmont-foods-co.html | Elected to Presidency Of Fairmont Foods Co. | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/horace-e-thompson.html | HORACE E. THOMPSON | True | Special to The New York'TImes, | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-apartment-in-flushing-sold-building-on-parsons-blvd-passes-to.html | NEW APARTMENT IN FLUSHING SOLD; Building on Parsons Blvd. Passes to New Ownership in Stock-Sale Deal | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/claud-f-weimer.html | CLAUD F. WEIMER | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/proxy-study-is-urged-senators-fear-rules-flouted-in-libby-mcneill.html | PROXY STUDY IS URGED; Senators Fear Rules Flouted in Libby, McNeill Fight | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/wood-field-and-stream-emphasis-on-school-tuna-at-montauk-boat.html | Wood, Field and Stream; Emphasis on School Tuna at Montauk -- Boat Brings in Eighty-five Fish | True | By Raymond R. Campspecial to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/buster-keatons-mother-dies.html | Buster Keaton's Mother Dies | True | SpeCial to The Rew York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/rail-inquiry-is-ordered-p-s-c-move-follows-wreck-and-cousins.html | RAIL INQUIRY IS ORDERED; P. S. C. Move Follows Wreck and Cousins' Criticism | | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/member-bank-reserve-balance-average-decreases-by-5000000-for-the.html | Member Bank Reserve Balance Average Decreases by $5,000,000 for the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/part-of-new-beach-to-open-tomorrow.html | PART OF NEW BEACH TO OPEN TOMORROW | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/imperials-get-cordonick.html | Imperials Get Cordonick | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/treasury-issues-3-call.html | Treasury Issues 3% Call | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/youth-authority-urged-for-state-javits-suggests-legislature-set-up.html | YOUTH AUTHORITY URGED FOR STATE; Javits Suggests Legislature Set Up a Control Board Similar to California's | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sculpture-bout-won-by-epstein-briton-ignores-abstraction-at-guild.html | SCULPTURE BOUT WON BY EPSTEIN; Briton Ignores Abstraction at Guild Exhibit and None Accepts Tacit Challenge | True | By Sanka Knox | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ibarbara-l-katz-troth-she-will-be-wed-to-john-belt-veteran-of-the.html | iBARBARA L. KATZ,' TROTH; She Will Be Wed to John Belt, Veteran o.f the Army. | True | special to.he New York TJmeL | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/corwin-triumphs-with-harpoon-in-210-class-sailing-on-sound.html | Corwin Triumphs With Harpoon In 210 Class Sailing on Sound | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/climb-continues-in-rubber-prices-heaviest-volume-since-49-sees-80.html | CLIMB CONTINUES IN RUBBER PRICES; Heaviest Volume Since '49 Sees 80 to 135 Point Rise -- July Coffee Tumbles | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/adjournment-hope-dim-mccormack-says-rules-tieup-blocks-july-30-goal.html | ADJOURNMENT HOPE DIM; McCormack Says Rules Tie-Up Blocks July 30 Goal | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bessent-takes-fivehitter-41-blanking-cubs-until-9th-inning-dodger.html | Bessent Takes Five-Hitter, 4-1, Blanking Cubs Until 9th Inning; Dodger Right-Hander Scores Second Victory -- Homer by Banks Spoils Shutout | True | By Roscoe McGowen | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/to-aid-suburban-railroads-failure-to-explore-problems-of-commuter.html | To Aid Suburban Railroads; Failure to Explore Problems of Commuter Traveling Charged | | CHARLES E. STONIER, | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/store-sales-show-10-rise-in-week-gain-for-nation-over-1954-compares.html | STORE SALES SHOW 10% RISE IN WEEK; Gain for Nation Over 1954 Compares With Increase of 5% in New York City | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/austria-to-seek-admission.html | Austria to Seek Admission | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sports-of-the-times-what-price-commission.html | Sports of The Times; What Price Commission? | True | By Joseph C. Nichols | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/koreans-going-to-hiroshima.html | Koreans Going to Hiroshima | | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/german-uniforms-approved.html | German Uniforms Approved | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/porgy-and-bess-offer-to-aid-big-four-by-taking-show-to-eastern.html | 'Porgy and Bess' Offer to Aid Big Four By Taking Show to Eastern Europe | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/teamsters-union-accused-of-raid-unbridled-piracy-in-st-paul-is.html | TEAMSTERS' UNION ACCUSED OF 'RAID'; 'Unbridled Piracy' in St. Paul Is Charged in Resolution Voted by C. I. O. Board | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/transit-authority-revises-its-policy-on-bank-deposits-to-gain.html | Transit Authority Revises Its Policy On Bank Deposits to Gain $137,000 | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sworn-in-liquor-posts-multer-and-fiore-made-state-deputy.html | SWORN IN LIQUOR POSTS; Multer and Fiore Made State Deputy Commissioners | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/device-to-widen-view-of-stars-is-developed.html | Device to Widen View Of Stars Is Developed | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-secretary-of-the-army-takes-oath-at-the-pentagon.html | New Secretary of the Army Takes Oath at the Pentagon | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/adams-is-mum-on-talk-he-will-quit-police-job.html | Adams Is Mum on Talk He Will Quit Police Job | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/robert-gumbs.html | ROBERT GUMBS | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/heston-s-scheffen.html | HESTON S. SCHEFFEN | True | Special to The New York Times, | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/officer-is-fiane-9flyr-l-thayer-lieut-james-endler-usa-will-marry.html | OFFIOER IS FIAN(E 9FP/4IYR, L. THAYER; Lieut. James Endler, U.S.A., Will Marry '53 Debutante in Washington on Sel I | True | SPeeIaJo The New York Time | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/princess-maria.html | PRINCESS MARIA | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/israel-scouts-see-nixon.html | Israel Scouts See Nixon | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/vacation-checkup.html | VACATION CHECK-UP | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/four-vice-presidents-are-named-by-webb-knapp.html | Four Vice Presidents Are Named by Webb & Knapp | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/larsen-fox-advance-two-other-americans-lose-in-swiss-tennis-tourney.html | LARSEN, FOX, ADVANCE; Two Other Americans Lose in Swiss Tennis Tourney | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/tvs-see-it-now-sponsorless-to-be-seen-only-now-and-then.html | TV's 'See It Now,' Sponsorless, To Be Seen Only Now and Then | True | By Val Adams | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/savingsloan-merger-here.html | Savings-Loan Merger Here | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/holeproof-kayser-eye-merger.html | Holeproof, Kayser Eye Merger | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/frank-strafaci-wins-2-matches-as-metropolitan-amateur-starts.html | Frank Strafaci Wins 2 Matches As Metropolitan Amateur Starts | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/rev-dr-s-m-donovan.html | REV. DR. S. M. DONOVAN | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/philippine-trade-act.html | PHILIPPINE TRADE ACT | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-steel-raises-salaries.html | U. S. Steel Raises Salaries | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/eve-miller-actress-stabs-self.html | Eve Miller, Actress, Stabs Self | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/delay-on-l-i-r-r-traps-thousands-brake-failure-hits-evening-rush.html | DELAY ON L. I. R. R. TRAPS THOUSANDS; Brake Failure Hits Evening Rush — Road Shows Off Its New Streamlined Cars | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/comdr-l-j-murphy.html | COMDR. L. J. MURPHY | True | Special to The New' York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/greece-sets-u-n-plea-cyprus-dispute-to-be-placed-on-agenda-of.html | GREECE SETS U. N. PLEA; Cyprus Dispute to Be Placed on Agenda of Assembly | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/korean-cloth-output-to-rise.html | Korean Cloth Output to Rise | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-will-disperse-firstaid-supplies.html | U. S. WILL DISPERSE FIRST-AID SUPPLIES | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/film-men-meeting-on-union-policy-toplevel-industry-leaders-weigh.html | FILM MEN MEETING ON UNION POLICY; Top-Level Industry Leaders Weigh Growing Bid for 5-Day Week, Pay Rises | True | By Thomas M. Pryorspecial To the New York Times | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/gas-heater-shipments-rise.html | Gas Heater Shipments Rise | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/albany-democrats-for-harriman-in-56.html | ALBANY DEMOCRATS FOR HARRIMAN IN '56 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/gf-simmons-headed-montana-state-u.html | G.F. SIMMONS, HEADED MONTANA STATE U, | True | | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/theatre-benefit-to-aid-boys-club-kips-bay-organization-will-be.html | THEATRE BENEFIT TO AID BOYS CLUB; Kips Bay Organization Will Be Helped by Proceeds From 'The Chalk Garden' Oct. 25 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/college-dilemma-cited-dutch-educator-seeks-way-to-spot-those-likely.html | COLLEGE DILEMMA CITED; Dutch Educator Seeks Way to Spot Those Likely to Fail | | Special to The New York Times | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/red-sox-conquer-athletics-4-to-3-sullivan-helped-by-kinder-wins-no.html | RED SOX CONQUER ATHLETICS, 4 TO 3; Sullivan, Helped by Kinder, Wins No. 12 -- Kansas City Loses Tenth Straight | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/witnesses-told-of-divine-call-baptism-qualifies-them-for-ministry.html | WITNESSES TOLD OF DIVINE CALL; Baptism Qualifies Them for Ministry, Leader Says -- 700 to Be Immersed Today | True | By George Dugan | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sues-in-wifes-death-husband-of-slain-woman-asks-to-be-cleared-or-in.html | SUES IN WIFE'S DEATH; Husband of Slain Woman Asks to Be Cleared or Indicted | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-j-winthrop-pratt.html | 'MRS. J. WINTHROP PRATT | | Special to The Blew York Times. ] | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/moylan-gains-semifinals-at-merion-golden-is-beaten-in-61-63-match.html | Moylan Gains Semi-Finals at Merion; GOLDEN IS BEATEN IN 6-1, 6-3 MATCH Bows to Moylan as Trabert, Seixas and Richardson Win on Grass Courts | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/masons-give-greetings-grand-masters-of-scotland-and-new-york-meet.html | MASONS GIVE GREETINGS; Grand Masters of Scotland and New York Meet Here | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-group-sees-factory-also-visits-hospital-and-sings-with-russian.html | U. S. GROUP SEES FACTORY; Also Visits Hospital and Sings With Russian Children | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/us-raises-aluminum-setaside-for-defense-uses-in-4th-quarter.html | U.S. Raises Aluminum Set-Aside For Defense Uses in 4th Quarter | | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/child-to-mrs-c-k-lechthalerl.html | Child to Mrs. C. K. Lechthalerl | | Special to The lew York Times. I | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/drive-opens-on-obscene-mail.html | Drive Opens on Obscene Mail | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/honduran-u-n-aide-feted.html | Honduran U. N. Aide Feted | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/cello-bow-tests-airplane-parts.html | 'Cello Bow Tests Airplane Parts | | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/quake-rocks-ecuadorian-towns.html | Quake Rocks Ecuadorian Towns | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/indians-make-protest.html | Indians Make Protest | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/transport-news-and-notes-briton-doubts-wisdom-of-expanding-yards.html | Transport News and Notes; Briton Doubts Wisdom of Expanding Yards -- Line Asks Subsidy | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/the-proceedings-in-washington-i.html | The Proceedings[ 'In Washington I | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/joseph-e-baise.html | JOSEPH E. BAISE | True | Special to The .'lew York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-n-aides-wary-on-u-s-arms-bid-soviet-expected-to-reject-idea-of.html | U. N. AIDES WARY ON U. S. ARMS BID; Soviet Expected to Reject Idea of Exchanging Data and Air Reconnaissance | | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/newark-changes-parking-rates.html | Newark Changes Parking Rates | | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/brooklyn-girl-dies-in-pool.html | Brooklyn Girl Dies in Pool | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hormone-ruler-of-nursing-found-secretion-that-lets-down-milk-is.html | HORMONE RULER OF NURSING FOUND; Secretion That Lets Down Milk Is Identified to Chemists at Zurich | True | By William L. Laurencespecial To the New York Times | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/five-trains-stoned-in-bronx.html | Five Trains Stoned in Bronx | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ageceraso.html | Sage--Ceraso | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/talbott-offers-to-give-up-share-in-new-york-firm-air-secretary.html | TALBOTT OFFERS TO GIVE UP SHARE IN NEW YORK FIRM; Air Secretary Tells Senators He Will Yield Partnership if They Uphold Him SAYS HE AIDED MULLIGAN Denies Any Impropriety-- Asserts He'll Sacrifice Profits to Help Nation TALBOTT OFFERS TO GIVE UP FIRM | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/season-at-stadium-will-end-next-week.html | SEASON AT STADIUM WILL END NEXT WEEK | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/jersey-plant-leased-hackensack-space-taken-by-lithographic-works.html | JERSEY PLANT LEASED; Hackensack Space Taken by Lithographic Works | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/pressed-metals-sold-to-richmond-industrialist-heads-investing-group.html | PRESSED METALS SOLD TO RICHMOND; Industrialist Heads Investing Group in Purchase of Big Auto Parts Concern | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/conferees-agree-on-reserves-bill-adopt-compromise-between.html | CONFEREES AGREE ON RESERVES BILL; Adopt Compromise Between Compulsion and Voluntary Service With Incentives CONFEREES AGREE ON RESERVES BILL | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/french-senate-acts-on-pact.html | French Senate Acts on Pact | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/france-ahead-in-games-italy-second-and-spain-third-in-mediterranean.html | FRANCE AHEAD IN GAMES; Italy Second and Spain Third in Mediterranean Meet | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/frank-d-hughes.html | FRANK d. HUGHES | True | Specia). to The New York ?/Imel. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/william-langford-stage-video-actor.html | WILLIAM LANGFORD, STAGE, VIDEO ACTOR | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/iturbi-sues-to-recover-loan.html | Iturbi Sues to Recover Loan | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/woolseys-2082-sets-swim-mark-clips-a-a-u-meet-record-in-200meter.html | WOOLSEY'S 2:08.2 SETS SWIM MARK; Clips A. A. U. Meet Record in 200-Meter Free-Style -- Konno Is Second | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/g-e-profit-sets-record-for-half-earnings-101892000-for-9-gain-over.html | G. E. PROFIT SETS RECORD FOR HALF; Earnings $101,892,000 for 9% Gain Over '54 Period -- Equal to $1.18 a Share | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/texas-shuts-border-to-mexican-trucks.html | TEXAS SHUTS BORDER TO MEXICAN TRUCKS | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/one-killed-in-gun-fray.html | One Killed in Gun Fray | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hadassah-edifice-opens-zionist-headquarters-moves-to-65-east-52d.html | HADASSAH EDIFICE OPENS; Zionist Headquarters Moves to 65 East 52d Street | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bronx-boy-finds-train-theft-loot-police-not-sure-they-have-all.html | BRONX BOY FINDS TRAIN THEFT LOOT; Police Not Sure They Have All Checks -- Pay Vouchers Held Too Risky to Cash BANKERS FACE HEADACHE Federal Reserve Will Have to Trace Missing Drafts and Notify Distributors | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/exiled-argentine-leads-rio-session.html | EXILED ARGENTINE LEADS RIO SESSION | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/oil-company-reports.html | OIL COMPANY REPORTS | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/albert-m-culick.html | ALBERT M. CULICK | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/icarian-scores-by-nose-all-favorites-beaten-at-jamaica-conty-bay.html | Icarian Scores by Nose; All Favorites Beaten at Jamaica; CONTY BAY SECOND IN DISTANCE RACE Icarian, 11-5, Wins Feature -- Bailey Scores Triple to Lead Jockey Standings | True | By James Roach | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/in-the-nation-the-responsibility-of-that-word-crusade.html | In The Nation; The Responsibility of That Word 'Crusade' | True | By Arthur Krock | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/soviet-said-to-lift-un-veto-on-japan-soviet-shift-seen-on-japan-in.html | Soviet Said to Lift U.N. Veto on Japan; SOVIET SHIFT SEEN ON JAPAN IN U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/british-circulation-up-note-total-rises-29617000-in-week-to.html | BRITISH CIRCULATION UP; Note Total Rises 29,617,000 in Week to 1,845,015,000 | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/japan-hails-u-s-bid-regime-circles-hope-soviet-will-adopt.html | JAPAN HAILS U. S. BID; Regime Circles Hope Soviet Will Adopt Eisenhower Plan | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/parachute-marks-set-in-soviet.html | Parachute Marks Set in Soviet | | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-may-married-to-arthur-schulte.html | MRS. MAY MARRIED TO ARTHUR SCHULTE | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/doctors-criticize-fees-of-surgeons-general-practitioners-also.html | DOCTORS CRITICIZE FEES OF SURGEONS; General Practitioners Also Assail Hospital Curbs on the Family Physician | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/white-sox-win-cut-yanks-lead-to-one-game-3-in-chicago-7th-trip.html | White Sox Win, Cut Yanks' Lead to One Game;, 3 IN CHICAGO 7TH TRIP BOMBERS, 9-6 Marion Gets Manager's Pact for Two More Years, Then White Sox Rally to Win | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/briefing-of-the-press-by-hagerty.html | Briefing of the Press by Hagerty | True | Special to The New York Times. | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/cheaper-power-promised.html | Cheaper Power Promised | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-22 | 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sec-sets-electric-bond-date.html | S.E.C. Sets Electric Bond Date | True | | 1983-08-03 | RE0000172797 | B00000544545 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/strike-closes-all-cuban-banks.html | Strike Closes All Cuban Banks | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/spellman-presiding-at-rio-congress-rite.html | SPELLMAN PRESIDING AT RIO CONGRESS RITE | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-loses-a-move-in-ila-contempt-court-rejects-labor-board-plea-to.html | U. S. LOSES A MOVE IN I.L.A. CONTEMPT; Court Rejects Labor Board Plea to Reargue Reversal of Union's Conviction | | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/russians-cheer-us-group-thousands-break-police-lines-and-mass.html | RUSSIANS CHEER U.S. GROUP; Thousands Break Police Lines and Mass Around Hotel | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/teller-who-fled-held-as-a-thief-50000-bail-set-for-siemer-who-is.html | TELLER WHO FLED HELD AS A THIEF; $50,000 Bail Set for Siemer, Who Is Silent in Court -- Wife Free in $1,000 | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rollcall-vote-in-senate-passing-foreign-aid-bill.html | Roll-Call Vote in Senate Passing Foreign Aid Bill | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gas-wars-laid-to-big-companies-jersey-situation-is-rule-of-jungle.html | ' GAS' WARS LAID TO BIG COMPANIES; Jersey Situation Is 'Rule of Jungle,' Humphrey Asserts After 8 Retailers Testify OIL MEN TO BE CALLED Dealers Tell Senate Group They Are 'Expendables' in Fuel Producers' Battle | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-orders-speedup-in-output-of-interceptor-and-fast-fighter.html | U. S. Orders Speed-Up in Output Of Interceptor and Fast Fighter; Twin-Jet Voodoo and Supersonic F-104 Are the Planes Affected -- No New Funds Are Asked for Program | True | | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/new-home-sought-for-u-n-mission-congress-is-urged-to-vote-3300000.html | NEW HOME SOUGHT FOR U. N. MISSION; Congress Is Urged to Vote $3,300,000 for Quarters on the East Side | True | Special to The New York Times | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lawmakers-move-to-curb-strauss-anderson-and-holifield-want-end-to.html | LAWMAKERS MOVE TO CURB STRAUSS; Anderson and Holifield Want End to 'One-Man-Rule' in Atom Commission | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/sweden-keeps-title-archery-score-sets-record-in-world-tournament.html | SWEDEN KEEPS TITLE; Archery Score Sets Record in World Tournament | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/william-j-mshea.html | WILLIAM J. M'SHEA | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gains-are-shown-by-n-y-telephone-operating-revenues-and-net-are-up.html | GAINS ARE SHOWN BY N. Y. TELEPHONE; Operating Revenues and Net Are Up for 3 and 12 Months -- Other Utility Reports | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/man-dies-on-i-r-t-tracks.html | Man Dies on I. R. T. Tracks | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mary-menadier-becomes-a-bride-wears-japanese-silk-gown-at-her.html | MARY MENADIER BECOMES A BRIDE; Wears Japanese Silk Gown at Her Wedding in Rye to Michael Cromwell Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/france-wins-4-events-keeps-mediterranean-lead-as-mimoun-runs-to.html | FRANCE WINS 4 EVENTS; Keeps Mediterranean Lead as Mimoun Runs to Meet Mark | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/senate-votes-swindles-curbs.html | Senate Votes Swindles Curbs | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/aid-pledged-teachers.html | Aid Pledged Teachers | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/first-arms-law-enacted-in-bonn-upper-house-votes-volunteer-bill-new.html | FIRST ARMS LAW ENACTED IN BONN; Upper House Votes Volunteer Bill -- New Uniforms Copy Style of U. S. Forces FIRST ARMS LAW ENACTED IN BONN | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/east-german-mine-toll-33.html | East German Mine Toll 33 | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/17100000-is-asked-to-build-us-prisons.html | $17,100,000 IS ASKED TO BUILD U.S. PRISONS | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/segni-wins-backing-in-italian-senate.html | SEGNI WINS BACKING IN ITALIAN SENATE | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/pirates-down-cubs-31-face-pitches-sevenhit-game-under-pittsburgh.html | PIRATES DOWN CUBS, 3-1; Face Pitches Seven-Hit Game Under Pittsburgh Lights | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/miss-sweden-is-winner.html | Miss Sweden Is Winner | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/music-healing-strains-of-beethoven-violin-concerto-eases-heat-at.html | Music: Healing Strains of Beethoven; Violin Concerto Eases Heat at Tanglewood Isaac Stern Is Soloist and Munch Conducts | | By Howard Taubmanspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lumber-output-up-742-shipments-rise-785-and-orders-637-in-week.html | LUMBER OUTPUT UP 74.2%; Shipments Rise 78.5% and Orders 63.7% in Week | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/li-to-shut-station-must-keep-another.html | L.I. TO SHUT STATION, MUST KEEP ANOTHER | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/segregation-bill-gains-in-alabama-measure-is-passed-to-grant-school.html | SEGREGATION BILL GAINS IN ALABAMA; Measure Is Passed to Grant School Boards Broad Power Over Pupil Placement | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/toy-concern-leases-brooklyn-building.html | TOY CONCERN LEASES BROOKLYN BUILDING | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/formosa-is-skeptical.html | Formosa is Skeptical | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/painting-by-churchill-hangs-in-tate-gallery.html | Painting by Churchill Hangs in Tate Gallery | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/low-bidder-for-navy-job.html | Low Bidder for Navy Job | True | | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/-buttering-of-farm-life-by-voice-held-bit-thick.html | ' Buttering' of Farm Life By 'Voice' Held Bit Thick | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/tape-due-to-keep-coffee-aboiling.html | Tape Due to Keep Coffee A-Boiling | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/australia-takes-20-tennis-lead-rosewall-beats-aguero-and-hoad-downs.html | AUSTRALIA TAKES 2-0 TENNIS LEAD; Rosewall Beats Aguero and Hoad Downs Falkenburg in Davis Cup Series | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/wood-field-and-stream-lakes-streams-still-draw-fly-anglers-big.html | Wood, Field and Stream; Lakes, Streams Still Draw Fly Anglers -- Big Trout Taken on Willowemoc | True | By Raymond R. Camp | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/huntington-on-top-175-young-gets-11-goals-in-polo-victory-over.html | HUNTINGTON ON TOP, 17-5; Young Gets 11 Goals in Polo Victory Over Farmington | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/saigon-transformers-blown-up.html | Saigon Transformers Blown Up | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/the-russian-economy.html | THE RUSSIAN ECONOMY | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/talbotts-future-weighed-by-aides-of-the-president-2-meetings-at.html | TALBOTT'S FUTURE WEIGHED BY AIDES OF THE PRESIDENT; 2 Meetings at White House Consider Secretary's Role in Private Trade Affairs INVESTIGATION DELAYED Republican Senators Charge Inquiry Stalls Verdict -- Testimony Is Analyzed EISENHOWER AIDES MEET ON TALBOTT | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/ho-chi-minh-back-in-hanoi.html | Ho Chi Minh Back in Hanoi | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/oriental-salad-raw-cauliflower-radish-or-cucumber-used-in-simple.html | Oriental Salad; Raw Cauliflower, Radish or Cucumber Used in Simple Chinese Dish Recipe for Poached Eggs in Aspic -- New German Beer on Draught | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/india-declines-to-comment.html | India Declines to Comment | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/bold-bazooka-is-first-takes-72950-starlet-dash-on-coast-in-fast.html | BOLD BAZOOKA IS FIRST; Takes $72,950 Starlet Dash on Coast in Fast Time | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/french-papers-impressed.html | French Papers Impressed | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/atkins-named-to-tax-court.html | Atkins Named to Tax Court | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/segregation-eliminated.html | Segregation Eliminated | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/harriman-sees-experts-governor-discusses-italian-economy-with.html | HARRIMAN SEES EXPERTS; Governor Discusses Italian Economy With Leaders | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/soviet-is-silent-on-baring-arms-comment-on-eisenhower-plan-withheld.html | SOVIET IS SILENT ON BARING ARMS; Comment on Eisenhower Plan Withheld by Spokesmen in Geneva and Moscow SOVIET IS SILENT ON BARING ARMS | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/boston-cases-increasing.html | Boston Cases Increasing | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/fall-fashion-trends-from-abroad.html | Fall Fashion Trends From Abroad | True | By Jane Cianfarraspecial to the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/canada-to-join-protest.html | Canada to Join Protest | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/5-promoted-by-clinton-trust.html | 5 Promoted by Clinton Trust | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/joseph-e-silliman.html | JOSEPH E. SILLIMAN | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/robinson-victor-over-castellani-sugar-ray-rises-from-floor-in-sixth.html | ROBINSON VICTOR OVER CASTELLANI; Sugar Ray Rises From Floor in Sixth to Gain 10-Round Split Verdict on Coast | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/harold-felt.html | HAROLD FEIT | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/yma-sumac-becomes-citizen.html | Yma Sumac Becomes Citizen | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/uruguayan-red-leader-purged.html | Uruguayan Red Leader Purged | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/accused-captain-quits-air-force-wools-resignation-accepted-for-good.html | ACCUSED CAPTAIN QUITS AIR FORCE; Wool's Resignation Accepted 'for Good of the Service' After Bribe Charge | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/indians-top-orioles-20-cleveland-held-to-4-hits-wins-behind-herb.html | INDIANS TOP ORIOLES, 2-0; Cleveland, Held to 4 Hits, Wins Behind Herb Score | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/bronx-guardsman-killed.html | Bronx Guardsman Killed | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/changes-at-rockefeller-institute.html | Changes at Rockefeller Institute | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/25000000-job-begun-ohio-utility-starts-work-on-172000kilowatt.html | $25,000,000 JOB BEGUN; Ohio Utility Starts Work on 172,000-Kilowatt Station | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/2-french-soldiers-murdered-in-rabat.html | 2 FRENCH SOLDIERS MURDERED IN RABAT | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/milwaukee-marks-new-air-terminal.html | MILWAUKEE MARKS NEW AIR TERMINAL | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/vaclav-nosek-63-a-czf-wlinister-communist-manpower-chiefi-dieswas-i.html | [VACLAV NOSEK, 63, A CZF WINISTER; Communist Manpower Chiefi Dies—Was Instrumental inl Setting Up Police State I | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/peronist-leader-quits-party-post-vice-president-follows-his-chief.html | PERONIST LEADER QUITS PARTY POST; Vice President Follows His Chief in Stressing Need to Separate Official Duties | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gulbenkians-will-sets-up-foundation.html | GULBENKIAN'S WILL SETS UP FOUNDATION | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/debentures-issue-is-filed-with-s-e-c.html | DEBENTURES ISSUE IS FILED WITH S. E. C. | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/swiss-detain-niemoeller.html | Swiss Detain Niemoeller | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/miss-denise-taft-i-begoivie5-en6a6edi-alumna-f-vassar-betrothed-to.html | MISS DENISE TAFT I BEGOIVIE5 EN6A6EDi; Alumna f Vassar Betrothed to Jerry Davidoff, Who Is an Attorney Here | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/son-to-mrs-j-b-greenfield.html | Son to Mrs. J. B. Greenfield | True | Special to The New York"Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/short-position-drops-july-15-figure-for-american-exchange-is-477681.html | SHORT POSITION DROPS; July 15 Figure for American Exchange Is 477,681 | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rooming-house-controls-kept.html | Rooming House Controls Kept | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/benton-plans-visit-to-russia.html | Benton Plans Visit to Russia | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/japan-gets-2tanker-order.html | Japan Gets 2-Tanker Order | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/chou-sees-new-hopes-red-china-premier-says-big-4-have-partly-eased.html | CHOU SEES 'NEW HOPES'; Red China Premier Says Big 4 Have Partly Eased Tensions | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/john-r-mooney.html | JOHN R. MOONEY | True | Spciat to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/bridges-trial-ends-judge-will-announce-verdict-in-citizenship-suit.html | BRIDGES TRIAL ENDS; Judge Will Announce Verdict in Citizenship Suit July 29 | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/phils-halted-81-after-63-victory-hurling-of-cardinals-haddix-in.html | PHILS HALTED, 8-1, AFTER 6-3 VICTORY; Hurling of Cardinals' Haddix in Finale Snaps Rivals' Winning String at 11 | True | | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/demonstrators-seized.html | Demonstrators Seized | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/3d-group-due-at-camp-drum.html | 3d Group Due at Camp Drum | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rome-press-stresses-plan.html | Rome Press Stresses Plan | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/boonton-line-plan-splits-commuters.html | BOONTON LINE PLAN SPLITS COMMUTERS | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/fans-bring-sunshine-to-reese-with-shower-of-gifts-and-words.html | Fans Bring Sunshine to Reese With Shower of Gifts and Words | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/iron-curtain-yields-its-10000th-refugee.html | IRON CURTAIN YIELDS ITS 10,000TH REFUGEE | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-cautions-banks-on-loosened-credit.html | U. S. CAUTIONS BANKS ON LOOSENED CREDIT | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/heads-publishers-distributing.html | Heads Publishers Distributing | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/wagner-festival-opens-in-germany-1800-at-baireuth-program-fifth.html | WAGNER FESTIVAL OPENS IN GERMANY; 1,800 at Baireuth Program, Fifth Since the War, Hear 'The Flying Dutchman' | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/peppermint-kid-defeats-hildrix-by-length-and-half-in-dash-at.html | Peppermint Kid Defeats Hildrix by Length and Half in Dash at Jamaica Track; BROUSSARD PILOTS VICTOR IN FEATURE Berk's Peppermint Kid Wins Sprint -- Ambergris, Third Past Wire, Is Set Back | True | By James Roach | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/our-dry-fountains.html | Our Dry Fountains | True | F. M. L. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/primary-prices-off-3-in-week-drop-in-farm-products-and-processed.html | PRIMARY PRICES OFF .3% IN WEEK; Drop in Farm Products and Processed Food Reduces the Average to 110 | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/shigemitsu-to-take-delayed-trip-to-us.html | SHIGEMITSU TO TAKE DELAYED TRIP TO U.S. | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/72-he-pedals-100-miles-retired-jersey-insurance-man-ignores-heat.html | 72, HE PEDALS 100 MILES Retired Jersey Insurance Man Ignores Heat for Picnic | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/968-hottest-yet-no-relief-in-sight-sulphur-dioxide-in-air-adds-to.html | 96.8 HOTTEST YET; NO RELIEF IN SIGHT; Sulphur Dioxide in Air Adds to Discomfort Here -- Many Offices Close Early How to Beat the Heat: New Yorkers Come Up With Some Cool Solutions to the Burning Question 96.8 Heat Sets Year's Record; No Relief Is in Sight for the City | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/stevenson-to-johnson-its-hot-take-it-easy.html | Stevenson to Johnson: It's Hot, Take It Easy | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mrs-frank-b-draper.html | MRS. FRANK B. DRAPER | True | SPecial to The New York '-trees. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/capital-has-record-heat.html | Capital Has Record Heat | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/-coop-suites-bought.html | ' Co-op' Suites Bought | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/thames-barge-service-granted.html | Thames Barge Service Granted | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/appointment-ban-in-schools-eased-court-lets-board-here-fill-189.html | APPOINTMENT BAN IN SCHOOLS EASED; Court Lets Board Here Fill 189 Assistant Principal Positions at Once | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/f-c-c-will-study-new-nbc-outlet-hearing-likely-on-networks.html | F. C. C. WILL STUDY NEW N.B.C. OUTLET; Hearing Likely on Network's Application for Purchase of Buffalo TV Station | True | | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/june-record-for-miss-liberty.html | June Record for Miss Liberty | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/el-paso-flood-recedes-400-return-to-their-homes-juarez-aids.html | EL PASO FLOOD RECEDES; 400 Return to Their Homes -- Juarez Aids Hundreds | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/chayefsky-play-broadwaybound-writer-completely-revising-tv-script.html | CHAYEFSKY PLAY BROADWAY-BOUND; Writer Completely Revising TV Script, 'Middle of the Night,' for Stage Opening | True | By Arthur Gelb | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/nasser-pledges-arab-defense.html | Nasser Pledges Arab Defense | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/korea-free-mail-ends-lawmakers-score-defense-departments-action.html | KOREA FREE MAIL ENDS; Lawmakers Score Defense Department's Action | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/campbells-boat-not-ready.html | Campbell's Boat Not Ready | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/named-board-chairman-of-the-velveray-corp.html | Named Board Chairman Of the Velveray Corp. | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/fight-mechanized-labor.html | Fight 'Mechanized Labor' | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/ogilvy-wins-again-on-sound-race-week-title-for-curtis-seen-chrissie.html | Ogilvy Wins Again on Sound; RACE WEEK TITLE FOR CURTIS SEEN Chrissie Drake Also Likely Class Champion -- Ogilvy Scores at Larchmont | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-library-names-aide.html | U. S. Library Names Aide | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/loan-for-brown-bigelow.html | Loan for Brown & Bigelow | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/us-rushes-aid-to-iowa-to-overworked-linguists.html | U.S. Rushes Aid to Iowa To Overworked Linguists | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mexican-envoy-is-guest.html | Mexican Envoy Is Guest | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/burns-is-renamed-u-n-truce-chief-palestine-conciliator-asked-to.html | BURNS IS RENAMED U. N. TRUCE CHIEF; Palestine Conciliator Asked to Stay 2d Year -- Canadian Called Impartial, Skillful | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/essential-hormone-synthesized-great-boon-to-medicine-is-seen.html | Essential Hormone Synthesized; Great Boon to Medicine Is Seen; Essential Hormone Synthesized; Great Boon to Medicine Is Seen | True | By William L. Laurencespecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/canadians-win-matches.html | Canadians Win Matches | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/600-million-subsidy-charged-to-t-v-a.html | 600 MILLION SUBSIDY CHARGED TO T. V. A. | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/senate-restores-567100000-cut-in-voting-aid-bill-3205841750-is.html | SENATE RESTORES $567,100,000 CUT IN VOTING AID BILL; $3,205,841,750 Is Approved -- President Gains Victory -- Conferees Get Measure SENATE RESTORES CUTS IN AID BILL | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/iron-steel-prices-raises-by-britain-higher-wage-rail-and-coal-costs.html | IRON, STEEL PRICES RAISES BY BRITAIN; Higher Wage, Rail and Coal Costs Blamed for Increases Averaging 5 Per Cent | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/chicago-board-of-trade-elects.html | Chicago Board of Trade Elects | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/seixas-beats-moylan-in-5-sets-and-reaches-grass-court-final-us.html | Seixas Beats Moylan in 5 Sets And Reaches Grass Court Final; U.S. Champion 2-6, 7-5, 6-3, 0-6, 6-3 Victor -- Miss Brough Rally Halts Miss Breit -- Althea Gibson Also Advances | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/british-shift-halted-denationalization-of-truck-industry-is-stopped.html | BRITISH SHIFT HALTED; Denationalization of Truck Industry Is Stopped | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/armssaving-idea-pressed-by-faure-french-premier-elaborates-plan-to.html | ARMS-SAVING IDEA PRESSED BY FAURE; French Premier Elaborates Plan to Show How Economy Would Aid Poor Lands | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/geneva-the-iron-curtain.html | GENEVA: THE IRON CURTAIN | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/sidelights-eisenhowers-party-begins-to-break-geneva-camp-some.html | Sidelights: Eisenhower's Party Begins to Break Geneva Camp; Some Security Agents Start Home via Paris --- Water Too Cold for Semyenov --- Swiss Charmed by U.S. First Lady | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/hanna-and-cole-gain-reach-semifinals-of-eastern-senior-tennis.html | HANNA AND COLE GAIN; Reach Semi-Finals of Eastern Senior Tennis Tourney | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/admiral-soucek-nai-flier-d-retired-chief-of-bureau-of-aeronautics.html | ADMIRAL SOUCEK, NAI FLIER, D; Retired Chief of Bureau Of Aeronautics Held Former J World Altitude Records I | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/fwielville-frahge-lawyer-here-76-j-former-u-s-attorney-dies-hailed.html | fWIELVILLE FRAHGE, LAWYER HERE, 76; J Former U. S. Attorney Dies, .--Hailed as Prosecutor Inste=d of Persecutor | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/nicholas-fcan.html | NICHOLAs F-CA\N | True | Spe. c!al Io Tile ? | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/executives-head-back-to-school-summer-college-courses-in-latest.html | EXECUTIVES HEAD BACK TO SCHOOL; Summer College Courses in Latest Techniques of Business Well Attended EXECUTIVES HEAD BACK TO SCHOOL | True | By William M. Freeman | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/a-jacket-with-cross-ventilation-is-patented-for-beating-the-heat.html | A Jacket With Cross Ventilation Is Patented for Beating the Heat; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/big-4s-foreign-ministers-deadlock-on-molotov-terms-for-fall-agenda.html | BIG 4'S FOREIGN MINISTERS DEADLOCK ON MOLOTOV TERMS FOR FALL AGENDA;; LEADERS GET ISSUE Heads of Government Will Act on Dispute in Final Talk Today Big 4 Foreign Chiefs Deadlock On Molotov's Terms for Agenda | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/foreign-affairs-the-impact-of-eisenhower-on-the-new-soviet-mood.html | Foreign Affairs; The Impact of Eisenhower on the New Soviet Mood | True | By C. L. Sulzberger | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/the-first-comes-home.html | THE "FIRST" COMES HOME | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/developers-buy-lewisohn-estate-homes-to-be-built-on-part-of.html | DEVELOPERS BUY LEWISOHN ESTATE; Homes to Be Built on Part of Property in Rye -- Yonkers Apartment Building Sold | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/jenningsgormley.html | Jennings---Gormley | True | SOecfa! to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-agency-ends-its-security-unit-division-of-small-business.html | U. S. AGENCY ENDS ITS SECURITY UNIT; Division of Small Business Administration Under Fire -- Its Director Accused | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/dr-j-h-mahoney-i-priest-29-years-pastor-in-new-paltz-n-y-dieslong.html | ,"DR. J. H. MAHONEY, I PRIEST 29 YEARS' {; Pastor in New Paltz, N. Y.,[ ' DiesLong With Our LadyIN of Lourdes Church Here I | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/nuclear-power-group-sporn-heads-concern-formed-by-eight-utilities.html | NUCLEAR POWER GROUP; Sporn Heads Concern Formed by Eight Utilities | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/brooklyn-mother-of-2-becomes-first-longshorewoman-in-city-ila.html | Brooklyn Mother of 2 Becomes First Longshorewoman in City; I.L.A. Recruit's Job Is Not to Shift Cargo but to Help Wives and Dependents of Servicemen Passing Through | True | By Arthur H. Richter | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/stocks-are-firm-despite-selloff-average-136-points-higher-to-31579.html | STOCKS ARE FIRM DESPITE SELLOFF; Average 1.36 Points Higher to 315.79 at Close -- Rails Rise 0.90 to 102.64 78 NEW 1955 HIGHS SET Volume 2,500,000 Shares -- 694 Issues Rise, 284 Drop and 215 Are Unchanged | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/approval-forecast-for-reserves-bill.html | APPROVAL FORECAST FOR RESERVES BILL | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/tv-set-shipments-up-13.html | TV Set Shipments Up 13% | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/south-africa-backs-negro-passport-ban.html | SOUTH AFRICA BACKS NEGRO PASSPORT BAN | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/pipe-foundry-plans-41-split-stockholders-to-act-sept-15-on-proposal.html | PIPE & FOUNDRY PLANS 4-1 SPLIT; Stockholders to Act Sept. 15 on Proposal to Authorize 8 Million $5 Shares | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-increases-amount-of-sugar-to-be-sold.html | U. S. Increases Amount Of Sugar to Be Sold | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/pakistanis-predict-new-prime-minister.html | PAKISTANIS PREDICT NEW PRIME MINISTER | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/underwritings-set-halfyear-record.html | UNDERWRITINGS SET HALF-YEAR RECORD | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mrs-thomas-corcoran.html | MRS. THOMAS CORCORAN | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/eaton-net-up-42-on-record-sales-auto-and-plane-parts-maker-earns.html | EATON NET UP 42% ON RECORD SALES; Auto and Plane Parts Maker Earns $7,397,402, Equal to $4.13 in First Half COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/senators-clash-on-talbott-case-gop-bids-for-quick-action-beaten.html | SENATORS CLASH ON TALBOTT CASE; G.O.P. Bids for Quick Action Beaten Twice -- McClellan Calls Off Closed Session | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/tigers-in-front-113-boone-wallops-2-home-runs-in-rout-of-senators.html | TIGERS IN FRONT, 11-3; Boone Wallops 2 Home Runs in Rout of Senators | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/career-as-mathematics-teacher-right-formula-blind-man-finds.html | Career as Mathematics Teacher Right Formula, Blind Man Finds; Inventor of Braille Codes Gets University Post After False Start as a Psychologist | True | By Mildred Murphy | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rye-shows-gains-other-grains-dip-sparse-rains-prompt-some-wheat.html | RYE SHOWS GAINS; OTHER GRAINS DIP; Sparse Rains Prompt Some Wheat Sales -- Corn, Oats and Soybean Prices Fall | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/wiffi-smith-takes-golf-title.html | Wiffi Smith Takes Golf Title | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/chicagoans-trip-red-sox-10-to-7-dropo-drives-in-four-runs-busby.html | CHICAGOANS TRIP RED SOX, 10 TO 7; Dropo Drives In Four Runs, Busby Accounts for Three to Pace White Sox | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/guardsman-dies-in-crash.html | Guardsman Dies in Crash | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/2-policemen-fined-3d-tried-in-rape-arrest-case-escapes-with.html | 2 POLICEMEN FINED; 3d Tried in Rape Arrest Case Escapes With Reprimand | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gas-rates-are-cut-staten-islanders-to-benefit-by-tariff-effective.html | GAS RATES ARE CUT; Staten Islanders to Benefit by Tariff Effective Wednesday | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/6month-peak-set-by-texas-co-net-earnings-for-1955-half-year-are.html | 6-MONTH PEAK SET BY TEXAS CO. NET; Earnings for 1955 Half Year Are $124,834,043, Equal to $4.55 a Common Share | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/13-directors-visit-c-y-o-camps-and-suffer-a-beating-at-softball.html | 13 Directors Visit C. Y. O. Camps And Suffer a Beating at Softball; Board Members, on Annual Inspection Trip Upstate, Also Are Entertained by 5 Girls Singing in Japanese | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/dodgers-and-giants-triumph-12-brooklyn-hits-trim-braves-84-dodgers.html | Dodgers and Giants Triumph; 12 BROOKLYN HITS TRIM BRAVES, 8-4 Dodgers Lift Lead to 14 1/2 Games Despite Rivals' 4 Homers -- Craig Wins | True | By Roscoe McGowen | | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/will-testify-on-reds-in-unions.html | Will Testify on Reds in Unions | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/the-talbott-inquiry.html | THE TALBOTT INQUIRY | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/william-b-wilson.html | WILLIAM B. WILSON | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/finlay-mackenzie.html | FINLAY MACKENZIE | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lois-g-anderson-to-be-wed.html | Lois G. Anderson to Be Wed | True | SPecial to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/a-m-a-attacks-aid-to-disabled-calls-social-security-bill-piecemeal.html | A. M. A. ATTACKS AID TO DISABLED; Calls Social Security Bill Piecemeal Approach to the Socialization of Medicine | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/train-robbery-loot-recovered-in-full.html | TRAIN ROBBERY LOOT RECOVERED IN FULL | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/two-parleys-in-geneva-an-analysis-of-differences-in-approach-of.html | Two Parleys in Geneva; An Analysis of Differences in Approach of Government Heads and Foreign Chiefs | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/for-motorcycle-tax-repeal.html | For Motorcycle Tax Repeal | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/market-in-london-reverses-course-many-securities-groups-close-week.html | MARKET IN LONDON REVERSES COURSE; Many Securities Groups Close Week on Downturn -- Commodities, Golds Firm | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/girl-wont-be-deported-lawmaker-says-child-4-is-in-no-danger-of.html | GIRL WON'T BE DEPORTED; Lawmaker Says Child, 4, Is in No Danger of Ouster | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/harvester-strike-votes-set.html | Harvester Strike Votes Set | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/500-fine-for-air-pollution-sets-record-3d-offense-also-brings.html | $500 Fine for Air Pollution Sets Record; 3d Offense Also Brings Suspended Term | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/s-e-c-nominee-okd-senate-committee-approves-virginian-for-vacancy.html | S. E. C. NOMINEE O.K.'D; Senate Committee Approves Virginian for Vacancy | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mednis-draws-in-chess-new-yorker-point-with-farre-in-world-junior.html | MEDNIS DRAWS IN CHESS; New Yorker Point With Farre in World Junior Play | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/-day-of-beauty-routine-easy-to-follow-at-home.html | ' Day of Beauty' Routine Easy to Follow at Home | True | By Agnes McCarty | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/president-wants-a-u-schina-talk-suggests-to-nehru-consuls-make.html | PRESIDENT WANTS A U. S.-CHINA TALK; Suggests to Nehru Consuls Make Start in Geneva PRESIDENT WANTS A U. S.-CHINA TALK | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/ireland-shows-gain-in-its-dollar-trade.html | IRELAND SHOWS GAIN IN ITS DOLLAR TRADE | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gerosa-belittles-moses-sea-parks-in-letter-resenting-talk-of.html | GEROSA BELITTLES MOSES' SEA PARKS; In Letter 'Resenting' Talk of 'Subdivision Boys' He Credits Nature's Bounty DRIVE TO SAVE NEPONSIT Civic Group Opens It Today With Petitions to Estimate Body to Reconsider Vote | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/teams-139-sets-pace-betty-jameson-and-mary-faulk-lead-in-hot.html | TEAM'S 139 SETS PACE; Betty Jameson and Mary Faulk Lead in Hot Springs Golf | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/house-unit-backs-a-school-aid-bill-votes-program-of-building-to.html | HOUSE UNIT BACKS A SCHOOL AID BILL; Votes Program of Building to Cost $1,600,000,000 HOUSE UNIT BACKS A SCHOOL AID BILL | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/britain-permits-a-kings-return-african-kabaka-of-buganda-to-end.html | BRITAIN PERMITS A KING'S RETURN; African Kabaka of Buganda to End Two-Year Exile, if His Aides Agree | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/british-air-pact-with-bonn-signed-agreement-gives-lufthansa-some.html | BRITISH AIR PACT WITH BONN SIGNED; Agreement Gives Lufthansa Some Choice Routes -- Stop at Bahamas Provided For | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/duke-of-kent-recovering.html | Duke of Kent Recovering | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/formosa-aide-tells-of-deficit-in-budget.html | FORMOSA AIDE TELLS OF DEFICIT IN BUDGET | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/4277-payroll-stolen-two-thugs-force-bookkeeper-to-open-safe-in.html | $4,277 PAYROLL STOLEN; Two Thugs Force Bookkeeper to Open Safe in Queens | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mcguiremiler.html | McGuire--Mi!ler | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/transport-briefs.html | Transport Briefs | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/for-new-trade-agreements.html | FOR NEW TRADE AGREEMENTS | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/harris-homer-in-14th-subdues-redlegs-by-63-at-polo-grounds-grissom.html | Harris' Homer in 14th Subdues Redlegs by 6-3 at Polo Grounds; Grissom, 4th Giant Hurler, Victor -- Wilhelm Pitches Six Scoreless Innings | True | By Louis Effrat | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lee-sang-cho-goes-to-moscow.html | Lee Sang Cho Goes to Moscow | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/city-tribute-set-for-first-division-units-of-the-big-red-one-coming.html | CITY TRIBUTE SET FOR FIRST DIVISION; Units of the 'Big Red One' Coming Into Port Today After 13 Years Overseas | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/4000-dozen-eggs-burn.html | 4,000 Dozen Eggs Burn | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/m-virginia-kochis-is-ensigns-fianceei.html | M. VIRGINIA KOCHISS IS ENSIGN'S FIANCEEI | True | Special to The New York tmes. I | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/commissioner-adams-resigns.html | COMMISSIONER ADAMS RESIGNS | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/aid-asked-for-arab-refugees.html | Aid Asked for Arab Refugees | True | WILLIAM ARCHER WRIGHT Jr. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/american-motors-reports-3month-profit-its-first-since-nashhudson.html | American Motors Reports 3-Month Profit, Its First Since Nash-Hudson Merger in '54 | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/ford-extends-pensions-liberalizes-retirement-plan-for-45000.html | FORD EXTENDS PENSIONS; Liberalizes Retirement Plan for 45,000 Salaried Men | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/arnold-urges-u-s-to-end-risk-policy.html | ARNOLD URGES U. S. TO END 'RISK' POLICY | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/2-groups-to-give-blood-air-procurement-district-and-church-to-aid.html | 2 GROUPS TO GIVE BLOOD; Air Procurement District and Church to Aid Red Cross | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/labor-import-defended-pulpwood-spokesman-denies-charge-by-unions.html | LABOR IMPORT DEFENDED; Pulpwood Spokesman Denies Charge by Unions | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/adios-harry-last-in-westbury-pace-110-favorite-breaks-stride-and.html | ADIOS HARRY LAST IN WESTBURY PACE; 1-10 Favorite Breaks Stride and Brooke's Honor Wins -- Torrid Finishes Second | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/billy-graham-preaches-in-london-at-baptist-parleys-final-session.html | Billy Graham Preaches in London At Baptist Parley's Final Session | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rhodesian-chief-to-visit-u-s.html | Rhodesian Chief to Visit U. S. | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/herbert-sorrell-loses-wage-suit-former-coast-labor-leader-key.html | HERBERT SORRELL LOSES WAGE SUIT; Former Coast Labor Leader Key Figure in 1945 Studio Strike, Sought $20,270 | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/princeton-appoints-first-negro-to-the-faculty-in-its-210-years.html | Princeton Appoints First Negro To the Faculty in Its 210 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/sprowl-quits-lawrence-staff.html | Sprowl Quits Lawrence Staff | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/early-vote-on-gas-bill-by-congress-opposed.html | Early Vote on Gas Bill By Congress Opposed | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/statements-on-establishment-of-eastwest-contacts.html | Statements on Establishment of East-West Contacts | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lush-iowa-snags-russians-study-visitors-finding-it-difficult-to.html | LUSH IOWA SNAGS RUSSIANS' STUDY; Visitors Finding It Difficult to Make Any Effective Corn Comparisons | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/many-in-red-china-in-need-of-grain-deputy-premier-says-nearly.html | MANY IN RED CHINA IN NEED OF GRAIN; Deputy Premier Says Nearly One-Fifth of Peasants Must Buy It From State | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/high-gun-choice-in-jersey-stake-king-ranch-colt-totes-135-pounds.html | HIGH GUN CHOICE IN JERSEY STAKE; King Ranch Colt Totes 135 Pounds, Helioscope 131 Today -- Belluno Wins | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/george-h-gibson.html | GEORGE H. GIBSON | True | Special to The lew York Ttmes. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/press-of-europe-hails-eisenhower-most-papers-call-arms-bid-to.html | PRESS OF EUROPE HAILS EISENHOWER; Most Papers Call Arms Bid to Soviet Dramatic Move -- His Sincerity Stressed | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mrs-choate-takes-golf-final-6-and-5.html | MRS. CHOATE TAKES GOLF FINAL, 6 AND 5 | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/imrs-walter-s-diebert.html | IMRS. WALTER S. DIEBERT | True | S.lal to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/indonesian-cabinet-set-to-quit-today.html | INDONESIAN CABINET SET TO QUIT TODAY | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-aids-u-n-child-fund.html | U. S. Aids U. N. Child Fund | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/renegotiation-act-extended.html | Renegotiation Act Extended | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/canada-vote-due-in-57-election-expected-to-be-set-by-st-laurent-a.html | CANADA VOTE DUE IN '57; Election Expected to Be Set by St. Laurent a Year Early | True | Special to The New York Times | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/claire-korn-fiancee-sarah-lawrence-junior-to-be-wed-to-2d-lieut-r-a.html | CLAIRE KORN FIANCEE; Sarah Lawrence Junior to Be Wed to 2d Lieut. R. A. Yaffa | True | Specta. l to 'lte New York Les. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/2355000-set-aside-for-flood-projects.html | $2,355,000 SET ASIDE FOR FLOOD PROJECTS | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/july-coffee-rises-as-option-expires-other-months-decline-as-do.html | JULY COFFEE RISES AS OPTION EXPIRES; Other Months Decline, as Do Futures in Cocoa, Rubber and Other Commodities | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/army-file-stock-scored-kennedy-questions-purchase-of-7000000.html | ARMY FILE STOCK SCORED; Kennedy Questions Purchase of 7,000,000 Folders | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-auto-truck-output-gains-for-week-with-big-increases-credited-to.html | U. S. Auto, Truck Output Gains for Week With Big Increases Credited to Big Three | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/idlewild-pay-rise-ratified.html | Idlewild Pay Rise Ratified | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/yanks-lose-fall-to-second-as-white-sox-win-athletics-raschi-tops.html | Yanks Lose, Fall to Second as White Sox Win; ATHLETICS' RASCHI TOPS BOMBERS, 3-1 Gorman, Another Ex-Yankee, Hurls Ninth as Kansas City Skein of 10 Losses Ends | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/russian-center-sets-peace-mass-fordham-arranges-annual-liturgy.html | RUSSIAN CENTER SETS PEACE MASS; Fordham Arranges Annual Liturgy -- 10,000 Sunday School Teachers to Meet TV STUDY BEGINS MONDAY Adventists to Open Home for Aged -- 'Truth' Is Subject for Christian Scientists | True | By George Dugan | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/west-bids-soviet-lift-iron-curtain-free-flow-urged-president-eden.html | WEST BIDS SOVIET LIFT IRON CURTAIN; FREE FLOW URGED President, Eden, Faure Ask Exchange of Men, Goods and Ideas WEST URGES END OF IRON CURTAIN | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/washington-sees-bold-bid-on-arms-eisenhower-exchange-plan-feasible.html | WASHINGTON SEES 'BOLD' BID ON ARMS; Eisenhower Exchange Plan Feasible, Brownell Says -- Difficulties Conceded | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/stoeber-leaves-thiel-post.html | Stoeber Leaves Thiel Post | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/jacobson-boyet-kuntz-sanok-gain-semifinal-round-on-links-frank.html | Jacobson, Boyet, Kuntz, Sanok Gain Semi-Final Round on Links; Frank Strafaci, Stott Among Casualties in Metropolitan Amateur Test in Jersey | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/west-seen-in-bid-to-diem-on-vote-french-say-big-3-will-prod-south.html | WEST SEEN IN BID TO DIEM ON VOTE; French Say Big 3 Will Prod South Vietnam on Talks -- Saigon Plants Blasted | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/role-of-private-agencies-criticism-of-the-work-in-juvenile.html | Role of Private Agencies; Criticism of the Work in Juvenile Delinquency Field Answered | True | J. DONALD KINGSLEY | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/cost-to-new-york-estimated.html | Cost to New York Estimated | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/pearson-acclaims-plan.html | Pearson Acclaims Plan | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/upheld-in-dupont-claim-pennsylvania-wins-a-move-to-collect.html | UPHELD IN DUPONT CLAIM; Pennsylvania Wins a Move to Collect Inheritance Tax | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/slackening-seen-in-underwriting-slowing-in-commitments-attended-by.html | SLACKENING SEEN IN UNDERWRITING; Slowing in Commitments Attended by Heaviness in the Bond Market | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/cases-reported-in-state-like-nonparalythic-polio.html | Cases Reported in State Like Non-Paralythic Polio | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/3car-crash-knots-saw-mill-traffic.html | 3-CAR CRASH KNOTS SAW MILL TRAFFIC | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/spinning-rate-135-june-activity-compares-with-1357-in-may-and-1228.html | SPINNING RATE 135%; June Activity Compares With 135.7 in May and 122.8 in '54 | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/swim-marks-set-in-a-a-u-finale-oyakawa-and-mattson-clip-records.html | SWIM MARKS SET IN A. A. U. FINALE; Oyakawa and Mattson Clip Records -- Tobian Wins -- New Haven Team First | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/capital-assesses-iron-curtain-bid-chree-presidents-cultural-plea-to.html | CAPITAL ASSESSES IRON CURTAIN BID; Chree President's Cultural Plea to Reds Better Chance Their Arms Security Plan | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/dr-kirk-gets-a-degree-venezuela-central-university-honors-head-of.html | DR. KIRK GETS A DEGREE; Venezuela Central University Honors Head of Columbia | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mexico-city-chase.html | Mexico City Chase | True | H. H. T. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/senate-adopts-tobacco-bill.html | Senate Adopts Tobacco Bill | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/india-accuses-saigon-regime.html | India Accuses Saigon Regime | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/spy-for-soviet-jailed-german-woman-is-convicted-of-revealing-u-s.html | SPY FOR SOVIET JAILED; German Woman Is Convicted of Revealing U. S. Secrets | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/engagement-is-ternated.html | Engagement Is Ternated | True | Specht1 to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/berth-for-olympia-philadelphia-finds-temporary-spot-for-dewey.html | BERTH FOR OLYMPIA; Philadelphia Finds Temporary Spot for Dewey Flagship | True | | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/behind-the-saigon-riots.html | BEHIND THE SAIGON RIOTS | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/agency-chief-backs-rubber-case-role.html | AGENCY CHIEF BACKS RUBBER CASE ROLE | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/roosevelt-taft-voted-memorials-senate-tentatively-approves-projects.html | ROOSEVELT, TAFT VOTED MEMORIALS; Senate Tentatively Approves Projects Honoring Wartime President and Senator | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/early-stocking-aim-of-retailer-survey-shows-higherprice-fashion.html | EARLY STOCKING AIM OF RETAILER; Survey Shows Higher-Price Fashion Merchandise Is Wanted to Open Season TIME VARIES WITH AREAS On West Coast Deliveries Are Sought Early in July for the Fall Showings | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/appleby-cautious-on-state-tax-cut-budget-director-warns-that-it-is.html | APPLEBY CAUTIOUS ON STATE TAX CUT; Budget Director Warns That It Is Too Early to Get a Clear Revenue Picture | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/joseph-foley-45-stage-tv-actor-aide-in-founding-of-valley-players.html | JOSEPH FOLEY, 45, STAGE, TV ACTOR; Aide in Founding of Valley Players Dies-- Appeared on Broadway, 'Mr. Peepers' | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/truckers-deny-lobby-association-tells-legislators-it-is-for-highway.html | TRUCKERS DENY LOBBY; Association Tells Legislators It Is For Highway Program | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/plan-published-in-moscow.html | Plan Published in Moscow | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/adams-quitting-police-post-to-resume-his-law-career-mayor-expected.html | Adams Quitting Police Post To Resume His Law Career; Mayor Expected to Name the New Commissioner Within Two Weeks ADAMS TO RESIGN AS HEAD OF POLICE | True | By Paul Crowell | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/farm-incomes-4-lower-support-loan-rise-urged-farmers-income.html | Farm Incomes 4% Lower; Support Loan Rise Urged; FARMERS INCOME DECREASES BY 4% | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/books-and-authors.html | Books and Authors | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/7-felled-by-fumes-are-saved-in-bronx.html | 7 FELLED BY FUMES ARE SAVED IN BRONX | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/tv-scenic-artists-win-pay-increase-three-major-networks-and-union.html | TV SCENIC ARTISTS WIN PAY INCREASE; Three Major Networks and Union Agree on 3-Year Pact Retroactive to April 1 | True | By Val Adams | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/carl-schroeder27-dies-ymca-aide-is-years-first-polio-fatality-in.html | CARL SCHROEDER,27, DIES; Y.M.C.A. Aide Is Year's First Polio Fatality in Elizabeth | True | Special to The New York T:mes. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/transport-news-of-interest-here-bethlehem-accepts-15cent-wage-rise.html | TRANSPORT NEWS OF INTEREST HERE; Bethlehem Accepts 15-Cent Wage Rise -- Puerto Ricans Oppose Machine Work | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/surgeon-will-wed-miss-tanya-kristof.html | SURGEON WILL WED MISS TANYA KRISTOF | True | Special to The New York Times. I | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/cotton-advances-in-active-trading-prices-soar-140-to-235-a-bale-on.html | COTTON ADVANCES IN ACTIVE TRADING; Prices Soar $1.40 to $2.35 a Bale on Short Covering and Hint of Rise in Loan | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/3-held-in-assault-partly-blind-war-veteran-victim-of-queens-attack.html | 3 HELD IN ASSAULT; Partly Blind War Veteran Victim of Queens Attack | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/freight-pact-by-3-new-england-railroads-expected-to-satisfy.html | Freight Pact by 3 New England Railroads Expected to Satisfy McGinnis' Opponents; THREE RAILROADS AGREE ON FREIGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/institute-at-vassar-marks-thirty-years.html | Institute at .Vassar Marks Thirty Years | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/30-million-asked-for-polio-vaccine-opportunity-for-every-child-and.html | 30 MILLION ASKED FOR POLIO VACCINE; Opportunity for Every Child and Expectant Mother to Have Shots Is Aim | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/to-finance-our-highways-reasons-outlined-for-opposition-to-proposed.html | To Finance Our Highways; Reasons Outlined for Opposition to Proposed Bond Issue | True | WM. J. GOTTLIEB | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/bolt-hits-alps-cable-lift.html | Bolt Hits Alps Cable Lift | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rita-seeley-student-at-russell-sage-prospective-bride-of-stephen-h.html | Rita Seeley, Student at Russell Sage, Prospective Bride of Stephen H. Falk | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mary-spain-betrothed-student-at-syracuse-fiancee-of-frederic-r.html | MARY SPAIN BETROTHED; Student at Syracuse Fiancee of Frederic R. Colie J?. | True | Special to The ew York Ttmes. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/st-johns-treasurer-retires.html | St. John's Treasurer Retires | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/fleck-bolt-palmer-and-middlecoff-advance-in-pga-tournament-open.html | Fleck, Bolt, Palmer and Middlecoff Advance in P.G.A. Tournament; OPEN TITLEHOLDER TAKES 2 MATCHES Fleck Defeats Zarhardt and Jay Hebert -- Bolt Puts Out Snead -- Harbert Beaten | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/investor-buys-23d-st-building-tinnemar-corp-acquires-seventh-ave.html | INVESTOR BUYS 23D ST. BUILDING; Tinnemar Corp. Acquires Seventh Ave. Corner -- Other Manhattan Transactions | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/balkos-edge-triumphs-captures-main-jumping-test-at-lakeville-horse.html | BALKO'S EDGE TRIUMPHS; Captures Main Jumping Test at Lakeville Horse Show | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/stongdickes.html | StongAdickes | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gains-in-production-reported-by-soviet.html | GAINS IN PRODUCTION REPORTED BY SOVIET | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/ferries-pay-offer-made-michigan-agency-says-another-tieup-means.html | FERRIES PAY OFFER MADE; Michigan Agency Says Another Tie-Up Means Discharge | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gerald-t-glynn.html | GERALD T. GLYNN. | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/andro-mornet-french-prosecutor-dies-led-petain-laval-and-mata-hari.html | Andre Mornet, French Prosecutor, Dies; Led Petain, Laval and Mata Hari Trials | True | Special to The New York Time | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/1400-witnesses-baptized-in-pool-two-teams-of-immersers-make-them.html | 1,400 WITNESSES BAPTIZED IN POOL; Two Teams of 'Immersers' Make Them Ministers of the Faith in 2 1/2 Hours | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gen-dmitry-ventsel.html | GEN. DMITRY' VENTSEL | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/3-held-in-robbery-of-60000-in-furs.html | 3 HELD IN ROBBERY OF $60,000 IN FURS | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mrs-mason-gains-final-she-and-judy-frank-score-victories-in-jersey.html | MRS. MASON GAINS FINAL; She and Judy Frank Score Victories in Jersey Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rm-l-katzenstein-marine-e146ineei-founder-of-warren-compan-dies-at.html | rM. L. KATZENSTEIN MARINE E146iNEEI; Founder of Warren Compan Dies at 75wE,x-Official of Joint Diseases Hospital | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/college-capers-and-chorines-how-to-be-very-very-popular-at-roxy.html | College Capers and Chorines; ' How to Be Very, Very Popular' at Roxy Sheree North and Betty Grable Are Starred | True | By A. H. Weiler | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-unlike-movies-foreign-pupils-find.html | U. S. UNLIKE MOVIES, FOREIGN PUPILS FIND | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/offerings-and-yields-of-municipal-bonds-july-22-1955.html | Offerings and Yields Of Municipal Bonds; July 22, 1955 | True | | 1983-08-03 | RE0000172798 | B00000544546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/alexander-ebrod.html | ALEXANDER E.-BROD | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/production-of-oil-well-controlled-regulatory-bodies-in-major.html | PRODUCTION OF OIL WELL CONTROLLED; Regulatory Bodies in Major Producing States Fix Quotas for Their Areas Monthly | True | By J. H. Carmical | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/a-h-rutherford.html | A. H. RUTHERFORD | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/jersey-guardsmen-off-for-maneuvers.html | JERSEY GUARDSMEN OFF FOR MANEUVERS | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/potato-dealers-meet-labor-board-move-awaited-in-long-island-dispute.html | POTATO DEALERS MEET; Labor Board Move Awaited in Long Island Dispute | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/nato-legislators-set-up-own-group.html | NATO LEGISLATORS SET UP OWN GROUP | True | Special to The New York Times. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/34-rb47s-would-take-year-to-map-the-soviet.html | 34 RB-47's Would Take Year to Map the Soviet | True | | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-23 | 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/andrew-gustafson.html | ANDREW GUSTAFSON | True | Sl-ctat to The New York Ttm. | 1983-08-03 | RE0000172798 | B00000544546 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/science-notes-comet-discovered-by-russian-stabilizer-for-beer.html | SCIENCE NOTES; Comet Discovered by Russian -- 'Stabilizer' for Beer | True | W. K. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/crossleydeltnm.html | CrossleyDeltnm | True | Special to T''ho New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cotton-omaha-five-coach.html | Cotton Omaha Five Coach | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/decorators-souvenirs.html | Decorators' 'Souvenirs' | True | By Betty Pepis | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-charles-f-chase.html | MRS. CHARLES F. CHASE | True | special to The New Yor: Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/more-films-for-video-r-k-o-sale-focuses-attention-on-tv.html | MORE FILMS FOR VIDEO; R. K. O. Sale Focuses Attention on TV | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/i-air-lieutenant-weds-joan-carrel.html | I Air Lieutenant Weds Joan Carrel | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/wood-field-and-stream-party-boats-mean-lowcost-fishing-for.html | Wood, Field and Stream; Party Boats Mean Low-Cost Fishing for Economy-Minded Anglers | True | By Raymond R. Camp | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bridge-traffic-astronomical.html | Bridge Traffic Astronomical | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/son-to-mrs-a-william-alder.html | Son to Mrs. A. William Alder | True | Special to The New York Times | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/social-outcast-sets-hollywood-park-record-in-110500-sunset-handicap.html | Social Outcast Sets Hollywood Park Record in $110,500 Sunset Handicap; VANDERBILT STAR LEADS REJECTED Social Outcast Is Timed in Record 2:40 3/5 for Mile and Five Furlongs | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/musicmaker-the-story-of-mozart-by-helen-l-kaufmann-illustrated-by.html | Music-Maker; THE STORY OF MOZART. By Helen L. Kaufmann. Illustrated by Eric M. Simon. 179 pp. New York: Grosset & Dunlap, a Signature Book. $1.50. For Ages 9 to 12. | True | MIRIAM JAMES. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/joseph-gumauskas.html | JOSEPH GUMAUSKAS | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/smith-to-open-warehouse.html | Smith to Open Warehouse | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/easy-papering-new-wall-coverings-come-prepasted-precut-and-plastic.html | EASY PAPERING; New Wall Coverings Come Pre-Pasted, Pre-Cut and Plastic Coated | True | By B. H. Hellman | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/democrats-build-up-big-business-attack-assault-on-the-republicans.html | DEMOCRATS BUILD UP BIG BUSINESS ATTACK; Assault on the Republicans Is Being Based on Alleged Favoritism By the Administration | True | EISENHOWER AND GRANTBy Arthur Krock | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/special-and-general-adhesives-easy-to-use-there-is-a-specific-glue.html | SPECIAL AND GENERAL; ADHESIVES; Easy to Use, There Is A Specific Glue For Each Job | True | By Victoria Tilep | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/panaslipper-irish-colt-gets-bid-to-laurel-test.html | Panaslipper, Irish Colt, Gets Bid to Laurel Test | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/powell-hails-proposal-he-calls-eisenhower-arms-plan-inspired-by-god.html | POWELL HAILS PROPOSAL; He Calls Eisenhower Arms Plan 'Inspired by God' | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/leslie-craven-67-rail-lawyer-dies-former-counsel-to-federal.html | LESLIE CRAVEN, 67, :RAIL LAWYER, DIES; Former *Counsel to Federal TransportationCoordinator I Was Professor at Duke I | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/i-barbara-zaun-a-bride-i-i-wed-in-floral-park-home.html | I BARBARA ZAUN A BRIDE; I I Wed in Floral Park Home | True | tol | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/snedakerfrederick.html | Snedaker--Frederick | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/putting-youngsters-in-touch-with-nature.html | Putting Youngsters in Touch With Nature | True | By Dorothy Barclay | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/biographies-id-like-to-write-and-never-shall.html | Biographies I'd Like to write and Never Shall | True | By Cecil Woodham-Smith | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/poodle-best-at-farmington.html | Poodle Best at Farmington | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/son-to-the-william-l-erwins.html | Son to the William L. Erwins | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/education-in-review-principle-of-federal-aid-for-schools-gains.html | EDUCATION IN REVIEW; Principle of Federal Aid for Schools Gains Though Action by Congress May Be Delayed | True | By Leonard Buder | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/elizabeth-wade-wed-in-midwest-bride-at-st-peters-church-in-clayton.html | [ELIZABETH WADE WED IN .MIDWEST; Bride at St. Peter's Church in .Clayton, Mo. of J. T. isham, Yale Ex-Student | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/city-pay-rise-plan.html | City Pay Rise Plan | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/for-distinguished-service-in-congress-many-a-congressman-devotes.html | For Distinguished Service in Congress; Many a Congressman devotes himself quietly to the public welfare -- and the public never hears of him. Here is a proposal to reward the unsung lawmaker. For Distinguished Service in Congress | True | By William Benton | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-parleys-set-in-kohler-strike-plumbing-fixtures-company-u-a-w-to.html | NEW PARLEYS SET IN KOHLER STRIKE; Plumbing Fixtures Company, U. A. W. to Meet Wednesday in 15-Month Dispute | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lawyer-to-marry-miss-nancy-adler.html | LAWYER TO MARRY MISS NANCY ADLER | True | Special to The New York T/rues. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/holds-off-lions-in-dark-trainer-in-circus-locked-in-cage-as-lights.html | HOLDS OFF LIONS IN DARK; Trainer in Circus Locked in Cage as Lights Go Out | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/treasure-chest.html | Treasure Chest | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/siestas-in-spain-spell-night-life-for-athletes.html | Siestas in Spain Spell Night Life for Athletes | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/beatrice-spivack-to-be-wed.html | Beatrice Spivack to Be Wed | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/french-in-north-africa-are-caught-between-two-fires-troubled-french.html | FRENCH IN NORTH AFRICA ARE CAUGHT BETWEEN TWO FIRES; TROUBLED FRENCH NORTH AFRICA GILBERT GRANDVAL | True | By Michael Clarkspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/aviation-n-ymexico-three-airlines-involved-in-a-dispute-while-air.html | AVIATION: N. Y.-MEXICO; Three Airlines Involved in a Dispute While Air France Carries the Load | True | By Richard Witkin | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/far-east-settlement-largely-unexplored-geneva-conference-has-given.html | FAR EAST SETTLEMENT LARGELY UNEXPLORED; Geneva Conference Has Given No Sign That Relaxation of Tension Can Be Extended to China PRESSURE FOR NEGOTIATIONS | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/japan-rightists-set-merger-plan-2-conservative-groups-draft-party.html | JAPAN RIGHTISTS SET MERGER PLAN; 2 Conservative Groups Draft Party Opposed to the Left, but for Welfare State | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dupont-auto-scores-makes-best-average-lap-time-at-wilkesbarre-races.html | DUPONT AUTO SCORES; Makes Best Average Lap Time at Wilkes-Barre Races | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/summer-is-now-the-rivieras-big-season.html | SUMMER IS NOW THE RIVIERA'S BIG SEASON | True | By Paul Henissart | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/vatican-bans-czech-organ.html | Vatican Bans Czech Organ | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-found-land-the-little-tailor-written-and-illustrated-by-william.html | New Found Land; THE LITTLE TAILOR. Written and illustrated by William Gropper. 92 pp. New York: Dodd, Mead & Co. $2.75. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/murphyconnellan.html | Murphy--Connellan | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/jewelry-show-to-open-200-manufacturers-to-offer-lines-at-chicago.html | JEWELRY SHOW TO OPEN; 200 Manufacturers to Offer Lines at Chicago Display | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/t-francis-butler.html | T. FRANCIS BUTLER | True | Spedal to T'ae ew York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fugitives-from-the-sun-the-emigrants-by-george-lamming-282-pp-new.html | Fugitives From the Sun; THE EMIGRANTS. By George Lamming. 282 pp. New York: McGraw-Hill Book Company. $3.75. | True | SELDEN RODMAN. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sergeant-is-acquitted.html | Sergeant Is Acquitted | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/joan-daugherty-bride-of-officeri.html | Joan Daugherty Bride of Officer,l | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/india-woos-investors-considers-u-s-pact-to-allow-insurance-against.html | INDIA WOOS INVESTORS; Considers U. S. Pact to Allow Insurance Against Loss | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/aweful-day-famous-signers-of-the-declaration-by-dorothy-horton.html | "Aweful Day"; FAMOUS SIGNERS OF THE DECLARATION. By Dorothy Horton McGee. Illustrated with photographs. 307 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 16. | True | RALPH ADAMS BROWN. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/golombek-beaten-by-harris.html | Golombek Beaten by Harris | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/elad___maieoi-wed-to-lieut-r-m-crowley-a-marinen-in-larchmont.html | .EL...AD___MA..IEOI; Wed te Lieut. R. M. Crowley, a marinen in Larchmont | True | Special to the New York Times | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/in-wet-places-the-pond-book-by-albro-gaul-illustrated-with.html | In Wet Places; THE POND BOOK. By Albro Gaul. Illustrated with photographs by the author. 136 pp. New York: Coward-McCann. $2.75. For Ages 7 to 11. IN PONDS AND STREAMS. Written and illustrated by Margaret Waring Buck. 72 pp. New York: Abingdon Press. Cloth, $3. Paper, $1.75. For Ages 10 to 14. | True | IRIS VINTON. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/color-in-july-annuals-will-bloom-now-with-good-planning.html | COLOR IN JULY; Annuals Will Bloom Now With Good Planning | True | By Olive E. Allen | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/navy-officer-weds-miss-alice-e-thune.html | NAVY OFFICER WEDS MISS ALICE E. THUNE | True | Special to The/Yew York T/rues. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/he-sure-threw-it-down-like-he-meant-it.html | 'HE SURE THREW IT DOWN LIKE HE MEANT IT" | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/medical-care-in-foreign-posts.html | Medical Care in Foreign Posts | True | JAMES A. MICHENEZ. | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dr-roger-gilberti-toedmisscooni-physioian-to-marry-aiderof-nurses-a.html | DR. ROGER GILBERTI TOED*MISSCOONI; Physioian to Marry Aiderof Nurses Association, a Mt.Holyoke Graduate | True | Special to The New York Times. . | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sanora-cladsmn-i-engaged-toarryt.html | SANORA CLADSmN I ENGAGED TOARRYt | True | Special to The New York Times. [ | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pluralist-to-fabian-to-marxist-the-political-ideas-of-harold-j.html | Pluralist to Fabian to Marxist; THE POLITICAL IDEAS OF HAROLD J. LASKI. By Herbert E. Deane. 370 pp. New York: Columbia University Press. $5.75. | | By Arthur Schlesinger | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/education-tv-gaining-citizens-group-says-stations-soon-will-reach.html | EDUCATION TV GAINING; Citizens' Group Says Stations Soon Will Reach 46,000,000 | | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/blaze-mars-fire-parley-3-buildings-are-destroyed-at-dutchess-county.html | BLAZE MARS FIRE PARLEY; 3 Buildings are destroyed at Dutchess County Fair | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/78th-division-reunion-set.html | 78th Division Reunion Set | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/poultry-festival-slated.html | Poultry Festival Slated | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/deluca-fills-gap-as-states-chief-lieutenant-governor-almost-unknown.html | DELUCA FILLS GAP AS STATE'S CHIEF; Lieutenant Governor, Almost Unknown to Citizens, Works While Harriman Vacations | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/kleinbrandt.html | Klein--Brandt | True | Special to Tile New York Tlme. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/touring-in-spain-with-a-rented-car.html | TOURING IN SPAIN WITH A RENTED CAR | True | By Ira Henry Freeman | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/chaplains-to-be-honored.html | Chaplains to Be Honored | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-4-ending-talk-see-success-chiefs-ask-unity-settle-fall-agenda.html | BIG 4, ENDING TALK, SEE SUCCESS; CHIEFS ASK UNITY Settle Fall Agenda - Bulganin Demurs on Far East Issues BIG 4 END PARLEY, CALL IT A SUCCESS | True | By James Restonspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fish-cause-traffic-jam.html | Fish Cause Traffic Jam | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/douglas-is-off-to-soviet.html | Douglas Is Off to Soviet | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/domenica-forges-is-married.html | Domenica Forges Is Married | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-traffic-record-at-la-guardia-airport.html | New Traffic Record At La Guardia Airport | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/when-a-bronx-cheer-was-a-gardaloo-grandfather-stories-by-samuel.html | WHEN A BRONX CHEER WAS A GARDALOO; GRANDFATHER STORIES. By Samuel Hopkins Adams. 312 pp. New York: Random House. $3.50. | True | By Carl Carmer | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dorothea-galla-engaged.html | Dorothea Galla Engaged | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/old-vermont-fair-revival-brings-back-the-simpler-way-of-life-and-a.html | OLD VERMONT FAIR; Revival Brings Back the Simpler Way Of Life, and a Good Time for All | | By Mitchell Goodman | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/national-park-in-hawaii-voted-area-of-180-acres-includes-city-of.html | NATIONAL PARK IN HAWAII VOTED; Area of 180 Acres Includes City of Refuge, Ancient Sanctuary for All | | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/editorial-article-1-no-title-u-s-views.html | Editorial Article 1 -- No Title; U. S. VIEWS | | By James Reston | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/when-marshal-petain-took-over-france-vichy-political-dilemma-by.html | When Marshal Petain Took Over France; VICHY, POLITICAL DILEMMA. By Paul Farmer. 376 pp. New York: Columbia University Press. $5.50 | | By William L. Langer | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/merrins-gains-golf-robbins-also-reaches-final-of-western-amateur.html | MERRINS GAINS GOLF; Robbins Also Reaches Final of Western Amateur Event | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/many-pay-tribute-to-cordell-hull-president-lauds-tennessean.html | MANY PAY TRIBUTE TO CORDELL HULL; President Lauds Tennessean -- Senators and Statesmen Emphasize Great Loss MANY IN TRIBUTE TO CORDELL HULL | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/central-to-keep-millwood-stop-psc-tells-it-to-continue-passenger.html | CENTRAL TO KEEP MILLWOOD STOP; P.S.C. Tells It to Continue Passenger Service but Drop Station Agent | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tokunagaslater.html | TokunagaSlater, | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/jolxe-a-i-is-arried-herei-attired-in-white-la-and-tulle-at-wedding.html | 'JOLXE A. I IS ARRIED HEREI; Attired in White La and[ Tulle at Wedding to Thomasl M, Eichenberger in Churoh I | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/penalty-ratified-in-54-pier-strike-bistate-agency-accepts-all.html | PENALTY RATIFIED IN '54 PIER STRIKE; Bi-State Agency Accepts All Grumet Findings in Cases of 141 Longshoremen | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cordell-hull-83-dies-in-hospital-helped-found-un-secretary-of-state.html | CORDELL HULL, 83, DIES IN HOSPITAL; HELPED FOUND U.N; Secretary of State Under Roosevelt Promoted the Reciprocal Trade Plan CORDELL HULL, 83, DIES IN HOSPITAL | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-nutt-is-wed-in-connecticut-church-at-glastonbury-scene-of-her.html | MISS NUTT IS WED IN CONNECTICUT; Church at Glastonbury Scene of Her Marriage to Dr. Osmund Holm-Hansen Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-audrey-poe-is-a-future-bride-columbia-alumna-fiancee-of-arthur.html | MISS AUDREY POE IS A FUTURE BRIDE; Columbia Alumna Fiancee of Arthur Murray Borden, an Attorney Here | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-weeks-events-the-first-gladiolus-show-opens-on-long-island.html | THE WEEK'S EVENTS; The First Gladiolus Show Opens on Long Island | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/transforming-nato-positive-role-that-would-invalidate-soviet.html | Transforming NATO; Positive Role That Would Invalidate Soviet Objections Envisaged | True | HANS KOHN. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/judgeship-fight-embroils-g-o-p-party-leaders-in-17-counties-in.html | JUDGESHIP FIGHT EMBROILS G. O. P.; Party Leaders in 17 Counties in Western New York to Decide Thursday | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/rodgers-is-first-in-cruising-event-triumphs-in-stamford-y-c.html | RODGERS IS FIRST IN CRUISING EVENT; Triumphs in Stamford Y. C. Predicted Log Race With 1.0684 Per Cent Error | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/captains-courageous-1955-today-as-they-have-for-three-hundred-years.html | 'Captains Courageous' -- 1955; Today, as they have for three hundred years, the Gloucester fisherman go forth to fight the Atlantic, and do not count their loss. | True | By Robert PayneGloucester, Mass. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/light-vote-seen-in-connecticut-proposal-to-amend-the-state.html | LIGHT VOTE SEEN IN CONNECTICUT; Proposal to Amend the State Constitution Stirs Little Interest in Citizens | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fund-restriction-plea-liberal-party-asks-congress-fight-on.html | FUND RESTRICTION PLEA; Liberal Party Asks Congress Fight on Segregation | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-robert-wolfe-has-child.html | Mrs Robert Wolfe Has Child | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/club-plans-beach-picnic.html | Club Plans Beach Picnic | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/william-a-nicol.html | WILLIAM A. NICOL | True | Special to The New York Times. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mulligan-tells-what-firm-does-partner-of-talbott-explains-concern.html | MULLIGAN TELLS WHAT FIRM DOES; Partner of Talbott Explains Concern Shows Clients How to Be More Efficient | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-cerebral-jungle-the-human-brain-by-john-pfeiffer-illustrated.html | The Cerebral Jungle; THE HUMAN BRAIN. By John Pfeiffer. Illustrated. 273 pp. New York: Harper & Bros. $3.75. | True | By Morton Marks | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-quarter-of-a-loaf.html | A QUARTER OF A LOAF | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/rigged-for-adventure-kurun-around-the-world-by-jacquesyves-le.html | Rigged for Adventure; KURUN AROUND THE WORLD. By Jacques-Yves le Toumelin. Translated from the French. Illustrated. 300 pp. New York: E. P. Dutton & Co. $5. ATLANTIC ADVENTURERS: Voyages in Small Craft. By Humphrey Barton. Illustrated. 232 pp. New York: D. Van Nostrand Co. $4.75. | True | By Walter Hayward | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/margaret-kuhn-will-be-married-oct-29-to-thomas-h-edelblute-jr-duke.html | Margaret Kuhn Will Be Married Oct. 29 To Thomas H. Edelblute Jr., Duke '52 | True | Special to The New York Times. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/t-y-west-is-fiance-of-maria-nna-moore.html | T. Y. WEST IS FIANCE OF MARIA NNA MOORE | True | Special to The New York Times. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fred-h-keliher.html | FRED H. KEL!-IHER | True | ,Slt to The York 'lm e | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bulganin-almost-enters-car-before-khrushchev.html | Bulganin Almost Enters Car Before Khrushchev | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ynthia-johnson-e-e_o_toweo-will-be-bride-in-septelber-of-harrison.html | (YNTHIA JOHNSON E E_o TowEo; Will Be ,Bride in Septelber of Harrison Colyar White, a Graduate Student .o | True | I Special to The New Yok Times. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mildred-sljai-is-futurlgbridei-iur-hospital-fianoee-of-william.html | MILDRED SIJA.I IS FUTURlgBRIDEI; iur.,r, Hospital Fianoee of William [ Yates Wemple Magruder I | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/seoul-to-get-u-s-fire-trucks.html | Seoul to Get U. S. Fire Trucks | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/joyce-ann-gevirtz-becomes-affianced.html | JOYCE ANN GEVIRTZ BECOMES AFFIANCED | True | Special to The L'ew York Times. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/what-happened-at-geneva.html | WHAT HAPPENED AT GENEVA | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/police-suggestions-pay.html | Police Suggestions Pay | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/georges-millions.html | GEORGE'S MILLIONS | True | ROBERT SAGE. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/automobiles-tv-help-electronic-guides-suggested-to-ease-chronic.html | AUTOMOBILES: TV HELP; Electronic Guides Suggested to Ease Chronic Traffic Congestion | True | By Bert Pierce | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fresh-start-charted-at-geneva.html | Fresh Start; Charted at Geneva | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/guatemalan-lad-santiago-by-ann-nolan-clark-drawings-by-lynd-ward.html | Guatemalan Lad; SANTIAGO. By Ann Nolan Clark. Drawings by Lynd Ward. 189 pp. New York: The Viking Press. $2.75. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/symphony-offers-to-play-in-soviet-boston-orchestra-is-eager-to-aid.html | SYMPHONY OFFERS TO PLAY IN SOVIET; Boston Orchestra Is 'Eager' to Aid in Eisenhower Plea to Lift Iron Curtain | True | By Howard Taubmanspecial To the New York Times. | 1983-08-03 | RE000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/avila-has-eye-cyst-removed.html | Avila Has Eye Cyst Removed | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fair-to-aid-east-hampton-friday-ladies-village-group-will-sponsor.html | Fair to Aid East Hampton Friday; Ladies Village Group Will Sponsor Event at Mulford Farm | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/jakarta-premier-explains-his-exit-says-cabinet-is-resigning-in.html | JAKARTA PREMIER EXPLAINS HIS EXIT; Says Cabinet Is Resigning in Dispute With the Army 'to Uphold Democracy' | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/clyde-king-atlanta-manager.html | Clyde King Atlanta Manager | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/polyglot-wake-to-be-held-for-el-mayor-to-head-3hour-tour-with-many.html | POLYGLOT 'WAKE TO BE HELD FOR EL; Mayor to Head 3-Hour Tour, With Many Nationalities on Route Taking Part | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-n-aide-off-to-africa.html | U. N. Aide Off to Africa | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-nation-the-mulligan-letters.html | THE NATION; The Mulligan Letters | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/patricia-treacy-affianced.html | Patricia Treacy Affianced | True | SpeCilt to The lew York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mexicans-shadow-foes-of-castillo-guatemala-invasion-attempt-rumored.html | MEXICANS SHADOW FOES OF CASTILLO; Guatemala Invasion Attempt Rumored -- Police Watch Stirs Ire Toward U. S. | -- | By Paul P. Kennedyspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-york-three-eras-and-three-moods-o-henrys-new-york-damon-runyons.html | New York: Three Eras And Three Moods; O. HENRY'S NEW YORK DAMON RUNYON'S NEW YORK NEW YORK TODAY | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/beef-tenderloin-at-its-best.html | Beef Tenderloin At Its Best | True | By Ruth P. Casa-Emellos | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-country-folk-welcome-the-city-folk-only-way-to-tell-them-apart.html | THE COUNTRY FOLK WELCOME THE CITY FOLK; Only Way to Tell Them Apart Nowadays Is by Who Wins the Blue Ribbons | True | By Robert Meyer Jr. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/marriage-divorce-the-gates-of-living-by-josephine-lawrence-313-pp.html | Marriage, Divorce; THE GATES OF LIVING. By Josephine Lawrence. 313 pp. New York: Harcourt, Brace & Co. $3.95. | True | ANZIA YEZTERSKA. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/with-a-penchant-for-hard-luck-79-park-avenue-by-harold-robbins-275.html | With a Penchant for Hard Luck; 79 PARK AVENUE. By Harold Robbins. 275 pp. New York: Alfred A. Knopf. $3.50. | True | JOHN BROOKS. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/harriman-scores-big-4-conference-finds-it-has-familiar-ring-says.html | HARRIMAN SCORES BIG 4 CONFERENCE; Finds It Has 'Familiar Ring' -- Says Harmony Always Prevails at Such Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/puerto-ricans-to-begin-inquiry.html | Puerto Ricans to Begin Inquiry | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/another-look-at-fallout.html | ANOTHER LOOK AT "FALL-OUT" | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/faces-on-television-networks-give-two-young-comedians-a-workout-on.html | FACES ON TELEVISION; Networks Give Two Young Comedians A Work-Out on Summer Programs | True | By Richard F. Shepard | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/chiangs-drifting-island.html | 'CHIANG'S DRIFTING ISLAND' | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/camera-notes-classes-in-photography-at-two-museums.html | CAMERA NOTES; Classes in Photography At Two Museums | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/field-of-travel-dublin-horse-show-will-climax-irish-tourist-season.html | FIELD OF TRAVEL; Dublin Horse Show Will Climax Irish Tourist Season -- Fresh Air on Planes | True | By Diana Rice | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sayres-may-try-in-fall.html | Sayres May Try in Fall | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/250000-children-attend-rio-rites.html | 250,000 CHILDREN ATTEND RIO RITES | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/two-more-accused.html | Two More Accused | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/companies-need-more-scientists-shortage-of-research-men-is-blocking.html | COMPANIES NEED MORE SCIENTISTS; Shortage of Research Men Is Blocking Development Projects, Survey Shows | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-yorker-joins-senators.html | New Yorker Joins Senators | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/molotov-talks-with-bebler.html | Molotov Talks With Bebler | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/exbowling-star-killed-frank-serpico-of-philadelphia-dies-in.html | EX-BOWLING STAR KILLED; Frank Serpico of Philadelphia Dies in Auto-Trolley Crash | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/frank-b-perkin.html | FRANK B. PERKIN | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nehru-resisting-invasion-of-goa-his-party-refuses-to-back-plan-for.html | NEHRU RESISTING 'INVASION OF GOA; His Party Refuses to Back Plan for Thousands to Enter Portuguese Area | True | By A. M. Rosenthalspecial To The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/heilaa-barrett-will-be-married-rosemont-alumna-engage-to-joseph-m.html | SHEILAA. BARRETT .WILL BE MARRIED; Rosemont Alumna Engage to Joseph M. Callahan Jr.. Pennsylvania Graduate | True | SDecial to The New York Timely. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/yale-alumni-aide-named-de-witt-peterkin-jr-is-picked-as-vice.html | YALE ALUMNI AIDE NAMED; De Witt Peterkin Jr. Is Picked as Vice Chairman | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/greta-brenner-to-wed-sarah-lawrence-alumna-will-be-bride-of-jerome.html | GRETA BRENNER TO WED; Sarah Lawrence Alumna Will/ Be' Bride of Jerome Rosen | True | Special to The New York Yímes. ] | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/plans-to-leave.html | Plans to Leave | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/13-union-members-paint-jamaica-church-completing-free-exterior-job.html | 13 Union Members Paint Jamaica Church, Completing Free Exterior Job in 7 Hours | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-walworth-unit-formed.html | New Walworth Unit Formed | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pine-fire-sweeps-3-miles-in-jersey-200-men-finally-bring-blaze.html | PINE FIRE SWEEPS 3 MILES IN JERSEY; 200 Men Finally Bring Blaze Under Control in 100 Heat -- Two Homes Destroyed | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-question-can-russia-really-change-examining-the-possibilities-a.html | The Question: Can Russia Really Change?; Examining the possibilities, a famed historian concludes that present world realities can force a change -- in practice, if not in essential doctrine. The Question: Can Russia Really Change? | True | By Arnold J. Toynbeelondon. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/william-perry-georgei.html | WILLIAM PERRY GEORGEI | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/housing-inquiry-is-mapped.html | Housing Inquiry Is Mapped | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/revsebastian-urnauer.html | REV.SEBASTIAN URNAUER | True | Special to The New York Timer. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/charles-fclure-fdugator-90-desf-retired-zoology-professor-taught-at.html | CHARLES FCLURE, F.,DUGATOR, 90, D'ESf; Retired Zoology Professor ,Taught at Princeton 44 .Years, Founded Museum | True | SpeciaI to The New York Thnes. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/watson-s-anthony.html | WATSON S. ANTHONY | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-s-warns-korea-it-may-reduce-aid-says-it-will-act-if-rhee-insists.html | U. S. WARNS KOREA IT MAY REDUCE AID; Says It Will Act if Rhee Insists on Imposing an Unreal Exchange Rate | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/launch-anybody-city-will-sell-a-20yearold-craft-to-highest-bidder.html | LAUNCH, ANYBODY; City Will Sell a 20-Year-Old Craft to Highest Bidder | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/radio-and-tv-code-set-in-race-riots-9-chicago-stations-agree-to.html | RADIO AND TV CODE SET IN RACE RIOTS; 9 Chicago Stations Agree to Eliminate Inflammatory Statements in Reports | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/thailand-to-get-u-s-jets.html | Thailand to Get U. S. Jets | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/st-laurent-kills-retirement-talk-canadian-chiefs-decision-to-run.html | ST. LAURENT KILLS RETIREMENT TALK; Canadian Chief's Decision to Run Again Cheers Liberals and Dismays Opponents | True | By Raymond Danielspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/from-hogs-to-hits-over-thirty-devine-years.html | FROM HOGS TO HITS OVER THIRTY DEVINE YEARS | True | By Barbara B. Jamisonhollywood. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tennis-finals-postponed.html | Tennis Finals Postponed | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/louis-d-burrill.html | LOUIS D. BURRILL | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/more-polio-vaccine-for-city-13-states-more-polio-shots-due-in-this.html | More Polio Vaccine For City, 13 States; MORE POLIO SHOTS DUE IN THIS WEEK | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | L. B. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/13-get-princeton-scholarships.html | 13 Get Princeton Scholarships | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hollywood-releases-zarilla.html | Hollywood Releases Zarilla | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hanna-cole-reach-senior-tennis-final.html | HANNA, COLE REACH SENIOR TENNIS FINAL | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/first-voting-test-in-malaya-near-1300000-have-right-to-cast-ballot.html | FIRST VOTING TEST IN MALAYA NEAR; 1,300,000 Have Right to Cast Ballot Wednesday for New Federal Council Majority | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-world-of-music-workshop-for-critics-set-for-october-in.html | THE WORLD OF MUSIC; Workshop for Critics Set for October In Louisville -- New Works at Hand | True | By Ross Parmenter | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/retailers-seek-summer-fillins-in-market-for-promotional-items-also.html | RETAILERS SEEK SUMMER FILL-INS; In Market for Promotional Items, Also for the Autumn, Resident Offices Report | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/stoverwaggoner.html | Stover—Waggoner | True | Spedll to The Hew York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/named-to-l-i-i-u-faculty.html | Named to L. I. U. Faculty | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/myra-kapp-betrothed-she-is-fiancee-of-dr-theodore-levitt-who-is-a.html | MYRA KAPP. BETROTHED; She Is Fiancee of Dr. Theodore Levitt Who Is a Dentist | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Alfred R. Zipser Jr. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lower-courts-assume-desegregation-task-decisions-suggest-action.html | LOWER COURTS ASSUME DESEGREGATION TASK; Decisions Suggest Action Will Be Slow, With Local Variations | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/common-gardenvariety-miracle-of-nature.html | COMMON, GARDEN-VARIETY MIRACLE OF NATURE | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-church-dedicated.html | New Church Dedicated | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/news-of-the-world-of-stamps-u-s-50cent-stamp-will-be-issued-next.html | NEWS OF THE WORLD OF STAMPS; U. S. 50-Cent Stamp Will Be Issued Next Month For Susan B. Anthony | True | By Kent B. Stiles | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/impaglia-gains-final-beats-bayus-in-finger-lakes-golf-dimmick.html | IMPAGLIA GAINS FINAL; Beats Bayus in Finger Lakes Golf -- Dimmick Scores | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/moby-dick-in-london-orson-welles-dramatization-of-novel-by-melville.html | 'MOBY DICK' IN LONDON; Orson Welles' Dramatization of Novel By Melville Interested West End | True | By W. A. Darlington | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cavitation-eats-propellers-away.html | CAVITATION EATS PROPELLERS AWAY | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/decisive-a-military-history-of-the-western-world-by-maj-gen-j-f-c-f.html | Decisive; A MILITARY HISTORY OF THE WESTERN WORLD. By Maj. Gen. J. F. C. Fuller. Vol. 1: From the Earliest Times to the Battle of Lepanto. 578 pp. Vol. 2: From the Defeat of the Spanish Armada to the Battle of Waterloo. 561 pp. New York: Funk & Wagnalls. $6 each. Battles That Turned the Tide of History | True | By Lynn Montross | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/consolini-breaks-record-in-discus-italian-beats-mediterranean-games.html | CONSOLINI BREAKS RECORD IN DISCUS; Italian Beats Mediterranean Games Mark With Toss of 173 Feet 3 Inches | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/shaping-the-world-of-1984-to-the-screen-movie-of-orwell-book-is.html | SHAPING THE WORLD OF '1984' TO THE SCREEN; Movie of Orwell Book Is Personalized View of Totalitarian Way of Life | True | By Stephen Wattslondon. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/parcel-post-ruling-is-eased.html | Parcel Post Ruling Is Eased | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/long-fight-for-trade-reciprocity-began-with-first-house-speech-hull.html | Long Fight for Trade Reciprocity Began With First House Speech; Hull Thought That Pacts Dovetailed With Peace -- First Law in 1934 | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/records-jazz-societies-are-sponsoring-new-disks-and-reissues-to-hit.html | RECORDS: JAZZ; Societies Are Sponsoring New Disks And Reissues to Hit Mass Market | True | By John S. Wilson | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/panama-parley-is-off-meeting-of-central-american-states-is-canceled.html | PANAMA PARLEY IS OFF; Meeting of Central American States Is Canceled | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-dora-hirsch.html | MISS DORA HIRSCH | True | Special to The New York TIme | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gene-mac-scores-by-a-nose-in-trot-favorite-defeats-darn-safe-in.html | GENE MAC SCORES BY A NOSE IN TROT; Favorite Defeats Darn Safe In Grand Circuit Mile at Roosevelt Raceway | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-nu-sees-good-step-in-eisenhower-plan.html | U NU SEES GOOD STEP IN EISENHOWER PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tennis-title-goes-to-louise-brough-wimbledon-champion-checks-althea.html | TENNIS TITLE GOES TO LOUISE BROUGH; Wimbledon Champion Checks Althea Gibson at Merion -Trabert Tops Richardson TENNIS FINAL GOES TO LOUISE BROUGH | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ann-higbee-betrothed-to-e-n-kearton.html | Ann Higbee Betrothed to E. N. Kearton; | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/victoria-lowry-engaged-she-will-be-wed-to-alan-k-levy-veteran-of.html | VICTORIA LOWRY ENGAGED; She Will Be Wed to Alan K. Levy, Veteran of Army | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/french-views.html | FRENCH VIEWS | True | By Harold Callender | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hammarskjold-quits-geneva.html | Hammarskjold Quits Geneva | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-horace-binney.html | MRS. HORACE BINNEY | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/judaism-drive-gains-1563279-raised-in-year-by-american-reform-group.html | JUDAISM DRIVE GAINS; $1,563,279 Raised in Year by American Reform Group | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/our-ambassador-behind-the-iron-curtain-chip-bohlen-in-moscow.html | Our Ambassador Behind the Iron Curtain; 'Chip' Bohlen, in Moscow, probably knows the Soviet leaders better than any other Westerner. And experience and training give him an unusual opportunity to evaluate them. Ambassador Behind the Iron Curtain | True | By Clifton Danielmoscow. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mourning-for-hull-ordered.html | Mourning for Hull Ordered | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/water-supply-bills-favored.html | Water Supply Bills Favored | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/100-end-training-at-brandeis-camp.html | 100 END TRAINING AT BRANDEIS CAMP | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/two-tie-for-snipe-lead-torpey-mrs-olson-ahead-in-jersey-sailing.html | TWO TIE FOR SNIPE LEAD; Torpey, Mrs. Olson Ahead in Jersey Sailing Races | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/seven-algerians-assassinated.html | Seven Algerians Assassinated | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gwenna-coyne-marriedi-sheis-wedoroger-thomas-i-secretary-of-navys.html | GWENNA COYNE MARRIEDI; She/s Wed-o''Roger Thomas, I ' Secretary of Navy's Son | True | } Special to The i.'ew York Times. { | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eleanor-r-dowling-is-wed.html | Eleanor R. Dowling Is Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lay-order-warns-spain-on-future-roman-catholic-group-urges-franco.html | LAY ORDER WARNS SPAIN ON FUTURE; Roman Catholic Group Urges Franco to Draft Terms of Peaceful Succession | True | By Camille M. Cianfarraspecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mann-iii-flies-to-zurich.html | Mann III, Flies to Zurich | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-question-of-reindeer-fifty-years-in-alaska-by-carl-j-lomen.html | A Question Of Reindeer, FIFTY YEARS IN ALASKA. By Carl J. Lomen. Foreword by Richard E. Byrd. 302 pp. New York: David McKay Co. $4. | True | By Peter Freuchen | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bolt-halts-fleck-3-and-1-to-gain-in-pga-tourney-bolt-defeats-fleck.html | Bolt Halts Fleck, 3 and 1, To Gain in P.G.A. Tourney; Bolt Defeats Fleck to Reach Quarter-Finals in P.G.A. Tournament FORD, MIDDLECOFF ADVANCE ON LINKS | True | By Lincoln A. Werdenspecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hearn-takes-1hitter-for-giants-20-redlegs-blanked-hearn-hurls.html | HEARN TAKES 1-HITTER FOR GIANTS, 2-0;; REDLEGS BLANKED Hearn Hurls No-Hitter Till Harmon Singles With 1 Out in 9th HEARN OF GIANTS WINS 1-HITTER, 2-0 | True | By Louis Effrat | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/future-amaryllis-bolivia-provides-stock-of-new-small-types.html | FUTURE AMARYLLIS; Bolivia Provides Stock Of New Small Types | True | ADRLS. A..ALDRICH. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/france-warned-she-cant-afford-military-reorganization-plans.html | France Warned She Can't Afford Military Reorganization Plans | True | By Thomas F. Bradyspecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-wellner-is-victor-captures-saddle-seat-riding-title-at.html | MISS WELLNER IS VICTOR; Captures Saddle Seat Riding Title at Lakeville Show | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/campbell-cracks-200-mph-water-barrier-sets-mark-of-20232-in.html | Campbell Cracks 200 M.P.H. 'Water Barrier'; Sets Mark of 202.32 in Jet-Driven Boat on English Lake Campbell Cuts 'Water Barrier'; Sets a Record of 202.32 M.P.H. | True | By Peter D. Whitneyspecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fireman-girl-hurt-in-blaze-in-harlem.html | FIREMAN, GIRL HURT IN BLAZE IN HARLEM | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-schneiders-troth-she-will-be-married-to-col-harry-n-rising-jr.html | MISS SCHNEIDER'S TROTH; She Will Be Married to Col. Harry N. Rising Jr., U.S.A. | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cornell-plans-marked-departure.html | Cornell Plans 'Marked Departure' | True | L. B. | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-walter-roach-r.html | MRS. WALTER ROACH SR. | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lynchburg-has-relief-star.html | Lynchburg Has Relief Star | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/president-hails-chaplains-corps-group-marking-180th-year-friday-is.html | PRESIDENT HAILS CHAPLAINS CORPS; Group, Marking 180th Year Friday, Is Called Part of Army's Proud Traditions | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/saratoga-1310-annexes-saranac-favorite-defeats-misty-mom-by-3-12.html | SARATOGA, 13-10, ANNEXES SARANAC; Favorite Defeats Misty Morn by 3 1/2 Lengths in $29,050 Handicap at Jamaica SARATOGA, 13-10, FIRST IN SARANAC | True | By James Roach | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/good-picking-there-are-rules-to-guide-bush-fruit-reaping.html | GOOD PICKING; There Are Rules to Guide Bush Fruit Reaping | | By Norman F. Childers | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/genoa-hails-us-ballet-new-yorks-dance-theatre-scores-at-festival.html | GENOA HAILS U.S. BALLET; New York's Dance Theatre Scores at Festival | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/australian-job-let-fixed-fee-contract-awarded-for-big-defense-plant.html | AUSTRALIAN JOB LET; Fixed Fee Contract Awarded for Big Defense Plant | | Special to The New York Times. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bettsnielsen.html | Betts—-Nielsen | True | Special to The New York Time. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/wisdom-on-foreign-aid.html | WISDOM ON FOREIGN AID | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-items-in-shops-yearround-porches-terminating-termites-home.html | NEW ITEMS IN SHOPS; Year-Round Porches — Terminating Termites — Home Metal Shear | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Randall Jarrell | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/undersea-pictures-manual-offers-guidance-for-growing-hobby.html | UNDERSEA PICTURES; Manual Offers Guidance For Growing Hobby | True | By Jacob Deschin | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eisenhower-sends-greetings.html | Eisenhower Sends Greetings | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-miracle-mile-the-mighty-soo-five-hundred-years-at-sault-ste.html | The Miracle Mile; THE MIGHTY SOO: Five Hundred Years at Sault Ste. Marie. By Clara Ingram Judson. Illustrated by Robert Frankenberg. 192 pp. Chicago: Follett Publishing Company. $3.50. For Ages 10 to 14. | True | GEORGE A. WOODS. | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/5c-cigar-gaining-in-favor-steadily-survivors-of-inflation-now-sixth.html | 5C CIGAR GAINING IN FAVOR STEADILY; Survivors of Inflation Now Sixth in Industry's Sales After 3-Year Upswing | | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-big-output-rise-seen-by-bulganin-premier-predicts-fulfillment-by.html | A BIG OUTPUT RISE SEEN BY BULGANIN; Premier Predicts Fulfillment by 1960 of Major Goals Set by Stalin in 1946 | | By Harry Schwartz | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/marvs-son-wins-by-length.html | Marv's Son Wins by Length | | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bersonmencoff.html | BersonMencoff | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hmad-ghavam-ies-if-te_heralq-fourtime-iranian-premieri-lad-his.html | HMAD GHAVAM ]lIES If TE_HERAlq]; Four-Time Iranian Premierl Lad His Nation in Crises--' Once Exiled, Imprisoned | True | | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/unfamiliar-mozart-sinfonia-concertante-for-3-soloists-to-be-revived.html | UNFAMILIAR MOZART; Sinfonia Concertante for 3 Soloists To Be Revived, Thanks to Violist | True | By Howard Taubman | 1983-08-03 | RE000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/indians-go-to-court-tribe-would-oust-squatters-from-reservation.html | INDIANS GO TO COURT; Tribe Would Oust 'Squatters' From Reservation | True | | 1983-08-03 | RE000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-klu-chief-threat-to-ruths-home-run-mark-redleg-slugger-has-park.html | Big Klu Chief Threat to Ruth's Home Run Mark; Redleg Slugger Has Park and Power to Set Record But Main Objective Is Batting/Crown, Not Babe's 60 | True | By Louis Effrat | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/take-new-roles-transport-news-of-interest-here-new-master-brings.html | Take New Roles; TRANSPORT NEWS OF INTEREST HERE New Master Brings Italian Liner to Port -- United Names Flight Manager Here | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-peter-baldo-has-son.html | .Mrs. Peter Baldo Has Son | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/athletics-beat-yanks-in-11th-87-bombers-lose-in-overtime-after.html | ATHLETICS BEAT YANKS IN 11TH, 87;; Bombers Lose in Overtime After Yielding 7 in Eighth ATHLETICS DEFEAT YANKS IN 11TH, 8-7 | True | By John Drebingerspecial To The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/blinderbrenner.html | Blinder--Brenner | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cartwright-hunter.html | CARTWRIGHT HUNTER | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ljq-aide-is-bride-in-loltdoh-hijrch-anne-hammersley-johnston-of.html | IJ./q. AIDE IS BRIDE \ IN LOltD'OH (HIJRCH; Anne Hammersley Johnston of Children's Fund Married to Caleb Br'okaw Jr, | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/jekyllhyde-label-recoils-to-meyner.html | JEKYLL-HYDE LABEL RECOILS TO MEYNER | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/russias-big-four-at-the-summit.html | 'RUSSIA'S BIG FOUR AT THE SUMMIT | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/saar-vote-set-for-oct-23-on-independent-status.html | Saar Vote Set for Oct. 23 On Independent Status | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/s-i-cricketers-lose-bow-by-eight-runs-to-general-electric-of.html | S. I. CRICKETERS LOSE; Bow By Eight Runs to General Electric of Philadelphia | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/t-s-farrelly-head-of-insurance-firm.html | T. S. FARRELLY, HEAD OF INSURANCE FIRM | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/british-views.html | BRITISH VIEWS | True | By Drew Middleton | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/behind-the-ranges-havens-high-in-the-canadian-rockies-for-those-who.html | BEHIND THE RANGES; Havens High in the Canadian Rockies For Those Who Love the Wilds | True | By John I. Mattill | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/obrien-u-s-star-sets-canadian-shotput-mark.html | O'Brien, U. S. Star, Sets Canadian Shot-Put Mark | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nancy-lee-beville-to-become-bride.html | NANCY LEE BEVILLE TO BECOME BRIDE | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/talk-with-mr-adams.html | Talk With Mr. Adams | True | By Lewis Nichols | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/at-the-heart-of-the-world-struggle-the-bent-world-by-j-v-lang-mead.html | At the Heart of the world struggle; THE BENT WORLD. By J. V. Lang mead Casserley. 286 pp. New York: Oxford University Press. $4. | True | By Reinhold Niebuhr | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hollywood-sale-general-tire-and-rubber-enters-film-field-in-big-way.html | HOLLYWOOD SALE; General Tire and Rubber Enters Film Field in Big Way Via R. K. O. Deal | True | By Thomas M. Pryor | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/12-die-in-austrian-cloudburst.html | 12 Die in Austrian Cloudburst | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/red-data-are-clarified-discrepancy-in-1954-peiping-grain-figures.html | RED DATA ARE CLARIFIED; Discrepancy in 1954 Peiping Grain Figures Explained | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/swaps-in-fast-workout-derby-winner-is-clocked-in-135-45-in-coast.html | SWAPS IN FAST WORKOUT; Derby Winner Is Clocked in 1:35 4/5 in Coast Mile | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/vote-on-steel-merger-set.html | Vote on Steel Merger Set | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/steel-mills-report-drop-in-use-of-ore.html | STEEL MILLS REPORT DROP IN USE OF ORE | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/football-giants-raising-a-prize-crop-of-rookies.html | Football Giants Raising A Prize Crop of Rookies | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ruggero-grieco.html | .RUGGERO GRIECO | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tass-gives-hull-3-1-2-lines.html | Tass Gives Hull 3 1/2 Lines | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/winifred-broker-engaged.html | Winifred Broker Engaged | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/refugee-seamen-aided-conference-called-to-help-many-unable-to-leave.html | REFUGEE SEAMEN AIDED; Conference Called to Help Many Unable to Leave Ships | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nena-e-cunningham-is-marriedi.html | Nena E. Cunningham Is Marriedi | True | SDclal to Tile New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/broker-group-adds-members.html | Broker Group Adds Members | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/two-steel-institute-officers.html | Two Steel Institute Officers | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/long-trip-awaits-local-chess-aces-large-contingent-will-make.html | LONG TRIP AWAITS LOCAL CHESS ACES; Large Contingent Will Make Journey to Coast to Play in U. S. Open Tourney | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hormone-to-open-medical-vistas-synthesized-aldosterone-may-be-of.html | HORMONE TO OPEN MEDICAL VISTAS; Synthesized Aldosterone May Be of Great Value in the Treatment of Disease | True | By William L. Laurencespecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/boston.html | Boston | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/report-criticizing-stassen-brings-rift.html | REPORT CRITICIZING STASSEN BRINGS RIFT | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hull-statement-on-fate-of-axis-chiefs-cheered.html | Hull Statement on Fate Of Axis Chiefs Cheered | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/presidents-proclamation-by-the-president-of-the-united-states-a.html | President's Proclamation; By the President of the United States. A PROCLAMATION | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/speaking-of-disarmament.html | 'SPEAKING OF DISARMAMENT' | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pirates-combine-sixhit-pitching-with-chicago-errors-to-turn-back.html | Pirates Combine Six-Hit Pitching With Chicago Errors to Turn Back Cubs; 15 SAFETIES HELP FRIEND SCORE, 10-2 Pirates Get Three Unearned Runs in Opening Frame as Cubs Commit 3 Errors | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/britains-ritual-molds-her-theatre-the-london-stage-has-deep-roots.html | Britain's Ritual Molds Her Theatre; The London stage has deep roots in the British character, a critic says. Its acting has formality and design -- like the monarchy. Britain's Ritual Molds Her Theatre | True | By Brooks Atkinson | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANCIS B. CONRAD, | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/president-backs-funds-he-urges-support-of-united-community-chest.html | PRESIDENT BACKS FUNDS; He Urges Support of United, Community Chest Campaigns | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/commuters-spurn-new-haven-plans-fairfield-riders-turn-down-all.html | COMMUTERS SPURN NEW HAVEN PLANS; Fairfield Riders Turn Down All 3-Suggestions Offered on Station Parking Fees | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bulls-and-bears-had-merry-week-new-highs-for-contract-set-by-6.html | BULLS AND BEARS HAD MERRY WEEK; New Highs for Contract Set by 6 Commodity Futures, With 3 at New Lows | True | By George Auerbach | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mecreagodenne.html | MeCrea—Godenne | True | soecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mr-lows-sketchbook-of-leading-figures-at-the-summit.html | MR. LOWS SKETCHBOOK OF LEADING FIGURES AT THE SUMMIT | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/senate-group-cites-soviet-pact-violations-in-survey-on-treaties.html | Senate Group Cites Soviet Pact Violations In Survey on Treaties With Communism | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/studying-foreign-languages-their-importance-to-our-position-of.html | Studying Foreign Languages; Their Importance to Our Position of World Leadership Stressed | True | ROBERT G. MEAD Jr. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/makes-of-jewelry-see-active-season.html | MAKES OF JEWELRY SEE ACTIVE SEASON | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/poirier-features-card-will-oppose-danny-perez-in-st-nicks-bout.html | POIRIER FEATURES CARD; Will Oppose Danny Perez in St. Nicks Bout Tomorrow | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dew-line-drive-to-arctic-nears-great-navy-expedition-is-set-to.html | 'DEW LINE' DRIVE TO ARCTIC NEARS; Great Navy Expedition Is Set to Carry Equipment for Building Radar Line | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/what-iowa-showed-russians-ukraine-was-never-like-this.html | WHAT IOWA SHOWED RUSSIANS; UKRAINE WAS NEVER LIKE THIS | True | By Harrison E. Salisburyspecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-financial-week-early-indecision-in-stock-market-over-summit.html | THE FINANCIAL WEEK; Early Indecision in Stock Market Over 'Summit' Talks Wiped Out by Good Business Reports | True | T. E. M. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/l-i-u-editor-versatile-new-chief-of-review-earned-tuition-in-varied.html | L. I. U. EDITOR VERSATILE; New Chief of Review Earned Tuition in Varied Jobs | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/royal-love-affair-katrina-by-jeramie-price-306-pp-new-york-farrar.html | Royal Love Affair; KATRINA. By Jeramie Price. 306 pp. New York: Farrar, Straus & Cudahy. $3.50. | True | HENRY CAVENDISH. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/kauf-mannael.html | Kauf. manNael | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dorothy-rost-marriedi-bride-of-gilbert-l-kretzer-inl-fair-lawn.html | DOROTHY ROST MARRIEDI; Bride of Gilbert L. Kretzer inl Fair Lawn Ceremony | True | Special to The New York Times | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-mcormiok-afuture-bridi-li-of-nebraska-gaduate-is-engaged-to-z.html | MISS M'CORMIOK A.FUTURE BRIDI; LL' of; Nebraska' Gaduate Is Engaged to Z. P. Morfoge_ an Alumnus of Brown | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-anne-griggs-becomes-fiancee-55-skidmore-alumna-to-be-bride-of.html | MISS ANNE GRIGGS BECOMES FIANCEE; '55 Skidmore Alumna to Be Bride of Stephen Pierson, Graduate of Colgate | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/these-hot-july-days-breed-more-of-same-meteorologists-call-it-an.html | THESE HOT JULY DAYS BREED MORE OF SAME; Meteorologists Call It an Example Of 'Persistence' in Summer | True | By Nora Brownspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/flying-reservists-flock-to-air-bases.html | FLYING RESERVISTS FLOCK TO AIR BASES | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/aperture-sums-up-family.html | APERTURE SUMS UP 'FAMILY' | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/americans-cruise-dnieper-also-visit-a-collective-farm-and-inspect.html | AMERICANS CRUISE DNIEPER; Also Visit a Collective Farm and Inspect Power Station | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/wesseanmn.html | We!!sSeanmn | True | Special to The New York Tim. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/more-pupils-in-yonkers-rise-in-school-rolls-is-held-basis-for.html | MORE PUPILS IN YONKERS; Rise in School Rolls Is Held Basis for Greater State Aid | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/96-heat-bakes-city-rain-may-be-on-way-rain-may-relieve-city-after.html | 96 Heat Bakes City; Rain May Be on Way; RAIN MAY RELIEVE CITY AFTER 96 DAY | True | By Milton Bracker | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/what-is-a-classic.html | WHAT IS A 'CLASSIC'? | True | CAMERON HILL. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/linden-school-bonds-approved.html | Linden School Bonds Approved | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gossip-of-the-rialto-feuer-and-martin-get-adler-and-ross-for-new.html | GOSSIP OF THE RIALTO; Feuer and Martin Get Adler and Ross For New Musical -- Assorted Items | True | By Lewis Funke | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/panama-treaty-draws-disfavor-most-u-s-residents-oppose-ratification.html | PANAMA TREATY DRAWS DISFAVOR; Most U. S. Residents Oppose Ratification -- Concessions Feared as Too Costly | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/deadline-is-near-for-speed-boats-entries-close-thursday-for-gold.html | DEADLINE IS NEAR FOR SPEED BOATS; Entries Close Thursday for Gold Cup Test on Seattle's Lake Washington Aug. 7 | True | By Clarence E. Lovejoy | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/recovery-on-way-in-coal-industry-new-outlets-increase-output-but.html | RECOVERY ON WAY IN COAL INDUSTRY; New Outlets Increase Output -- But Lewis Seems Likely to Make More Demands RECOVERY ON WAY IN COAL INDUSTRY | True | By A. H. Raskin | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-john-p-bartlett.html | MRS. JOHN P. BARTLETT | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/elizabeth-black-is-fiancee-of-veterani.html | Elizabeth Black Is Fiancee of Veterani | True | Special to Tie New Ygrk Flms. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/flowers-and-insects-life-in-miniature.html | FLOWERS AND INSECTS -- LIFE IN MINIATURE | True | By G. L. Rohdenburg | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-root-and-the-weed-the-third-reich-edited-by-maurice-baumont.html | The Root and the Weed; THE THIRD REICH. Edited by Maurice Baumont, John H. E. Fried and Edmond Vermeil. 910 pp. New York: Frederick A. Praeger. $9. | True | By Hans Kohn | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/adams-abolishes-bridge-district-east-river-spans-put-under.html | ADAMS ABOLISHES BRIDGE DISTRICT; East River Spans Put Under Motorcycle Police -- 19 in Department Promoted | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/evans-wins-state-title-breaks-200-straight-targets-in-trapshoot-at.html | EVANS WINS STATE TITLE; Breaks 200 Straight Targets in Trapshoot at De Witt | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eisenhower-at-geneva-reporters-appraisal-diplomacy-propaganda.html | EISENHOWER AT GENEVA: REPORTER'S APPRAISAL; Diplomacy, Propaganda, Evangelism Are Utilized by President | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tigers-vanquish-senator-by-104-kalines-21st-of-year-among-detroits.html | TIGERS VANQUISH SENATOR BY 10-4; Kaline's 21st of Year Among Detroit's Four Homers as Gromek Gains Victory | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/frances-gold-reserves-rise.html | France's Gold Reserves Rise | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/overlooked-lakes-underpopulated-inexpensive-resorts-unexploited-in.html | OVERLOOKED LAKES; Underpopulated, Inexpensive Resorts Unexploited in Central New England | True | By George Cable Wright | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/jane-pomerance-to-wed-barnard-student-is-engaged-to-johri-stefan.html | JANE POMERANCE TO WED; Barnard Student Is Engaged to Johri Stefan Hermann | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ruth-ellen-brown-r-p-schneider-wed.html | RUTH E/LEN BROWN, R. P. SCHNEIDER WED | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pucks-prophecy.html | PUCK'S PROPHECY | True | ARTEMUS KROLMAN. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-world-amid-the-alien-corn.html | THE WORLD; Amid the Alien Corn | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-joel-shore-has-son.html | Mrs. Joel Shore Has Son | True | Special to The New York Tlme. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/browns-drop-four-players.html | Browns Drop Four Players | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/frederick-richardson.html | FREDERICK RICHARDSON | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mikoyan-hails-parley-says-result-was-good-as-it-changed-the.html | MIKOYAN HAILS PARLEY; Says Result Was 'Good,' as It Changed the Atmosphere | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-dance-college-rockefeller-grant-aids-connecticut-project.html | THE DANCE: COLLEGE; Rockefeller Grant Aids Connecticut Project | True | By Ruth Bloomer | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/oharles-brues-zoologist-dead-harvard-professor-emeritus-of.html | OHARLES BRUES, ZOOLOGIST, DEAD; Harvard Professor Emeritus of Entomology Since 1946 Was Curator of Museum | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-point-of-view-many-plants-are-weeds-to-some-people-but-highly.html | THE POINT OF VIEW; Many Plants Are Weeds to Some People But Highly Prized by Others | True | By R. R. Thomasson | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/variations-on-the-tunic.html | Variations On the Tunic | True | By Dorothy Hawkins | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-leo-halleran-has-child.html | Mrs. Leo Halleran Has Child | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hlrshcoven.html | Hlrsh--Coven | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/red-foe-in-u-s-for-plea-san-marino-woman-leader-seeks-to-oust.html | RED FOE IN U. S. FOR PLEA; San Marino Woman Leader Seeks to Oust Communists | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/language-ear-psychologist-seeks-some-means-of-detecting-it-in.html | Language 'Ear'; Psychologist Seeks Some Means Of Detecting It in Students | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ho-chi-minh-assails-us-imperialist-aim.html | HO CHI MINH ASSAILS U.S. 'IMPERIALIST' AIM | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/kuntz-boyet-gain-metropolitan-amateur-final-bonnie-briar-ace.html | Kuntz, Boyet Gain Metropolitan Amateur Final; BONNIE BRIAR ACE TRIUMPHS, 3 AND 1 Kuntz Beats Sanok in Title Golf in Jersey -- Boyet Tops Jacobson, 4 and 2 | True | By William J. Briordyspecial To The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/reservists-break-camp-77th-infantry-division-ends-two-weeks-at-camp.html | RESERVISTS BREAK CAMP; 77th Infantry Division Ends Two Weeks at Camp Drum | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/so-african-team-leads-by-321-runs-mcglewgoddard-176-in-4th-cricket.html | SO. AFRICAN TEAM LEADS BY 321 RUNS; McGlew-Goddard 176 in 4th Cricket Test Match Paces Play Against England | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/heuss-signs-army-bill-law-empowers-west-germany-to-recruit-forces.html | HEUSS SIGNS ARMY BILL; Law Empowers West Germany to Recruit Forces for NATO | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cordell-hull.html | CORDELL HULL | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/joan-t-sweeney-a-bride.html | Joan T. Sweeney a Bride | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-york.html | New York | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nm-u-may-drop-one-high-officer-curran-proposes-combined.html | N.M. U. MAY DROP ONE HIGH OFFICER; Curran Proposes Combined Secretary-Treasurer Post -- Convention to Decide | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/business-or-fun-why-do-people-fly.html | BUSINESS OR FUN: WHY DO PEOPLE FLY | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/child-to-mrs-omahoney-jri.html | Child to Mrs. O'Mahoney Jr.I | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bridge-some-deceptive-plays-declarer-has-a-chance-to-mislead-and.html | BRIDGE: SOME DECEPTIVE PLAYS; Declarer Has a Chance To Mislead and Confuse The Opponents | True | By Albert H. Morehead | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/vinson-bars-cuts-in-military-force.html | VINSON BARS CUTS IN MILITARY FORCE | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-s-swim-hopes-rise-for-olympics-new-haven-team-wins-aau-title.html | U. S. Swim Hopes Rise for Olympics; NEW HAVEN TEAM WINS A.A.U. TITLE Marks by Oyakawa, Mattson and Tobian Diving Victory Also Spur U. S. Chances | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/formosa-gets-new-jet-wing.html | Formosa Gets New Jet Wing | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nancy-s-jewett-engaged-to-wed-syracuse-alumna-fiancee-of-john.html | NANCY S. JEWETT ENGAGED TO WED; Syracuse Alumna Fiancee of John Wentworth Parker, Graduate of Dartmouth | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-estey-bride-in-bay-state.html | Miss Estey Bride in Bay State; | True | Special to rie l'ew York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/plane-refuels-in-scotland.html | Plane Refuels in Scotland | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cijoia-rorabook-becoies-abride-onnecticut-alumna-is-wed-to-pvt.html | C.IJOIA RORABOOK BECO//ES A-BRIDE; onnecticut Alumna is Wed to Pvt. Nelson B. Putnam in Torrington Church | True | Special to Tlae ew York: Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/geneva-russian-tactics-analyzed-improvement-of-soviets-public.html | GENEVA: RUSSIAN TACTICS ANALYZED; Improvement of Soviet's Public Relations Is the First Objective; Second Is to Test Western Unity | True | By Harry Schwartz | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/shields-rated-best-in-week-of-sailing-shields-gains-cullen-trophy.html | Shields Rated Best In Week of Sailing; Shields Gains Cullen Trophy as Best Skipper During Larchmont Race Week ETCHELLS KEEPS STAR CLASS TITLE | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/turbulent-years-that-led-to-a-republic-the-french-revolution.html | Turbulent Years That Led to a Republic; THE FRENCH REVOLUTION, 1788I792. By Gaetano Salvemini. Translated from the Italian by I. M. Rawson. 343 pp. New York: Henry Holt & Co. $5. | True | By Geoffrey Bruun | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/w-w-land-dead-attorney-was-46-authority-ontrust-and-estate-law.html | W. W. LAND DEAD; ATTORNEY WAS 4/6; Authority onTrust and Estate Law Wrote Widely Used Book, Taught at N.Y.U. | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tokyo-group-off-for-warsaw.html | Tokyo Group Off for Warsaw | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/along-camera-row-new-model-of-pony-135-marketed-other-photographic.html | ALONG CAMERA ROW; New Model of Pony 135 Marketed -- Other Photographic Products | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/aijdrby-rkinnen1-ill-beiarribii-cornell-55-alumna-fiancee-of.html | [AIJDRBY R.. KINNEN1 ILL BEIARRIBI]I; Cornell '55 Alumna. Fiancee of* Gustave Pabst 3d, Who Attended Phillips Andover | True | SPecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/patience-at-the-turnpikes-gas-pump.html | Patience at the Turnpike's Gas Pump | True | JOHN S. RADOSTA. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/magnesium-shipments-dip.html | Magnesium Shipments Dip | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-yorks-music-goes-outdoors.html | New York's Music Goes Outdoors | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/drobny-arkinstall-gain-final.html | Drobny, Arkinstall Gain Final | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/spring-shoe-market-set.html | Spring Shoe Market Set | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mibbid-phillipb-a-stford-bride-she-is-married-to-james-a-fowler-in.html | MIBBI.D. PHILLIPB A ST//FORD BRIDE; She Is Married to James A. Fowler in Home--Both Are Aides of Museual Here | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/alfred-l-fish.html | ALFRED L. FISH | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sawdust-for-soils-annual-applications-are-sure-to-aid-tilth.html | SAWDUST FOR SOILS; Annual Applications Are Sure to Aid Tilth | True | By Haydn S. Pearson | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/newports-jazz-festival-has-a-future.html | NEWPORT'S JAZZ FESTIVAL HAS A FUTURE | True | By Harold C. Schonberg | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/grosz-is-a-camera.html | Grosz Is a 'Camera' | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-new-penal-code-is-being-drafted-model-for-legislatures-will-seek.html | A NEW PENAL CODE IS BEING DRAFTED; Model for Legislatures Will Seek to Modernize and to Simplify Present Acts | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/six-in-ceylon-family-doomed.html | Six in Ceylon Family Doomed | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/retired-general-facing-charges-air-force-says-gave.html | RETIRED GENERAL FACING CHARGES; Air Force Says Gates Gave Preferential Treatment to Insurance Groups | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/boom-in-economy-sets-bonds-back-cost-of-money-going-up-with-rise-in.html | BOOM IN ECONOMY SETS BONDS BACK; Cost of Money Going Up With Rise in Borrowings -- Loss Taken on 'Phone Issue BOOM IN ECONOMY SETS BONDS BACK | True | By Paul Heffernan | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/stuawt-grays-have-daughter.html | Stuawt Grays Have Daughter | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/berth-offered-olympia-dock-concern-comes-to-aid-of-crumbling-dewey.html | BERTH OFFERED OLYMPIA; Dock Concern Comes to Aid of Crumbling Dewey Flagship | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tigers-sign-four-youths.html | Tigers Sign Four Youths | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sports-of-the-times-its-all-in-the-records.html | Sports of The Times; It's All in the Records | True | By John Drebinger | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/swoons-son-wins-144580-futurity-swoons-son-first-in-144580-race.html | Swoon's Son Wins $144,580 Futurity; SWOON'S SON FIRST IN $144,580 RACE | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/by-way-of-report-gettysburg-project-imports-and-people.html | BY WAY OF REPORT; 'Gettysburg' Project -- Imports and People | True | By Howard Thompson | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/malenkov-tribute-cut-soviet-encyclopedia-halves-expremiers.html | MALENKOV TRIBUTE CUT; Soviet Encyclopedia Halves Ex-Premier's Biography | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tribute-to-grant-is-paid-at-tomb.html | Tribute to Grant Is Paid at Tomb | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/helioscope-first-high-gun-outrun-helioscope-112-lengths-in-front-of.html | HELIOSCOPE FIRST; HIGH GUN OUTRUN Helioscope 11/2 Lengths in Front of Choice in $83,550 Monmouth HELIOSCOPE FIRST IN $83,550 STAKE | True | By Joseph C.nicholsspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/air-force-clears-4-expow-pilots-jet-fliers-who-confessed-to.html | AIR FORCE CLEARS 4 EX-P.O.W. PILOTS; Jet Fliers Who 'Confessed' to Violating Chinese Border in Korea War Return to Duty | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bxoxiebrtowi-mrimazml-a-b-harbage-dr-former-navy-lieutenant-is.html | [BX-OXIeBRTOWI mRImA.Zml; A. B, Harbage dr., Former Navy Lieutenant, Is Fiance of. oonneotiout Alumn | True | SPecial to The New York Times, | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gives-oxford-scholarship.html | Gives Oxford Scholarship | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-mason-keeps-jersey-golf-title-ridgewood-player-scores-a-5-and-4.html | MRS. MASON KEEPS JERSEY GOLF TITLE; Ridgewood Player Scores a 5 - and - 4 Triumph Over Judy Frank in Final | True | By William J. Flynnspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-board-holds-own-arbitration-of-12000000-opportunities-for.html | BIG BOARD HOLDS OWN ARBITRATION; Of 12,000,000 Opportunities for Disagreement, Only 45 Cases Have Been Heard BIG BOARD HOLDS OWN ARBITRATION | True | By Burton Crane | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/air-force-cadets.html | AIR FORCE CADETS | True | THOMAS G. MORGANSEN. | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/authors-plight-a-rambling-discourse-on-the-various-problems-facing.html | AUTHORS' PLIGHT; A Rambling Discourse on the Various Problems Facing Broadway Writers | True | By Abe Burrows | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/automation-is-set-to-go-on-the-road-automation-set-to-hit-the-road.html | Automation Is Set To Go on the Road; AUTOMATION SET TO HIT THE ROAD | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/broader-horizons-beckon-industry-reaching-out-into-new-fields.html | BROADER HORIZONS BECKON INDUSTRY; Reaching Out Into New Fields Phenomenon of Last Decade, but Burr Knew Principle FOUNDED BANK ON WATER R.K.O.-General Tire Deal an Example of One Modern Application of Old Adage WIDER HORIZONS BECKON INDUSTRY | True | By Richard Rutter | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/wins-first-polk-grant-times-office-assistant-gets-scholarship-at-l.html | WINS FIRST POLK GRANT; Times Office Assistant Gets Scholarship at L. I. U. | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/prerecorded-tapes.html | PRE-RECORDED TAPES | True | By John Briggs | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/air-show-head-named-colonel-spatz-will-be-director-of-philadelphia.html | AIR SHOW HEAD NAMED; Colonel Spatz Will Be Director of Philadelphia Exhibit | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bealhoflheins.html | BealHoflheins | True | Special to The New York Times.. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/singapore-assembly-nears-a-test-vote.html | SINGAPORE ASSEMBLY NEARS A TEST VOTE | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-nell-sullivan.html | MRS. NEIL SULLIVAN | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/film-benefit-on-aug-2-bow-pf-catch-a-thief-will-aid-womans-medical.html | FILM BENEFIT ON AUG. 2; Bow pf 'Catch a Thief' Will Aid Woman's Medical College | True | SDecta.t to I'he %0ew YOrk times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/one-general-to-another.html | ONE GENERAL TO ANOTHER | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/democrats-force-full-public-study-of-talbott-affair-4-vote-to-keep.html | DEMOCRATS FORCE FULL PUBLIC STUDY OF TALBOTT AFFAIR; 4 Vote to Keep Inquiry Alive After Defeating G.O.P. Move for Closed Sessions Now HEARINGS ON TOMORROW Letter From Air Force Chief and Counsel Memorandum Released by McClellan DEMOCRATS FORCE TALBOTT INQUIRY | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/wrennhyde.html | Wrenn--Hyde | True | Special to The New York Time. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/once-enemy-now-friend-japanese-and-americans-a-century-of-cultural.html | Once Enemy, Now Friend; JAPANESE AND AMERICANS: A Century of Cultural Relations. By Robert S. Schwantes. 380 pp. Published for the Council on Foreign Relations. New York: Harper & Bros. $4. | True | By Otto D. Tolischus | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tvs-news-a-dimout-random-pictures-block-quality-reporting.html | TV'S NEWS: A DIMOUT; Random Pictures Block Quality Reporting | True | By Jack Gould | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | THOMAS M. PRYOR. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/stijdent-marries-missjoan-ly-geoffrey-whitmore-disston-amherst.html | STIJDENT MARRIES MISS.JOAN LY; Geoffrey Whitmore Disston, Amherst Senior, Weds Bank President's Daughter | True | SPecial to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/police-add-a-laboratory.html | Police Add a Laboratory | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mens-wear-sales-target.html | Men's Wear Sales Target | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/two-views-of-what-happened-at-geneva.html | TWO VIEWS OF WHAT HAPPENED AT GENEVA | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/exjudge-wins-passport-fight-clark-who-was-ousted-from-post-in.html | EX-JUDGE WINS PASSPORT FIGHT; Clark, Who Was Ousted From Post in Germany, Will Have Unlimited Travel Rights | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bill-to-benefit-philippine-trade-revision-of-1946-agreement-to-end.html | BILL TO BENEFIT PHILIPPINE TRADE; Revision of 1946 Agreement to End Free Trade Awaits Eisenhower's Approval BILL TO BENEFIT PHILIPPINE TRADE | | By Brendan M. Jones | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-homebound-i-a-consideration-of-the-grave-problem-of-assisting-a.html | The Homebound -- I; A Consideration of the Grave Problem Of Assisting a Million Shut-In Persons | | By Howard A. Rusk, M. D. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cloisters-a-haven-cool-galleries-provide-medieval-art-moods.html | CLOISTERS A HAVEN; Cool Galleries Provide Medieval Art Moods | | By Howard Devree | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/grant-to-open-3-new-stores.html | Grant to Open 3 New Stores | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/billion-restored-to-key-fund-bill-senate-committee-puts-back-atomic.html | BILLION RESTORED TO KEY FUND BILL; Senate Committee Puts Back Atomic and Military Aid Slashed by House | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-faulks-duo-is-leader-at-208-miss-jameson-helps-gain-4stroke.html | MISS FAULK'S DUO IS LEADER AT 208; Miss Jameson Helps Gain 4Stroke Edge in Tourney on Hot Springs Links | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gertrude-bunting-is-married-in-paris.html | GERTRUDE BUNTING IS MARRIED IN PARIS | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/migrant-man.html | MIGRANT MAN | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/two-camps-agree-tension-is-eased-modest-aims-held-achieved-with.html | TWO CAMPS AGREE TENSION IS EASED; Modest Aims Held Achieved With Foundation Laid for Later Negotiations TWO CAMPS AGREE TENSION IS EASED | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/report-on-a-surefire-way-to-dodge-work.html | REPORT ON A SURE-FIRE WAY TO DODGE WORK | True | By Walter Hackett | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/southampton-fiesta-will-be-held-on-aug-19-village-to-be-helped-by.html | Southampton Fiesta Will Be Held on Aug. 19; Village to Be Helped by Annual Event at Parrish Museum | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bonn-sees-geneva-as-setback-for-german-reunification.html | BONN SEES GENEVA AS SETBACK FOR GERMAN REUNIFICATION | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/6raie-l?l-hickey-1-becomes-fiaiicei-connecticutalumnaengaged-to-dr.html | 6RA(1E l?l. HICKEY 1 BECOMES FIAiiCEEl; ConnecticutAlumnaEngaged to Dr. Edward Wallace Jr., Litchfield Veterinarian e | | SPtlClat to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/business-index-climbs-sharply.html | Business Index Climbs Sharply | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-great-composer-at-75-bloch-lives-quietly-on-oregon-coast-and.html | A GREAT COMPOSER AT 75; Bloch Lives Quietly on Oregon Coast and Continues Writing Music After Long, Productive Career | True | BY Olin Downes | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/barbara_-mmah___on-wed-i-married-in-pelham-manor.html | BARBARA_ M'MAH___ ON WED I; Married in Pelham Manor | | tol | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lodge-due-to-head-delegation-to-u-n.html | LODGE DUE TO HEAD DELEGATION TO U. N. | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/canadas-roads-show-gain.html | Canada's Roads Show Gain | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/100-flee-2alarm-fire-2-men-are-injured-slightly-in-blaze-in-harlem.html | 100 FLEE 2-ALARM FIRE; 2 Men Are Injured Slightly in Blaze in Harlem Building | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/1955-feed-grains-seen-at-new-high-diversion-of-acreage-from-cotton.html | 1955 FEED GRAINS SEEN AT NEW HIGH; Diversion of Acreage From Cotton and Wheat Has Led to Other Heavy Planting CARRYOVER A PROBLEM Second Largest Corn Crop, Bumper Harvests of Oats and Barley Forecast 1955 FEED GRAINS SEEN AT NEW HIGH | True | By J. H. Carmical | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/2-iowa-villages-receive-russians-touring-visitors-glimpse-at-life.html | 2 IOWA VILLAGES RECEIVE RUSSIANS; Touring Visitors Glimpse at Life in Small Towns -Cancel Overnight Stay | True | By Seth S.kingspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-e-j-bowes-wed-bride-in-peekskill-of-ensign-douglas-maccallum-j.html | MISS E. J. BOWES WED ]; Bride in Peekskill of Ensign{ / Douglas MacCallum Jr. | True | Special to Tle New York TlmeJ. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/star-rover-in-front-310-choice-wins-rockingham-park-invitational.html | STAR ROVER IN FRONT; 3-10 Choice Wins Rockingham Park Invitational Mile | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/workable-arms-plan-is-still-not-in-sight.html | WORKABLE ARMS PLAN IS STILL NOT IN SIGHT | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/stop-in-oklahoma-newest-of-the-states-parks-has-added-luxury-cabins.html | STOP IN OKLAHOMA; Newest of the State's Parks Has Added Luxury Cabins to Tourist Facilities | True | By Grace Ernestine Ray | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/din6-is-held-for-riiss-whitney-i-she-has-3-attendants-at-her.html | DIN6 IS HELD FOR r/IISS WHITNEY; I She Has 3 Attendants at Her] Msrrlage In Brooklyn to I Lieut. Harold Weichert | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/guy-a-huguelet-64-l-of-greyhound-lines.html | GUY A. HUGUELET, 64, L OF GREYHOUND LINES | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mandolins-and-nuns-in-a-farther-country-by-william-goyen-182-pp-new.html | Mandolins And Nuns; IN A FARTHER COUNTRY. By William Goyen. 182 pp. New York: Random House. S3. | True | DONALD BARR. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/chattanooga-sets-integration-policy.html | CHATTANOOGA SETS INTEGRATION POLICY | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/course-in-photography.html | Course in Photography | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/witnesses-to-close-session-here-today.html | WITNESSES TO CLOSE SESSION HERE TODAY | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/6-to-be-inducted-into-hall-of-fame-dimaggio-among-stars-to-be.html | 6 TO BE INDUCTED INTO HALL OF FAME; DiMaggio Among Stars to Be Honored at Cooperstown Ceremonies Tomorrow | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/coughlanbaily.html | Coughlan--Baily | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/r-mihijrd-3dweds-miss-isabel-waud-couple-married-inst-georges.html | R, MiHIJRD 3DWEDS MdSS ISABEL WAUD; Couple Married inSt. George's Church at Rumson, N. J.-Bride Wears Ivory Satin | True | special, To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/three-who-made-it-expedition-tumuchumac-by-francis-maziere.html | Three Who Made It; EXPEDITION TUMUC-HUMAC. By Francis Maziere. Illustrated with photographs. 249 pp. New York: Doubleday & Co. $4. | True | By Robert C. Lewis | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-steady-light-john-dewey-his-contribution-to-the-american.html | A Steady Light; JOHN DEWEY: His Contribution to the American Tradition. Edited with an introduction by Irwin Edman. Makers of American Tradition Series. 322 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.50. A Steady Light | True | By Sidney Hook | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/integration-test-in-texas-studied-universitys-medical-branch-in.html | INTEGRATION TEST IN TEXAS STUDIED; University's Medical Branch in Galveston Has Admitted Negroes for Six Years | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/shakespeare-of-the-portraits-a-permanent-collection-at-stratford.html | SHAKESPEARE OF THE PORTRAITS; A Permanent Collection At Stratford, Conn., Is in the Making | True | By Stuart Preston | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/egypt-displays-stronger-army-popular-support-of-regime-also.html | EGYPT DISPLAYS STRONGER ARMY; Popular Support of Regime Also Demonstrated on 3d Anniversary of Coup | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/maoris-to-study-in-u-s-boy-and-girl-students-are-selected-by-new.html | MAORIS TO STUDY IN U. S; Boy and Girl Students Are Selected by New Zealand | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/louise-zimmerman-to-be-wed.html | Louise Zimmerman to Be Wed | True | special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/set-foreign-ministers-meeting-president-flies-home-to-report-sure.html | SET FOREIGN MINISTERS' MEETING; PRESIDENT FLIES HOME TO REPORT; SURE SUPPORT Eisenhower Confident of Bipartisan Backing -- On Air Tomorrow PRESIDENT FLIES HOME TO REPORT | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/happy-stockholder.html | HAPPY STOCKHOLDER | True | ALLEN KLEIN. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/selma-chace-married-bride-of-harold-h-ballentine-at-christ-church.html | SELMA CHACE MARRIED; Bride of Harold H. Ballentine at Christ Church, Methodist | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eisenhower-signs-land-law-reform-act-is-designed-to-limit-the.html | EISENHOWER SIGNS LAND LAW REFORM; Act Is Designed to Limit the Filing of Mining Claims for Other Purposes | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/paul-h-stoes.html | PAUL H. STOES | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/horankickbuseh.html | Horan--Kickbuseh | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/iron-ship-becomes-float1ng-museum-balclutha-is-restored-by-18.html | IRON SHIP BECOMES FLOAT1NG MUSEUM; Balclutha Is Restored by 18 Unions Without Fee -San Francisco New Home | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/peace-termed-glamorous.html | Peace Termed 'Glamorous' | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/l-i-church-fair-set-for-estate-mrs-h-p-davisons-peacock-point-will.html | L. I. CHURCH FAIR SET FOR ESTATE; Mrs. H. P. Davison's Peacock Point Will Be Opened on Sept. 10 for Benefit | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/to-aid-cotton-sales-expert-joins-u-s-bureau-to-promote-deals-abroad.html | TO AID COTTON SALES; Expert Joins U. S. Bureau to Promote Deals Abroad | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-james-t-powers.html | MRS. JAMES T. POWERS | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-four-directive-and-leaders-closing-speeches-at-geneva-parley.html | Big Four Directive and Leaders' Closing Speeches at Geneva Parley | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bulganin-lauds-decisions-as-new-stage-in-relations-bulganin-lauds.html | Bulganin Lauds Decisions As 'New Stage' in Relations; BULGANIN LAUDS BIG 4 DECISIONS | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/northeast-sets-volume-record.html | Northeast Sets Volume Record | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/days-of-old-eleanor-the-queen-the-story-of-the-most-famous-woman-of.html | Days of Old; ELEANOR THE QUEEN: The Story of the Most Famous Woman of the Middle Ages. By Norah Lofts. 249 pp. New York: (Cavalcade Books.) Doubleday & Co. $2.50. For Ages 12 to 16. | True | ETHNA SHEEHAN. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/happy-returns-current-movie-revivals-offer-many-rewards.html | HAPPY RETURNS; Current Movie Revivals Offer Many Rewards | True | By A. H. Weiler | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/barbara-a-dempsey-is-wed.html | Barbara A. Dempsey Is Wed | True | Specia. I to The New York: Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-murphy-triumphs-takes-400meter-individual-medley-in-a-a-u-swim.html | MISS MURPHY TRIUMPHS; Takes 400-Meter Individual Medley in A. A. U. Swim | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/irradiated-food-not-yet-success.html | Irradiated Food Not Yet Success | True | W. K. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-s-shows-taste-for-foreign-food-large-industry-is-resulting-from.html | U. S. SHOWS TASTE FOR FOREIGN FOOD; Large Industry Is Resulting From Americans' Wish for Greater Variety in Meals | True | By James J. Nagle | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fagincasson.html | Fagin--C!asson | | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-mooa___o0-facei-she-is-betrothed-to-donald-bi.html | MISS M'oo.A___O0 F.A.CEI; She Is Betrothed to Donald B.I | True | 722"22o.y | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lighter-than-life-hearts-and-heads-by-christopher-veiel-306-pp.html | Lighter Than Life; HEARTS AND HEADS. By Christopher Veiel. 306 pp. Boston: Little, Brown & Co. $3.75. | | ROBERT LOWRY. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/faure-is-busiest-of-big-4-leaders-french-troubles-keep-him-on-phone.html | FAURE IS BUSIEST OF BIG 4 LEADERS; French Troubles Keep Him on Phone -- President's Watch Is on Washington Time | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/russian-views.html | RUSSIAN VIEWS | True | By Clifton Daniel | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/barbara-hirsch-betrothed.html | Barbara Hirsch Betrothed | | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/news-of-radio-and-tv-perry-como-completing-plans-for-fall-show-on-n.html | NEWS OF RADIO AND TV; Perry Como Completing Plans for Fall Show on N. B. C. -- West Coast Items | True | By Val Adams | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/katzmanchirelstein.html | Katzman--Chirelstein | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/science-in-review-power-plant-planned-for-atomic-submarine-sends.html | SCIENCE IN REVIEW; Power Plant Planned for Atomic Submarine Sends Electric Current Into Upstate Pool | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dodgers-bow-braves-6-in-7th-rout-brooks-116-crandall-adcock-and.html | DODGERS BOW;; BRAVES' 6 IN 7TH ROUT BROOKS, 11-6 Crandall, Adcock and Pafko Belt Homers for Victors -- Roebuck Is Loser BRAVES' 6 IN 7TH BEAT BROOKS, 11-6 | True | By Roscoe McGowen | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/heads-young-persons-group.html | Heads Young Persons Group | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nomuras-view-of-hull-american-lacked-versatility-says-japanese-he.html | NOMURA'S VIEW OF HULL; American Lacked Versatility, Says Japanese He Rebuked | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/france-victor-in-rugby.html | France Victor in Rugby | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-mexico-free-of-race-friction-desegration-laws-cause-little.html | NEW MEXICO FREE OF RACE FRICTION; Desegregation Laws Cause Little Stir -- Negroes Find No Bars in Public | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-s-yugoslavia-talk-on-aid-rift-americans-seek-to-get-more-military.html | U. S., YUGOSLAVIA TALK ON AID RIFT; Americans Seek to Get More Military Assistance Data From Tito Government | True | By Jack Raymondspecial To The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/la-prensas-restoration.html | La Prensa's Restoration | True | CULLEN MOORE. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/moses-in-retort-cites-park-costs-letter-reminds-gerosa-of-big-sums.html | MOSES IN RETORT CITES PARK COSTS; Letter Reminds Gerosa of Big Sums Paid to Give Public Access to Ocean Breeze | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mary-joycemoster-a-fiancee.html | Mary-JoyceMoster a Fiancee | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/russians-in-iowa.html | Russians in Iowa | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ennis-hits-3-homers-to-produce-all-phils-runs-in-triumph-over-cards.html | Ennis Hits 3 Homers to Produce All Phils' Runs in Triumph Over Cards; ROBERTS WINNER, 7 TO 2, FOR NO. 16 Phils' Hurler Defeats Cards to Tie for Majors' Lead in Victories With Newcombe | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/suzanne-mink-betrothed.html | Suzanne Mink Betrothed | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mattos-wins-on-coast-clears-14-feet-in-pole-vault-at-california.html | MATTOS WINS ON COAST; Clears 14 Feet in Pole Vault at California Meet | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fary-louise-knighti-married___in-suburbs.html | fARY. LOUISE KNIGHTI MARRIED___ IN SUBURBS | True | Special to The New York TImel. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bomb-in-tel-aviv-hurts-exminister.html | BOMB IN TEL AVIV HURTS EX-MINISTER | True | Special to The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pathologist-wins-cancer-medal.html | Pathologist Wins Cancer Medal | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/old-1st-division-welcomed-to-city-big-red-ones-advance-units-return.html | OLD 1ST DIVISION WELCOMED TO CITY; Big Red One's Advance Units Return After 13 Years Abroad -- Families, Too | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hulls-career-marked-by-work-for-international-amity-reciprocal.html | Hull's Career Marked by Work for International Amity, Reciprocal Trade Pacts; 'FATHER' OF U. N. WON WORLD FAME Roosevelt's Secretary of State Served During Rise of Nazi and Japanese War Powers RECEIVED NOBEL PRIZE Tennessee Mountain Boy Rose to Role Near Presidency -- Cleared on Pearl Harbor | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eden-finds-path-to-talks-opened-cites-soviet-recognition-of-link.html | EDEN FINDS PATH TO TALKS OPENED; Cites Soviet Recognition of Link Between German Unity and European Security EDEN FINDS PATH TO TALKS OPENED | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ann-mgeeney-married-her-wedding-to-james-harry.html | ANN M'GEENEY MARRIED]; Her Wedding to James Harry } | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/moncureswyers.html | Moncure--Swyers | True | Special to The New York ? lines. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/armys-post-exchange-to-mark-sixtieth-anniversary-tomorrow-post.html | Army's Post Exchange to Mark Sixtieth Anniversary Tomorrow; POST EXCHANGES ARE 60 YEARS OLD | True | By Glenn Fowler | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/micelotta-recalled-by-phillies.html | Micelotta Recalled by Phillies | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/every-vegetable-has-its-own-harvest-time-the-secret-of-a-crops.html | EVERY VEGETABLE HAS ITS OWN HARVEST TIME; The Secret of a Crop's Edibility Is Not How Fresh but How Young | True | By James S. Jack | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/marcia-a-graham-married.html | Marcia A. Graham Married | True | SpcCiaX tO Tle New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/geneva-from-molotov-to-danny-kaye-at-the-summit.html | Geneva; From Molotov to Danny Kaye at the Summit | True | By James Reston | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/president-to-get-rousing-welcome-public-informed-of-his-route-to.html | PRESIDENT TO GET ROUSING WELCOME; Public Informed of His Route to White House on Return -- Senators Hail Geneva Work | True | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-flippin-is-chairman.html | Mrs. Flippin Is Chairman | True | | 1983-08-03 | RE0000172799 | B00000545762 |
| 1955-07-24 | 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/four-gaelic-matches-today.html | Four Gaelic Matches Today | True | | 1983-08-03 | RE0000172799 | B00000545762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/long-liquidation-seen-in-grain-pits-crop-conditions-considered.html | LONG LIQUIDATION SEEN IN GRAIN PITS; Crop Conditions Considered Perfect for Corn and Oats, So Prices Hit New Lows LONG LIQUIDATION SEEN IN GRAIN PITS | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/russians-see-end-of-cold-war-and-a-milder-line-in-their-press.html | Russians See End of 'Cold War' And a Milder Line in Their Press; RUSSIANS PREDICT END OF 'COLD WAR' | True | By Clifton Danielspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/rail-traffic-to-goa-suspended.html | Rail Traffic to Goa Suspended | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/coast-hurler-gets-nohitter.html | Coast Hurler Gets No-Hitter | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/to-head-chicago-office-of-n-w-ayer-son-inc.html | To Head Chicago Office of N. W. Ayer & Son, Inc. | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/europeans-praise-genevas-results-world-tensions-held-relieved.html | EUROPEANS PRAISE GENEVA'S RESULTS; World Tensions Held Relieved Though Hard Work Looms -- Credit to President Europeans Hail Geneva Results As Easing International Tension | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/panamanian-diplomat-suicide.html | Panamanian Diplomat Suicide | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/chicagoans-drop-2to1-verdict-after-pierce-checks-boston-40-red-sox.html | Chicagoans Drop 2-to-1 Verdict After Pierce Checks Boston, 4-0; Red Sox Break 1-1 Tie in Eighth Inning of Second Game -- White Sox Register All Runs in Sixth of the Opener | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/indonesian-army-in-political-role-forces-out-coalition-regime-two.html | INDONESIAN ARMY IN POLITICAL ROLE; Forces Out Coalition Regime -- Two Colonels Emerge as Possible Civil Leaders | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/calesboo__e-oeao.html | C.A.LESBOO__.E OEAO | True | !Retired Navy Captain Served! | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/shrimps-from-pakistan.html | SHRIMPS FROM PAKISTAN | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/farnum-wins-cycling-title.html | Farnum Wins Cycling Title | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/irish-in-border-incident-nationalists-clash-with-police-in-northern.html | IRISH IN BORDER INCIDENT; Nationalists Clash With Police in Northern Ireland | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/fabrics-quality-unit-formed.html | Fabrics Quality Unit Formed | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/nsss-s-tonm1-becoes-engagd-grearlen-alumna-to-be-bride-of-i.html | Nsss s. Tonm1 BECOES ENGAGED; ]grearleN Alumna to Be Bride .of i .Olaude irorkner Jr., Onnoer Institute Aide | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/heads-security-committee.html | Heads Security Committee | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/quotas-on-tobacco-receive-954-vote.html | QUOTAS ON TOBACCO RECEIVE 95.4% VOTE | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/hanna-captures-final-beats-cole-in-eastern-senior-tennis-at.html | HANNA CAPTURES FINAL; Beats Cole in Eastern Senior Tennis at Seminole Club | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/administration-blamed-senate-group-cites-failure-to-aid-states-on.html | ADMINISTRATION BLAMED; Senate Group Cites Failure to Aid States on Tax Loss | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/two-concerts-tonight.html | Two Concerts Tonight | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/2000-film-actors-favor-tv-strike-action-against-producers-awaits.html | 2,000 FILM ACTORS FAVOR TV STRIKE; Action Against Producers Awaits Vote by 10,000 Members of Guild | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/random-notes-from-washington-u-s-sees-trouble-with-uaw-justice.html | Random Notes From Washington: U. S. Sees Trouble With U.A.W.; Justice Department Is Reported Scarcely Overconfident in Winning Case -- House Group Yields on Tax Bill | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/merrins-defeats-robbins-on-37th-mississippi-star-captures-western.html | MERRINS DEFEATS ROBBINS ON 37TH; Mississippi Star Captures Western Amateur Crown by Staging Late Rally | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/-chute-drop-cushioned-firestone-develops-airfilled-rubber-military-.html | ' CHUTE DROP CUSHIONED; Firestone Develops Air-Filled Rubber Military Equipment | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/american-moslems-elect.html | American Moslems Elect | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/corsedavis.html | Corse--Davis | True | Special to The New York. TIme. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/defense-budgets-voted-by-france-national-assembly-adopts-estimates.html | DEFENSE BUDGETS VOTED BY FRANCE; National Assembly Adopts Estimates for '55 and '56 After All-Night Session | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/toro-offers-portable-power-handle.html | Toro Offers Portable 'Power Handle' | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/nehru-hails-big-4-asks-delay-on-asia.html | NEHRU HAILS BIG 4; ASKS DELAY ON ASIA | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/imrs-sidney-winslow-jr.html | IMRS. SIDNEY WINSLOW JR. | True | SPecial to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/dies-from-fall-down-stairs.html | Dies From Fall Down Stairs | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/former-pitcher-ordained.html | Former Pitcher Ordained | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/manhattan-picks-new-street-signs-first-of-black-and-yellow-markers.html | MANHATTAN PICKS NEW STREET SIGNS; First of Black - and - Yellow Markers, With Greater Visibility, in Use Today | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/alan-b-burritt-58-ladscap___-pljnnr.html | ALAN B. BURRITT, 58, LADSCAP___ PLJNNR | True | Special to The New York Times. I | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/8329-at-marine-show-arabian-nights-crowd-sets-seasons-high-for.html | 8,329 AT MARINE SHOW; ' Arabian Nights' Crowd Sets Season's High for Saturday | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/3-billion-mapped-in-ship-replacing-six-subsidized-lines-join-in-a.html | 3 BILLION MAPPED IN SHIP REPLACING; Six Subsidized Lines Join in a Building Program for the Merchant Fleet | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/use-of-new-rubber-rises.html | Use of New Rubber Rises | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/tobeyeyan.html | Tobey--Eyan | True | Special to The Hew York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/barton-yacht-first-in-larchmont-race.html | BARTON YACHT FIRST IN LARCHMONT RACE | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/royal-guard-triumphs-gains-jumper-championship-at-lakeville-horse.html | ROYAL GUARD TRIUMPHS; Gains Jumper Championship at Lakeville Horse Show | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/the-budget-in-19541955.html | THE BUDGET IN 1954-1955 | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/larsenfox-default-match.html | Larsen-Fox Default Match | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/polio-bill-vote-sought-priest-hopes-for-compromise-in-senate-house.html | POLIO BILL VOTE SOUGHT; Priest Hopes for Compromise in Senate, House Versions | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/about-new-york-farm-in-east-river-grows-59315-pounds-of-vegetables.html | About New York; Farm in East River Grows 59,315 Pounds of Vegetables -- Beer or Pop Music | True | By Meyer Berger | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/loggers-harvest-vast-hearst-fief-great-stands-of-pine-and-fir-may.html | LOGGERS HARVEST VAST HEARST FIEF; Great Stands of Pine and Fir May Yield $20,000,000 in Next 15 Years NEED TO CUT EXPLAINED Operators Estimate 17% of Trees Are Defective to Some Degree | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/rensselaer-names-unit-head.html | Rensselaer Names Unit Head | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/playmate-leads-lightnings.html | Playmate Leads Lightnings | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/thomas-mann-has-leg-ailment.html | Thomas Mann Has Leg Ailment | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ship-building-talks-to-continue-today.html | SHIP BUILDING TALKS TO CONTINUE TODAY | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/weldon-s-caldbeck.html | WELDON S. CALDBECK | True | Special to The New York Times.' | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/j-prof-morrison-of-stanford-dies-member-of-law-faculty-forj-30.html | j PROF. MORRISON OF STANFORD DIES; Member of Law Faculty forj 30 Years Was Secretary to Oliver Wendell Holmes | True | SPecial to The New York TIme. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/whales-spotted-near-beach.html | Whales Spotted Near Beach | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/leasing-in-new-rochelle-center.html | Leasing in New Rochelle Center | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/american-athletes-exel.html | American Athletes Excel | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/desapio-queried-on-ticket-for-56-sees-harriman-and-wagner-as.html | DESAPIO QUERIED ON TICKET FOR '56; Sees Harriman and Wagner as 'Aspirants,' but Backs Lehman for Senate | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/snow-fences-sand-and-christmas-trees-being-used-as-l-i-hurricane.html | Snow Fences, Sand and Christmas Trees Being Used as L. I. Hurricane Defenses | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eisenhower-speech-swayed-turncoats.html | EISENHOWER SPEECH SWAYED 'TURNCOATS' | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/bulganin-statement.html | BULGANIN STATEMENT | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/more-reverence-asked-of-youth-delinquency-is-attributed-by-priest.html | MORE REVERENCE ASKED OF YOUTH; Delinquency Is Attributed by Priest at St. Patrick's to Lack of Fear of God | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-s-students-see-a-bustling-beirut-yale-men-find-antiamerican.html | U. S. STUDENTS SEE A BUSTLING BEIRUT; Yale Men Find Anti-American Sentiments During Journey Through Middle East | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/tv-one-long-plug-a-video-stars-forthcoming-movie-gets-60minute-free.html | TV: One Long Plug; A Video Star's Forthcoming Movie Gets 60-Minute Free Ad at Viewers' Expense | True | By Jack Gould | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/first-shipment-due-of-pakistani-shrimp.html | FIRST SHIPMENT DUE OF PAKISTANI SHRIMP | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/samuel-weiss-4s-1-statstcs-xpert.html | SAMUEL WEISS, 4S, 1 STATSTCS XPERT | True | Special to The New York Times. x1 | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/salzburg-fete-begins-president-of-austria-opens-event-honoring.html | SALZBURG FETE BEGINS; President of Austria Opens Event Honoring Mozart | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/boy-11-drowns-in-hudson.html | Boy, 11, Drowns in Hudson | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/arthur-h-churchill.html | ARTHUR H. CHURCHILL | True | SPecial :o The New York Times, | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/hundreds-pay-tribute-as-hull-lies-in-state.html | Hundreds Pay Tribute As Hull Lies in State | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/2-sing-at-stadium-on-viennese-night.html | 2 SING AT STADIUM ON VIENNESE NIGHT | True | H. C. ,% | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/removing-stuck-starch.html | Removing Stuck Starch | True | | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/admiral-a-d-bernhardi.html | ADMIRAL A. D. BERNHARDI | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/a-moratorium-on-memorials.html | A MORATORIUM ON MEMORIALS | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/free-choice-set-in-medical-plan-store-union-slates-prepaid-health.html | FREE CHOICE SET IN MEDICAL PLAN; Store Union Slates Prepaid Health Care With Doctors Picked by Members | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/packer-opens-lakes-division.html | Packer Opens Lakes Division | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/elected-vice-president-of-foremost-dairies.html | Elected Vice President Of Foremost Dairies | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-n-staff-lists-courtesies.html | U. N. Staff Lists Courtesies | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/attorney-generals-list.html | ATTORNEY GENERAL'S LIST | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-p-f-macguire-has-soni.html | Mrs. P. F. MacGuire Has SonI | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/civil-defense-aides-to-meet.html | Civil Defense Aides to Meet | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/tito-and-the-peasants.html | TITO AND THE PEASANTS | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/cargo-ship-arriving-on-maiden-voyage.html | CARGO SHIP ARRIVING ON MAIDEN VOYAGE | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/russians-attend-services-in-iowa-6-farm-delegates-in-gesture-of.html | RUSSIANS ATTEND SERVICES IN IOWA; 6 Farm Delegates in Gesture of Friendship -- Group Is Host at Buffet Supper | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mau-mau-leader-slain.html | Mau Mau Leader Slain | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/adams-discloses-a-13-reduction-in-major-crimes-1955-drop-noted.html | ADAMS DISCLOSES A 13% REDUCTION IN MAJOR CRIMES; 1955 DROP NOTED Police Head, Resigning Post, Hails Return of Law and Order ADAMS REPORTS 13% CUT IN CRIME | True | By Peter Kihss | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/state-cannot-cut-off-idle-pay-over-whiskers.html | State Cannot Cut Off Idle Pay Over Whiskers | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/max-henry-uhle-ri.html | MAX HENRY uHLE. RT | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/leo-durochers-mother-dies-i.html | Leo Durocher's Mother Dies I | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/a-b-ctv-obtains-39-british-films-plans-sunday-night-series-starting.html | A. B. C.-TV OBTAINS 39 BRITISH FILMS; Plans Sunday Night Series Starting Sept, 18 -- Welles to Make C. B. S. Movies | True | By Val Adams | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/dr-thomas-white-to-wed-mrs-reese.html | DR. THOMAS WHITE TO WED MRS. REESE | True | Splal to The lew York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/music-monteux-conducts-leads-boston-symphony-at-tanglewood-in.html | Music: Monteux Conducts; Leads Boston Symphony at Tanglewood in Demanding, Diversified Program | True | By Howard Taubmanspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/water-for-nazareth-assured-by-pipeline-pipeline-assures-nazareth.html | Water for Nazareth Assured by Pipeline; PIPELINE ASSURES NAZARETH WATER | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/2-hurt-in-ecuador-fight-5-officers-of-border-garrison-jailed-after.html | 2 HURT IN ECUADOR FIGHT; 5 Officers of Border Garrison Jailed After Shooting | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/union-welfare-inquiry-m-s-house-is-named-counsel-for-state-hearings.html | UNION WELFARE INQUIRY; M. S. House Is Named Counsel for State Hearings on Funds | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/van-voorhees-beats-mottram.html | Van Voorhees Beats Mottram | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/some-u-n-agencies-attacked-by-george.html | SOME U. N. AGENCIES ATTACKED BY GEORGE | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/sports-of-the-times-atlanta-booming-tennis.html | Sports of The Times; Atlanta Booming Tennis | True | By Allison Danzig | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/switzerland-is-more-interested-in-argentine-than-geneva-news.html | Switzerland Is More Interested In Argentine Than Geneva News; STERLING FUTURE PERTURBS SWISS | True | By George H. Morisonspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/miss-underhill-is-bridei-stanford-studed-to-jon.html | MISS UNDERHILL IS BRIDEI; Stanford Studed to Jon] | True | special to the new york times | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/-enemy-captured-by-air-force-team-a-training-exercise-shows-how.html | 'ENEMY' CAPTURED BY AIR FORCE TEAM; A Training Exercise Shows How Intelligence Service Squadron Gets the Facts | True | By Richard Witkinspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/nixon-bans-umbrellas-as-reminders-of-munich.html | Nixon Bans Umbrellas As Reminders of Munich | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/1year-maturities-are-64186710475.html | 1-YEAR MATURITIES ARE $64,186,710,475 | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/navy-plane-skids-to-halt.html | Navy Plane Skids to Halt | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/bergnocks.html | BergNocks | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/neely-upsets-bucholz-takes-western-boys-tennis-title-green-also.html | NEELY UPSETS BUCHOLZ; Takes Western Boys' Tennis Title -- Green Also Victor | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/feller-wynn-of-indians-defeat-orioles-at-cleveland-by-51-52-tribe.html | Feller, Wynn of Indians Defeat Orioles at Cleveland by 5-1, 5-2; Tribe Extends Victory Skein to Five Games -- Rosen Hits 15th Homer in Opener | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/willson-inc-expands-paramount-companies-to-be-operated-as-one.html | WILLSON, INC., EXPANDS; Paramount Companies to Be Operated as One Division | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/sultans-future-topic-in-morocco-french-chief-and-notables-seek.html | SULTAN'S FUTURE TOPIC IN MOROCCO; French Chief and Notables Seek Compromise Solution of Dynastic Dispute | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/marg0-jones-42-produer-dies-i-director-of-theatre-55-succumbs-in.html | MARG0 JONES, 42, PRODU.ER, DIES; I Director of Theatre '55 Succumbs in Dallas ] I Noted on Broadway { I | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-s-delegates-see-dam.html | U. S. Delegates See Dam | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/talbott-hearing-is-due-to-be-brief-senators-predict-only-few.html | TALBOTT HEARING IS DUE TO BE BRIEF; Senators Predict Only Few Witnesses Will Be Called -- Secretary May Testify TALBOTT HEARING DUE TO BE BRIEF | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/tv-studio-to-pulpit-dean-pike-just-makes-it.html | TV Studio to Pulpit: Dean Pike Just Makes It | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/utility-sales-rise.html | Utility Sales Rise | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/patriots-descendant-104.html | Patriot's Descendant, 104, | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/dunphy-takes-swiss-title.html | Dunphy Takes Swiss Title | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/195657-whale-kill-to-be-cut.html | 1956-57 Whale Kill to Be Cut | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/rights-are-offered-by-western-union.html | RIGHTS ARE OFFERED BY WESTERN UNION | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/3-in-family-drown-as-canoe-capsizes.html | 3 IN FAMILY DROWN AS CANOE CAPSIZES | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mary-e-suter_ls-married.html | Mary E. Suter_ls Married | True | Splal to The New York Ttme. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/moreira-trips-hoad-as-aussies-win-41.html | MOREIRA TRIPS HOAD AS AUSSIES WIN, 4-1 | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/blind-brook-loses-143-fivegame-polo-streak-ended-by-brandywine.html | BLIND BROOK LOSES, 14-3; Five-Game Polo Streak Ended by Brandywine Riders | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/athletics-sign-ehlers-son.html | Athletics Sign Ehlers' Son | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/deal-involves-9-plots-long-held-by-rupperts.html | Deal Involves 9 Plots Long Held by Rupperts | True | | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/to-revise-bus-operations-express-service-exclusive-use-of-specific.html | To Revise Bus Operations; Express Service, Exclusive Use of Specific Thoroughfares Proposed | True | JOHN BAUER | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/beck-sells-union-160000-home-and-now-he-lives-in-it-rentfree-beck.html | Beck Sells Union $160,000 Home And Now He Lives in It Rent-Free; BECK SELLS UNION HIS $160,000 HOME | True | By A. H. Raskin | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/two-elections-in-asia.html | TWO ELECTIONS IN ASIA | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/lard-workers-lower-long-liquidation-and-hedge-pressure-are-factors.html | LARD WORKERS LOWER; Long Liquidation and Hedge Pressure Are Factors | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/barred-m-p-may-run-sinn-feiner-in-prison-may-be-byelection.html | BARRED 'M. P.' MAY RUN; Sinn Feiner in Prison May Be By-Election Candidate | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/youth-house-will-be-built.html | YOUTH HOUSE WILL BE BUILT | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/road-program-backed-a-a-a-terms-federal-plan-practical-measure.html | ROAD PROGRAM BACKED; A. A. A. Terms Federal Plan 'Practical Measure' | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/diver-seeks-missing-men.html | Diver Seeks Missing Men | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/t-w-a-extending-2-flights.html | T. W. A. Extending 2 Flights | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/stevens-joseph-get-london-play-producing-team-successful-in-attempt.html | STEVENS, JOSEPH GET LONDON PLAY; Producing Team Successful in Attempt to Bring 'Tiger at Gates' Here Sept. 26 | True | By Sam Zolotow | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/kuntz-triumphs-in-final-7-and-6-t-takes-metropolitan-amateur-first.html | KUNTZ TRIUMPHS IN FINAL, 7 AND 6 t; Takes Metropolitan Amateur First Time by Defeating Boyet at Plainfield | True | By William J. Briordyspecial to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/harry-b-jacobs.html | HARRY B. JACOBS | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/braves-buy-murff-dallas-ace.html | Braves Buy Murff, Dallas Ace | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/6000mile-solo-sail-californian-feared-lost-makes-tahitilos-angeles.html | 6,000-MILE SOLO SAIL; Californian, Feared Lost, Makes Tahiti-Los Angeles Trip | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/son-to-the-gillrt-s-eiliotti.html | Son to the Gillrt S. Eiliotti | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/britain-worries-about-inflation-government-shows-concern-over-its.html | BRITAIN WORRIES ABOUT INFLATION; Government Shows Concern Over Its Many Signs and Plans to Combat It SHARE PRICES ADVANCE Oil Issues Take Lead in New Rise--Shipyards Assured of Work for Two Years BRITAIN WORRIES ABOUT INFLATION | True | By Lewis L. Nettletonspecial to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/antiperonists-warned-paper-says-rumormongering-must-halt-8-persons.html | ANTI-PERONISTS WARNED; Paper Says Rumor-Mongering Must Halt -- 8 Persons Held | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/big-four-site-closed-curious-barred-from-palace-of-nations-during.html | BIG FOUR SITE CLOSED; Curious Barred From Palace of Nations During Clean-Up | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/behr-wins-italian-slalom.html | Behr Wins Italian Slalom | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/harold-douglas-63-a-retired-ad-man.html | HAROLD DOUGLAS, 63, A RETIRED AD MAN | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/pirates-conquer-cubs-125-and-32-thomas-single-wins-second-game-in.html | PIRATES CONQUER CUBS, 12-5 AND 3-2; Thomas' Single Wins Second Game in 10th -- Pittsburgh Gets 19 Hits in Opener | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-olson-retains-title.html | Mrs. Olson Retains Title | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/adenauer-sees-advisers.html | Adenauer Sees Advisers | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/shelton-u-s-star-loses-jump-temper.html | SHELTON, U. S. STAR, LOSES JUMP, TEMPER | True | | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/g-e-bars-pattern-in-wage-accords-says-auto-and-steel-pacts-should.html | G. E. BARS PATTERN IN WAGE ACCORDS; Says Auto and Steel Pacts Should Not Be Followed in Electrical Industry | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/dodgers-divide-pair-with-braves-brooks-win-97-before-92-loss.html | Dodgers Divide Pair With Braves;; BROOKS WIN, 9-7, BEFORE 9-2 LOSS Dodgers Get 7 Runs in 6th to Triumph -- Crone, Braves, Victor With 4-Hitter | True | By Roscoe McGowen | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/thomas-f-davis-jr.html | THOMAS F. DAVIS JR. | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-s-lists-delegates-to-atomic-parley.html | U. S. LISTS DELEGATES TO ATOMIC PARLEY | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/middlecoff-ford-bolt-mayfield-gain-p-g-a-semifinals-burke.html | Middlecoff, Ford, Bolt, Mayfield Gain P. G. A. Semi-Finals; BURKE ELIMINATED ON FORTIETH HOLE Middlecoff Wipes Out 5-Hole Deficit in 9-Hour Match -- Ford, Bolt Triumph | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/santee-first-in-4127-wins-eastern-a-a-u-mile-by-80-yards-at.html | SANTEE FIRST IN 4:12.7; Wins Eastern A. A. U. Mile by 80 Yards at Baltimore | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eisenhower-back-in-u-s-cites-new-friendliness-talks-to-nation.html | EISENHOWER, BACK IN U. S., CITES 'NEW FRIENDLINESS; TALKS TO NATION TONIGHT; GREETED BY 5,000 President Says Time Alone Will Tell What Geneva Achieved Eisenhower, Back Home, Hails 'New Friendliness in the World' | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/foreign-exchange-rates-week-ended-july-22-1955.html | FOREIGN EXCHANGE RATES; Week Ended July 22, 1955 | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/bombers-record-73-20-victories-yanks-tally-6-times-in-4th-then-win.html | BOMBERS RECORD 7-3, 2-0 VICTORIES; Yanks Tally 6 Times in 4th, Then Win on Berra Homer in 9th at Kansas City | True | By John Drebingerspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/our-changing-city-flatbushconey-island-oncedowdy-section-is.html | Our Changing City: Flatbush-Coney Island; Once-Dowdy Section Is Acquiring Polish and Population | True | By Charles G. Bennett | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/town-plays-host-to-u-n-diplomats-3-guests-act-as-selectmen-in.html | TOWN PLAYS HOST TO U. N. DIPLOMATS; 3 Guests Act as Selectmen in Franklin, N. H., After Bean Supper and Parade | True | By Kathleen Teltschspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/faure-calls-path-taken-by-big-4-long-and-difficult-but-right-one.html | Faure Calls Path Taken by Big 4 Long and Difficult, but Right One | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/another-new-faces-planned.html | Another 'New Faces' Planned | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/sales-up-sharply-for-st-joseph-co-6741906-cleared-in-half-compares.html | SALES UP SHARPLY FOR ST. JOSEPH CO.; $6,741,906 Cleared in Half Compares With $2,749,192 -- Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/child-killed-in-2story-fall.html | Child Killed In 2-Story Fall | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-clements-ripley-i.html | MRS. CLEMENTS RIPLEY I | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/city-office-space-is-absorbed-fast-even-manhattans-prewar-buildings.html | CITY OFFICE SPACE IS ABSORBED FAST; Even Manhattan's Pre-War Buildings Are Well Filled, Realty Survey Shows | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/phillies-subdue-cards-65-30-with-big-inning-in-each-contest-victors.html | Phillies Subdue Cards, 6-5, 3-0, With Big Inning in Each Contest; Victors Get 5 Runs in Third of Opener and 3 in First of Abbreviated Game | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/for-softer-auto-horns.html | For Softer Auto Horns | True | GEORG PETERS | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/vodka-is-found-to-coexist-with-many-other-liquids.html | Vodka Is Found to Coexist With Many Other Liquids | True | By Jane Nickerson | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-ralph-timm-has-twins.html | Mrs. Ralph Timm Has Twins | True | SI'ci! to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-s-ships-still-sailing-crest-of-coalled-charter-business.html | U. S. Ships Still Sailing Crest Of Coal-Led Charter Business | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ticker-to-carry-index.html | Ticker to Carry Index | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ousted-miners-named-local-reelects-two-who-had-been-suspended-by.html | OUSTED MINERS NAMED; Local Re-elects Two Who Had Been Suspended by Lewis | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/long-pipe-to-heat-hothouses.html | Long Pipe to Heat Hothouses | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/bulganin-is-firm-on-german-policy-in-east-berlin-he-says-soviet.html | BULGANIN IS FIRM ON GERMAN POLICY; In East Berlin, He Says Soviet Will Insist Both Zones Must Have Voice in Reunification | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/study-shows-docks-50-overmanned-study-finds-piers-are-overmanned.html | Study Shows Docks 50% Overmanned; STUDY FINDS PIERS ARE OVERMANNED | True | By George Horne | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/irish-cleric-lauds-prayers-for-peace.html | IRISH CLERIC LAUDS PRAYERS FOR PEACE | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/paper-output-897-capacity.html | Paper Output 89.7% Capacity | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-n-unit-will-spur-disarmament-talks.html | U. N. UNIT WILL SPUR DISARMAMENT TALKS | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/fatal-fire-investigated-3alarm-harlem-blaze-took-life-of-5yearold.html | FATAL FIRE INVESTIGATED; 3-Alarm Harlem Blaze Took Life of 5-Year-Old Twin | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/red-frogmen-in-show-armed-divers-exhibit-prowess-at-moscow-navy-day.html | RED FROGMEN IN SHOW; Armed Divers Exhibit Prowess at Moscow Navy Day Fete | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/vernon-steele.html | VERNON STEELE | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/witnesses-hear-foes-belabored-christendom-faces-burning-for.html | WITNESSES HEAR FOES BELABORED; Christendom Faces Burning for 'Hypocrisy,' They Are Told at Closing Session | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/devils-mission-told-huntley-discusses-satans-course-at-geneva.html | DEVIL'S MISSION TOLD; Huntley Discusses Satan's Course at Geneva Parley | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/economics-and-finance-silver-monument-to-inertia-economics-and.html | ECONOMICS AND FINANCE; Silver: Monument to Inertia ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/noroton-sailors-score-smith-among-four-to-qualify-for-lightning.html | NOROTON SAILORS SCORE; Smith Among Four to Qualify for Lightning Class Title | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/miss-susan-white-1-to-be-bride-dec-27.html | MISS SUSAN WHITE 1 TO BE BRIDE DEC. 27 | True | Sledal to The Kew York Tlme | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/rain-wind-haze-hold-heat-to-866-seasonably-warm-weather-expected-to.html | RAIN, WIND, HAZE HOLD HEAT TO 86.6; ' Seasonably Warm' Weather Expected Today -- Humidity Causes Discomfort Here RAIN, WIND, HAZE HOLD HEAT TO 86.6 | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/curb-on-kents-driving-denied.html | Curb on Kent's Driving Denied | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/tigers-lose-30-after-73-success-abernathy-of-senators-halts.html | TIGERS LOSE, 3-0, AFTER 7-3 SUCCESS; Abernathy of Senators Halts Detroit--Kaline, Delsing, Torgeson Hit Homers | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/g-m-a-c-elevates-three-officials.html | G. M. A. C. Elevates Three Officials | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/trabert-wins-final-in-merion-tennis-seixas-defeated-in-straight.html | Trabert Wins Final in Merion Tennis; SEIXAS DEFEATED IN STRAIGHT SETS His Reign as Pennsylvania State Champion Ended by Trabert, 6-1, 6-2, 6-3 | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/saigon-phone-lines-bombed.html | Saigon 'Phone Lines Bombed | True | | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/pier-labor-to-get-safety-education-bill-lifting-disability-benefit.html | PIER LABOR TO GET SAFETY EDUCATION; Bill Lifting Disability Benefit Leads to Intensified Effort to Reduce Accidents | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/diner-workers-voting-3-unions-seeking-to-control-2000-pennsy.html | DINER WORKERS VOTING; 3 Unions Seeking to Control 2,000 Pennsy Workers | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/british-fascist-speaks-sir-oswald-mosley-addresses-rally-in.html | BRITISH FASCIST SPEAKS; Sir Oswald Mosley Addresses Rally in Trafalgar Square | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/-55-economic-rise-linked-to-credit-federal-reserves-bulletin-for.html | '55 ECONOMIC RISE LINKED TO CREDIT; Federal Reserve's Bulletin for July Says Bank Loans Show Record Growth INSTALLMENT BUYING UP Gain Made in Face of Climb in Personal Income in U. S. to New Peak Annual Rate | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/john-g-mmahon.html | JOHN G. M'MAHON | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/coast-union-ends-transit-walkout-35day-strike-in-los-angeles-over.html | COAST UNION ENDS TRANSIT WALKOUT; 35-Day Strike in Los Angeles Over -- 14-Cent Rise and Other Benefits Granted | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/29-of-soviet-crew-to-go-home.html | 29 of Soviet Crew to Go Home | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/diesel-engine-kills-jerseyite.html | Diesel Engine Kills Jerseyite | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/catholics-close-congress-in-rio-impressive-final-procession-ends.html | CATHOLICS CLOSE CONGRESS IN RIO; Impressive Final Procession Ends With Pope's Message Broadcast From Vatican | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/apartment-block-sold-in-brooklyn.html | APARTMENT BLOCK SOLD IN BROOKLYN | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mystery-and-mastery-of-life.html | Mystery and Mastery of Life | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/harry-hayden.html | HARRY HAYDEN | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/42-hurt-in-japanese-wreck.html | 42 Hurt in Japanese Wreck | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/c-a-p-pilot-dies-in-crash.html | C. A. P. Pilot Dies in Crash | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-luce-sees-pope-geneva-result-believed-to-be-a-topic-at-private.html | MRS. LUCE SEES POPE; Geneva Result Believed to Be a Topic at Private Audience | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/jacob-p-baiter.html | JACOB P. BAITER | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/horsemen-reelect-gushen.html | Horsemen Re-elect Gushen | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-s-army-aide-in-tokyo.html | U. S. Army Aide in Tokyo | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/puerto-rico-unit-at-jersey-farms-islands-legislators-seeking.html | PUERTO RICO UNIT AT JERSEY FARMS; Island's Legislators Seeking Information on Problems of 6,000 Migrant Workers BOTH SIDES COMPLAIN Men Protest About Pay and Living Conditions, State Over Jumping of Contracts | True | By Milton Brackerspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/george-asks-talk-with-red-chinese-within-6-months-warns-of-an-acute.html | GEORGE ASKS TALK WITH RED CHINESE WITHIN 6 MONTHS; Warns of an 'Acute Flare-Up' in Formosa Strait Unless U. S. Meets With Peiping GEORGE ASKS TALK WITH RED CHINESE | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/george-w-hubbard.html | GEORGE W. HUBBARD | True | | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eden-5power-aim-gains-with-soviet-nonaggression-treaty-plan-to.html | EDEN 5-POWER AIM GAINS WITH SOVIET; Nonaggression Treaty Plan, to Include United Germany, Held Topic for Ministers EDEN 5-POWER AIM GAINS WITH SOVIET | True | By Drew Middletonspecial To The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/writer-found-dead-glenn-allan-55-was-author-of-novel-and-short.html | WRITER FOUND DEAD; Glenn Allan, 55, Was Author of Novel and Short Stories | True | Special To The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/2-sons-of-founder-sell-interest-in-old-lewis-conger-business.html | 2 Sons of Founder Sell Interest In Old Lewis & Conger Business | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/3-tax-writeoffs-issued-by-o-d-m-consumers-power-allowed-18280000-to.html | 3 TAX WRITE-OFFS ISSUED BY O. D. M.; Consumers Power Allowed $18,280,000 to Build New Generating Equipment | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ft-ticonderoga-stamp-issue.html | Ft. Ticonderoga Stamp Issue | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/weeks-securities-offerings.html | Week's Securities Offerings | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/nylon-tarpaulin-replaces-canvas-amerotron-corp-executive-says-new.html | NYLON TARPAULIN REPLACES CANVAS; Amerotron Corp. Executive Says New Coated Product Has Superior Qualities | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/steels-demands-seen-on-upturn-production-in-fourth-quarter-now.html | STEEL'S DEMANDS SEEN ON UPTURN; Production in Fourth Quarter Now Expected to Surpass April, May, June Record STEEL DEMANDS SEEN ON UPTURN | True | Special To The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/business-notes.html | BUSINESS NOTES | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ill-be-a-bride-alumnaofwellesley-engaged-to-stephen-kurzman-law.html | ILL BE A BRIDE; Alumnaof Wellesley Engaged to Stephen Kurzman, Law. Student at Harvard | True | Special to The New York TImes. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/w-r-grace-expanding-concern-to-build-18000000-plant-and-produce.html | W. R. GRACE EXPANDING; Concern to Build $18,000,000 Plant and Produce Plastic | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/1100-surgeons-gather-16th-international-conference-opens-in.html | 1,100 SURGEONS GATHER; 16th International Conference Opens in Copenhagen | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/continental-can-expands.html | Continental Can Expands | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/francis-f-dunni.html | FRANCIS F. DUNNI=' | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/subsidy-housing-pressed-for-city-mayors-committee-reports-million.html | SUBSIDY HOUSING PRESSED FOR CITY; Mayor's Committee Reports Million Families Can Pay Only $58 a Month Rent | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/army-chaplains-honor-their-dead-corps-on-180th-anniversary.html | ARMY CHAPLAINS HONOR THEIR DEAD; Corps, on 180th Anniversary, Dedicates Retreat-Parade to Fallen of Two Wars | True | By Anthony Levierospecial To The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eden-says-talks-exceeded-hopes-sees-peace-course-charted-but.html | EDEN SAYS TALKS EXCEEDED HOPES; Sees Peace Course Charted, but Stresses Tasks Ahead -- No War, Says Macmillan | True | Special to The New York Times | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-mary-kirby-rewed-married-at-atricks-toi-john-francis-casey-jr.html | MRS. MARY KIRBY REWED; Married a't--S, atrick's toi John Francis Casey. Jr. I | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/joins-park-tilford-board.html | Joins Park & Tilford Board | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/war-for-ellis-island-officials-of-two-states-press-claims-for-u-s-.html | ' WAR' FOR ELLIS ISLAND; Officials of Two States Press Claims for U. S. 'Surplus' | True | | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/blue-moon-first-in-sail-on-sound-horrocks-yacht-captures-golden.html | BLUE MOON FIRST IN SAIL ON SOUND; Horrocks' Yacht Captures Golden Anniversary Test for New York Thirties | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/hails-u-s-at-geneva-powell-finds-evidence-that-americans-prayers.html | HAILS U. S. AT GENEVA; Powell Finds Evidence That Americans' Prayers Work | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/house-broadening-insurance-inquiry.html | HOUSE BROADENING INSURANCE INQUIRY | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/lisbon-race-to-u-s-driver.html | Lisbon Race to U. S. Driver | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/motor-maker-cited-outboard-concern-accused-of-violating-clayton-act.html | MOTOR MAKER CITED; Outboard Concern Accused of Violating Clayton Act | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/part-of-package-resold-by-buyer-original-purchaser-retains-5th-ave.html | PART OF PACKAGE RESOLD BY BUYER; Original Purchaser Retains 5th Ave. Apartment House -- Other Manhattan Deals | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eisenhower-bills-hang-in-balance-in-congress-rush-drive-toward.html | EISENHOWER BILLS HANG IN BALANCE IN CONGRESS RUSH; Drive Toward Adjournment Is On -- Democrats Facing Fight on Two Programs EISENHOWER BILLS HANG IN BALANCE | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/diversification-more-than-a-trend-postwar-industrial-development.html | Diversification More Than a Trend; Post-War Industrial Development Now a 'Way of Life' THREE BASIC STEPS FOR DIVERSIFYING | True | By Richard Rutter | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/bengurion-offers-to-meet-egyptians.html | BEN-GURION OFFERS TO MEET EGYPTIANS | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/taft-memorial-asked.html | Taft Memorial Asked | True | JOHN J. ROWE | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/fire-destroys-pier-near-fish-market.html | FIRE DESTROYS PIER NEAR FISH MARKET | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/text-of-adams-talk-outlining-drop-in-city-crime.html | Text of Adams' Talk Outlining Drop in City Crime | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/barbara-musken-is-wed-bride-of-ensign-seth-bartner-in-ambassador.html | BARBARA MUSKEN IS WED; Bride of Ensign Seth Bartner in Ambassador Ceremony | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/penns-crew-ends-tour-takes-fifth-race-in-germany-yugoslav-eight.html | PENN'S CREW ENDS TOUR; Takes Fifth Race in Germany -- Yugoslav Eight Second | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/to-bewedsept-t0-generals-daughter-engaged-to-raymond-r-hancock-air.html | TO BEWEDSEPT. t0]; General's Daughter Engaged to Raymond R. Hancock, Air Foroa Veteran | True | Special to L'he New York Tlnl, | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/prio-maps-return-to-cuba-in-august-exchief-now-in-miami-plans-to.html | PRIO MAPS RETURN TO CUBA IN AUGUST; Ex-Chief, Now in Miami, Plans to Rally Opposition Against Regime of Batista | True | By R. Hart Phillipsspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/chiang-asks-simpler-bulletins.html | Chiang Asks Simpler Bulletins | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/prudential-payments-rise.html | Prudential Payments Rise | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/7-in-quebec-family-die-in-fire.html | 7 in Quebec Family Die in Fire | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/giants-and-redlegs-break-even-polo-grounders-triumph-4-to-1-after.html | Giants and Redlegs Break Even; Polo Grounders Triumph, 4 to 1, After 6-4 Setback by Cincinnati Antonelli Victor in Second Game -- Redlegs End Losing Streak at 7 in Opener | True | By Louis Effrat | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/howard-e-johnson-sr.html | HOWARD E. JOHNSON SR. | True | special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/foreign-affairs-a-zero-with-a-very-useful-rim.html | Foreign Affairs; A Zero With a Very Useful Rim | True | By C. L. Sulzberger | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-gordon-r-foote.html | MRS. GORDON R. FOOTE | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/4000-freight-cars-ordered-by-pennsy.html | 4,000 FREIGHT CARS ORDERED BY PENNSY | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/khrushchev-no-1-man-bulganin-no-2-on-plane.html | Khrushchev No. 1 Man, Bulganin No. 2 on Plane | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/swaps-quoted-7-to-10-for-race-with-nashua.html | Swaps Quoted 7 to 10 For Race With Nashua | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ontario-forest-fires-at-peak.html | Ontario Forest Fires at Peak | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/egypt-plans-red-china-barter.html | Egypt Plans Red China Barter | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/raymond-b-whlteheadi.html | RAYMOND B. WHLTEHEADi | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/inger-stevens-in-picnic-cast.html | Inger Stevens in 'Picnic' Cast | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/1956-race-held-open-ticket-without-stevenson-is-possible-mccormack.html | 1956 RACE HELD 'OPEN'; Ticket Without Stevenson Is Possible, McCormack Says | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ingmuirsweet.html | Ingmuir.—Sweet | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/-oklahoma-song-fest-planned-at-mall-aug-21.html | 'Oklahoma' Song Fest' Planned at Mall Aug. 21 | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/investing-capital-abroad-tax-benefits-proposed-for-overseas.html | Investing Capital Abroad; Tax Benefits Proposed for Overseas Operations of Industries | True | JOSEPH S. CARDINALE | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/2-pilots-die-as-jets-collide.html | 2 Pilots Die as Jets Collide | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/miss-faulks-duo-wins-miss-jameson-shares-prize-in-fourball-golf.html | MISS FAULK'S DUO WINS; Miss Jameson Shares Prize in Four-Ball Golf Tourney | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mexican-church-roof-caves-in.html | Mexican Church Roof Caves In | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/kramer-and-u-a-sign-2film-pact-producerdirectors-contract-goes-into.html | KRAMER AND U. A. SIGN 2-FILM PACT; Producer-Director's Contract Goes Into Effect in Spring After 'Pride and Passion' | True | By Thomas M. Pryorspecial To The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/heat-idle-pews-linked-cleric-finds-suffering-worst-when-its-time.html | HEAT, IDLE PEWS LINKED; Cleric Finds Suffering Worst When It's Time for Church | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/amsterdam-gains-in-money-market-low-rates-in-contrast-to-britains.html | AMSTERDAM GAINS IN MONEY MARKET; Low Rates, in Contrast to Britain's Policy, Attract Interest of Investors | True | By Paul Catzspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/its-a-baby-for-hippo-in-central-park-and-the-event-surprises-zoos.html | It's a Baby for 'Hippo' in Central Park, And the Event Surprises Zoo's Skeptics | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/taipei-approves-geneva-chinese-nationalists-relieved-far-east-talk.html | TAIPEI APPROVES GENEVA; Chinese Nationalists Relieved Far East Talk Was Avoided | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/dean-pike-chides-selfrighteous-calls-for-gratitude-to-god-instead.html | DEAN PIKE CHIDES SELF-RIGHTEOUS; Calls for Gratitude to God Instead of Unjustified Pride in One's Own Goodness | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/on-washington-time.html | ON WASHINGTON TIME | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/airconditioned-air-tough-on-the-feet.html | Air-Conditioned Air Tough on the Feet | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mednis-triumphs-twice-new-yorker-scores-in-world-junior-chess.html | MEDNIS TRIUMPHS TWICE; New Yorker Scores in World Junior Chess Tournament | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/meadow-brook-wins-beats-bethpage-poloists-95-bostwick-milburn-star.html | MEADOW BROOK WINS; Beats Bethpage Poloists, 9-5 -- Bostwick, Milburn Star | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/surplus-supplies-of-butter-halved-government-cuts-purchases-gives.html | SURPLUS SUPPLIES OF BUTTER HALVED; Government Cuts Purchases, Gives Away Supplies at Fast Rate in Year | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/business-agency-moves.html | Business Agency Moves | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/school-crowding-3week-parley-on-problems-opens-today-at-columbia.html | SCHOOL CROWDING; 3-Week Parley on Problems Opens Today at Columbia | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mnary-memorial-asked-neuberger-wants-bird-bath-erected-on-capitol.html | M'NARY MEMORIAL ASKED; Neuberger Wants Bird Bath Erected on Capitol Plaza | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/new-engine-lifts-army-helicopter-freepower-turbine-used-in-craft.html | NEW ENGINE LIFTS ARMY HELICOPTER; Free-Power Turbine Used in Craft Was Designed by an Ex-German Scientist | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/jaywalking-opposed-poll-here-shows-public-would-aid-in-enforcing.html | JAYWALKING OPPOSED; Poll Here Shows Public Would Aid in Enforcing Law | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/cotton-futures-gain-firmness-prices-here-pick-up-after-moderate.html | COTTON FUTURES GAIN FIRMNESS; Prices Here Pick Up After Moderate Declines -- June Consumption Is Reported | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/11-major-crimes-listed-for-every-hour-in-city.html | 11 Major Crimes Listed For Every Hour in City | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/velsicol-forms-subsidiary.html | Velsicol Forms Subsidiary | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/asks-reservoir-study-meyner-proposes-hearings-on-chimney-rock-site.html | ASKS RESERVOIR STUDY; Meyner Proposes Hearings on Chimney Rock Site | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/paul-h-price.html | PAUL H. PRICE | True | Sfia! to The NeYork Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/welch-finds-god-in-mans-history-methodist-bishop-says-this-is.html | WELCH FINDS GOD IN MAN'S HISTORY; Methodist Bishop Says This Is International Century But Patriotism Is Vital | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/johnston-puts-off-jordan-valley-talk.html | JOHNSTON PUTS OFF JORDAN VALLEY TALK | True | Special to The New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/air-traffic-mark-set-416000000-passenger-miles-flown-by-american-in.html | AIR TRAFFIC MARK SET; 416,000,000 Passenger Miles Flown by American in June | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/the-fall-fashion-trends-from-abroad-italy-elegance-in-the-plump-and.html | The Fall Fashion Trends From Abroad; Italy: Elegance in the Plump and Thin | True | By Jane Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/edward-i-scully.html | EDWARD L. SCULLY | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-25 | 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/subway-spur-opposed-fifth-avenue-group-attacks-idea-of-57th-st-line.html | SUBWAY SPUR OPPOSED; Fifth Avenue Group Attacks Idea of 57th St. Line | True | | 1983-08-03 | RE0000172800 | B00000545763 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/miss-evan-burger-becomes-fianceei-i-raduate-of-vassar-will-bej.html | MISS .EVAN BURGER] BECOMES FIANCEEI I; ,? raduate of Vassar Will BeJ Married to Lieut. Samuel I Yonce of Air .Force ] | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/patricia-mcann-mauei-towd-virginia-exstudent-will-be-bride-of.html | [PATRICIA' M'CANN, RNaAaEl) TO'WD !; Virginia Ex-Student Will Be Bride of Gilmore Erikson,. Who Attended Columbia | True | SPecial, to The New York TIr-es. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/trial-offer-in-houston-mayor-suggests-hearing-on-charges-against.html | TRIAL OFFER IN HOUSTON; Mayor Suggests Hearing on Charges Against Him | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/directors-back-merger-of-brown-shoe-kinney.html | Directors Back Merger Of Brown Shoe, Kinney | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/114-bills-face-eisenhower.html | 114 Bills Face Eisenhower | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/testing-of-sirens-questioned.html | Testing of Sirens Questioned | True | ALFRED G. WALTON Jr. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/connecticut-to-vote-special-poll-set-for-today-on-constitutional.html | CONNECTICUT TO VOTE; Special Poll Set for Today on Constitutional Amendment | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ships-and-jobs-gain-maritime-administration-tells-of-rising.html | SHIPS AND JOBS GAIN; Maritime Administration Tells of Rising Activity | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/tunisians-in-protest.html | Tunisians in Protest | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/glenn-l-martin-co-sales-increase-306-per-cent-but-net-drops-193-per.html | GLENN L. MARTIN CO.; Sales Increase 30.6 Per Cent but Net Drops 19.3 Per Cent COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/text-of-eisenhowers-address-on-the-geneva-talks.html | Text of Eisenhower's Address on the Geneva Talks | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/2-couples-rescued-in-delaware-bay.html | 2 COUPLES RESCUED IN DELAWARE BAY | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/paper-concerns-merge-great-lakes-co-buys-its-sales-agency-sets-up-2.html | PAPER CONCERNS MERGE; Great Lakes Co. Buys Its Sales Agency, Sets Up 2 More | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dimaggio-makes-another-hit-at-hall-of-fame-induction-yankee-clipper.html | DiMaggio Makes Another Hit at Hall of Fame Induction; Yankee Clipper, One of 6 New Members, Steals Spotlight | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/belgian-exports-to-u-s-rise.html | Belgian Exports to U. S. Rise | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/shipping-news-and-notes-i-l-a-plans-to-sue-waterfront-board.html | Shipping News and Notes; I. L. A. Plans to Sue Waterfront Board -- Isbrandtsen Withdraws Service | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/london-welcomes-talks.html | London Welcomes Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jersey-parkway-sets-record.html | Jersey Parkway Sets Record | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/commodity-index-dips-figure-for-friday-put-at-903-down-03-from.html | COMMODITY INDEX DIPS; Figure for Friday Put at 90.3, Down 0.3 From Thursday | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kefauver-explains-atlantic-union-idea.html | KEFAUVER EXPLAINS ATLANTIC UNION IDEA | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/party-to-assist-housing-council-planning-group-to-take-over.html | PARTY TO ASSIST HOUSING COUNCIL; Planning Group to Take Over Performance of 'Janus' on Dec. 7 to Aid Its Work | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/3-counties-fight-west-shore-plan-say-line-abuses-commuters-to.html | 3 COUNTIES FIGHT WEST SHORE PLAN; Say Line Abuses Commuters to Create Excuse to End Service Across Hudson | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bryant-bowles-wins-delaware-school-integration-foe-gains-quick.html | BRYANT BOWLES WINS; Delaware School Integration Foe Gains Quick Verdict | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/wall-johnson-tie-at-69.html | Wall, Johnson Tie at 69 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dr-robert-l-cooke.html | DR. ROBERT L. COOKE | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/tv-the-fourposter.html | TV: 'The Fourposter' | True | By Jack Gould | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/londontoairport-copters-in-service.html | LONDON-TO-AIRPORT 'COPTERS IN SERVICE | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/du-pont-ruling-changed-judge-reverses-own-decision-on-appeal-in.html | DU PONT RULING CHANGED; Judge Reverses Own Decision on Appeal in Estate Tax | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/good-penny-turns-up-heirloom-coin-put-in-parking-meter-in-error-is.html | GOOD PENNY TURNS UP; Heirloom Coin, Put in Parking Meter in Error, Is Found | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dr-william-h-schultz.html | DR. WILLIAM H. SCHULTZ | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/rice-corn-groups-differ-on-cutback.html | RICE, CORN GROUPS DIFFER ON CUTBACK | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/net-stars-visit-diabetics.html | Net Stars Visit Diabetics | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/shelter-from-the-sun.html | Shelter From the Sun | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/solo-job-planned-by-de-rochemont-he-will-make-film-version-of-the.html | SOLO JOB PLANNED BY DE ROCHEMONT; He Will Make Film Version of 'The Cardinal' Without Aid of a Major Studio | True | By Thomas M. Pryorspecial to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/shell-oil-net-off-firsthalf-earnings-drop-to-198-a-share-from-231.html | SHELL OIL NET OFF; First-Half Earnings Drop to $1.98 a Share From $2.31 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/23-nations-receive-u-s-atom-libraries.html | 23 NATIONS RECEIVE U. S. ATOM LIBRARIES | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/benefit-fete-oct-24-for-camp-fire-girls.html | BENEFIT FETE OCT. 24 FOR CAMP FIRE GIRLS | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/brig-geiv-f-b-watson.html | BRIG. GEiV. F. B. WATSON | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bet-suit-an-alsoran-woman-loses-bid-to-recover-425-lost-at-aqueduct.html | BET SUIT AN ALSO-RAN; Woman Loses Bid to Recover $425 Lost at Aqueduct | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jchild-to-mrs-morton-gurvitchi.html | JChild to Mrs. Morton Gurvitchi | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/connecticut-busy-with-large-deals-barber-estate-in-ridgefield-and.html | CONNECTICUT BUSY WITH LARGE DEALS; Barber Estate in Ridgefield and Farmland Elsewhere in State Are Involved | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/socialists-see-danger.html | Socialists See Danger | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/house-approves-compromise-bill-to-build-reserve-31578-vote-sends.html | HOUSE APPROVES COMPROMISE BILL TO BUILD RESERVE; 315-78 Vote Sends Revision to Senate, Where Passage Today Is Predicted HOUSE APPROVES RESERVE REVISION | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/rites-held-for-ghavam-service-for-expremier-of-iran-conducted-in.html | RITES HELD FOR GHAVAM.; Service for Ex-Premier of Iran Conducted in Teheran | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/house-gets-bill-on-road-building-rules-unit-clears-democrats-plan.html | HOUSE GETS BILL ON ROAD BUILDING; Rules Unit Clears Democrats' Plan -- Fight Likely Today Over Tax Provisions | True | By the United Press. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/patchogue-adopts-the-manager-plan.html | PATCHOGUE ADOPTS THE MANAGER PLAN | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/1000000-israelis-go-to-polls-today-19-lists-vying-for-120-seats-of.html | 1,000,000 ISRAELIS GO TO POLLS TODAY; 19 Lists Vying for 120 Seats of Parliament -- No Party Expected to Get Majority | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/tombstone-falls-kills-boy-9.html | Tombstone Falls, Kills Boy, 9 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sllvio-tiberini.html | SILVIO TIBERINI | True | SPecial to The lew York Times, | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/g-m-reports-fattest-payroll-average-weekly-wage-10309.html | G. M. Reports Fattest Payroll; Average Weekly Wage $103.09 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hermus-star-class-yacht-first-as-south-bay-cruise-week-opens.html | Hermus' Star Class Yacht First As South Bay Cruise Week Opens | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/-54-yangtze-toll-3700-interior-minister-reveals-deaths-in-flood.html | ' 54 YANGTZE TOLL 3,700; Interior Minister Reveals Deaths in Flood Last Year | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/amputee-ball-clubs-to-play-here-aug-3.html | AMPUTEE BALL CLUBS TO PLAY HERE AUG. 3 | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/cotton-declines-in-quiet-trading-futures-turn-steady-after-early.html | COTTON DECLINES IN QUIET TRADING; Futures Turn Steady After Early Weakness, Close 6 to 17 Points Down | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/haymes-case-dropped-u-s-ends-efforts-to-deport-argentineborn-singer.html | HAYMES CASE DROPPED; U. S. Ends Efforts to Deport Argentine-Born Singer | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/wagner-aids-charity-baseball.html | Wagner Aids Charity Baseball | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/foreign-scouts-tour-city-after-visit-to-the-west.html | Foreign Scouts Tour City After Visit to the West | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hayworth-quits-two-union-posts-actor-a-director-of-aware-resigns.html | HAYWORTH QUITS TWO UNION POSTS; Actor, a Director of AWARE, Resigns From National, Local A.F.T.R.A. Boards | True | By Val Adams | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/student-to-marry-kathleen-c-galvin.html | STUDENT TO MARRY KATHLEEN C. GALVIN | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/miss-diringers-75-ties-she-and-miss-smith-lead-32-western-golf.html | MISS DIRINGER'S 75 TIES; She and Miss Smith Lead 32 Western Golf Qualifiers | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/governor-counts-florida-gains-says-tax-laws-assist-business.html | Governor Counts Florida Gains; Says Tax Laws Assist Business; GOVERNOR TELLS OF FLORIDA GAINS | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/party-urges-peron-to-remain-its-chief.html | PARTY URGES PERON TO REMAIN ITS CHIEF | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/senate-votes-armory-bill.html | Senate Votes Armory Bill | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/annual-ball-to-aid-hospital.html | Annual Ball to Aid Hospital | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/poirier-triumphs-in-st-nick-fight-gains-a-unanimous-decision-over.html | POIRIER TRIUMPHS IN ST. NICK FIGHT; Gains a Unanimous Decision Over Perez in 10-Rounder -- Wallach Beats Bush | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-david-r-donovan.html | MRS. DAVID R. DONOVAN | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/third-ave-plot-sold-11-buildings-at-58th-st-corner-acquired-by.html | THIRD AVE. PLOT SOLD; 11 Buildings at 58th St. Corner Acquired by Operator | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sports-of-the-times-big-man-from-vancouver.html | Sports of The Times; Big Man From Vancouver | True | By Frank M. Blunk | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/proxy-suit-filed-libby-group-asks-stay-against-solicitation-by.html | PROXY SUIT FILED; Libby Group Asks Stay Against Solicitation by Employes | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/union-oil-head-gives-view.html | Union Oil Head Gives View | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/midnight-car-curfew-is-urged-for-young-connecticut-drivers.html | Midnight Car Curfew Is Urged For Young Connecticut Drivers | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/yanks-open-long-home-stand-tonight-against-white-sox-lead-is-at.html | Yanks Open Long Home Stand Tonight Against White Sox; LEAD IS AT STAKE IN AMERICAN LOOP Yanks Hold Game Advantage Over Chicago -- Giants and Dodgers on Road | | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/edmond-ceria.html | EDMOND CERIA | True | Special to The New York Time. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/marcel-dupont.html | MARCEL DUPONT | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bernstein-to-do-series-he-will-lead-six-concerts-by-symphony-of-the.html | BERNSTEIN TO DO SERIES; He Will Lead Six Concerts by Symphony of the Air | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jakarta-parties-shun-leadership-do-not-seem-eager-to-form-cabinet.html | JAKARTA PARTIES SHUN LEADERSHIP; Do Not Seem Eager to Form Cabinet Before Elections Slated for Sept. 29 | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/a-challenge-to-the-mayor.html | A CHALLENGE TO THE MAYOR | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mount-vernon-study-drivers-to-be-questioned-in-urban-highway-plan.html | MOUNT VERNON STUDY; Drivers to Be Questioned in Urban Highway Plan Survey | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/3-joining-hall-concern.html | 3 Joining Hall Concern | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/rev-jules-teston-dies-priest-in-canada-99-oldest-member-of-oblate.html | REV. JULES TESTON DIES; Priest in' Canada, 99, Oldest Member' of Oblate Order | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/john-kolyer.html | JOHN KOLYER | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/eileen-winchell-to-be-wed.html | Eileen Winchell to Be Wed | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/2-in-tobacco-field-report-profit-dip-philip-morris-and-lorillard.html | 2 IN TOBACCO FIELD REPORT PROFIT DIP; Philip Morris and Lorillard Report 6-Month Decrease but Latter's Sales Rise | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/suit-against-lanza-set-aside.html | Suit Against Lanza Set Aside | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sindi-kidnaps-foes-he-wins-unopposed.html | SINDI KIDNAPS FOES; HE WINS 'UNOPPOSED' | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mundt-warns-tv-men-on-talbott-case-bias.html | Mundt Warns TV Men On Talbott Case 'Bias' | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/irt-bewilders-italian-new-arrival-claimed-three-hours-after-subway.html | I.R.T. BEWILDERS ITALIAN; New Arrival 'Claimed' Three Hours After Subway Mix-Up | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/canada-ready-for-aussies.html | Canada Ready for Aussies | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mayor-promises-ban-on-car-horn-tooting-mayor-promises-car-honking.html | Mayor Promises Ban On Car Horn Tooting; MAYOR PROMISES CAR HONKING BAN | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/gladys-reghard-aiithropolo6ist-professor-at-barrard-diesl-in.html | GLADYS RE!GHARD, AIITHROPOLO6IST; Professor at Barrard Diesl in Arizona—Received Award, for Work on Folldore | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/peiping-pushes-national-purge.html | Peiping Pushes National Purge | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/russians-study-iowa-techniques-farm-experts-drop-dinner-circuit-to.html | RUSSIANS STUDY IOWA TECHNIQUES; Farm Experts Drop Dinner Circuit to Visit Rich Corn and Livestock Areas | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/l-i-center-slated-shopping-and-rail-facilities-at-port-washington.html | L. I. CENTER SLATED; Shopping and Rail Facilities at Port Washington Backed | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/pipeline-pushed-for-fall-opening-trench-across-westchester-will.html | PIPELINE PUSHED FOR FALL OPENING; Trench Across Westchester Will Contain Last Section of Natural Gas Carrier | True | By Max Frankelspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/corning-glass-works-6month-net-up-to-9647305-compared-with-6618689.html | CORNING GLASS WORKS; 6-Month Net Up to $9,647,305, Compared With $6,618,689 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-james-e-faunce.html | MRS. JAMES E. FAUNCE | True | Special to The /ew York TJme.1,. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/rates-of-losses-in-stores-listed-dun-bradstreet-reports.html | RATES OF LOSSES IN STORES LISTED; Dun & Bradstreet Reports Unprofitable Operation by 30% of Group Surveyed | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-tracy-team-captures-medal-miss-decozen-helps-score-bestball-72.html | MRS. TRACY TEAM CAPTURES MEDAL; Miss DeCozen Helps Score Best-Ball 72 at Nassau; 1954 Champions Out | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/treasury-assails-tax-formula-bill-senate-gets-humphrey-note.html | TREASURY ASSAILS TAX FORMULA BILL; Senate Gets Humphrey Note Criticizing House Measure on Insurance Companies | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/two-tie-for-lead-in-antwerp-chess.html | TWO TIE FOR LEAD IN ANTWERP CHESS | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/u-s-statement-on-china.html | U. S. Statement on China | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/national-lead-company-firsthalf-earnings-are-34-above-same-period.html | NATIONAL LEAD COMPANY; First-Half Earnings Are 34% Above Same Period of 1954 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/wood-field-and-stream-firstcast-strike-by-newly-instructed-woman.html | Wood, Field and Stream; First-Cast Strike by Newly Instructed Woman Angler: One Lure, Two Bass | True | By Raymond R. Camp | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/98-german-reds-defect-peoples-policemen-are-said-to-have-fled-last.html | 98 GERMAN REDS DEFECT; People's Policemen Are Said to Have Fled Last Week | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/welcome-visitor.html | WELCOME, VISITOR | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/synagogue-may-remain-150000-needed-by-temple-on-la-guardia-houses.html | SYNAGOGUE MAY REMAIN; $150,000 Needed by Temple on La Guardia Houses Site | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/divine-guidance-asked-in-video-pact-dispute.html | Divine Guidance Asked in Video Pact Dispute | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/japan-plans-nuclear-reactor.html | Japan Plans Nuclear Reactor | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ramsey-findlater.html | RAMSEY FINDLATER | True | SPecial . The New York 'txl, | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/freed-russians-refuse-to-talk-29-of-seized-tankers-crew-balk-press.html | FREED RUSSIANS REFUSE TO TALK; 29 of Seized Tanker's Crew Balk Press on Eve of Return From Formosa Captivity | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/peabody-board-elects-otto-gressens-is-chairman-of-merged-coal.html | PEABODY BOARD ELECTS; Otto Gressens Is Chairman of Merged Coal Company | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bill-would-cut-some-excises.html | Bill Would Cut Some Excises | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/watson-and-wise-win-score-after-tie-at-64-with-feminellilyannicelli.html | WATSON AND WISE WIN; Score After Tie at 64 With Feminelli-Yannicelli Team | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/england-trails-in-test-cricket-britons-365-runs-behind-as-south.html | ENGLAND TRAILS IN TEST CRICKET; Britons 365 Runs Behind as South Africa Excels With 500 in Second Innings | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/eden-reports-to-queen-tells-her-about-geneva-talks-in-50minute.html | EDEN REPORTS TO QUEEN; Tells Her About Geneva Talks in 50-Minute Session | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hearing-is-urged-on-ship-radio-bill-floods-measure-asks-daily-check.html | HEARING IS URGED ON SHIP RADIO BILL; Flood's Measure Asks Daily Check -- Commerce Official Raises Varied Objections | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ford-beats-mayfield-and-middlecoff-defeats-bolt-in-p-g-a-semifinals.html | Ford Beats Mayfield and Middlecoff Defeats Bolt in P. G. A. Semi-Finals; MEDALIST GAINS 4-AND-3 TRIUMPH Ford Plays Sub-Par Golf 6th Straight Day -- Middlecoff Also Scores,4 and 3 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/truckers-agree-on-strike-offer-southern-new-england-firms-willing.html | TRUCKERS AGREE ON STRIKE OFFER; Southern New England Firms Willing to Give Drivers 30 to 43 Cent Rises | True | By John H. Fentonspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/u-n-on-tour.html | U. N. ON TOUR | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/climax-molybdenum-co-sets-records-in-sales-and-earnings-for-the.html | Climax Molybdenum Co. Sets Records In Sales and Earnings for the Half Year | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/eisenhower-action-in-strike-is-asked.html | EISENHOWER ACTION IN STRIKE IS ASKED | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/new-board-planned-for-oil-gas-concern.html | NEW BOARD PLANNED FOR OIL, GAS CONCERN | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/war-command-takes-jamaica-feature-outsider-scores-over-south-point.html | War Command Takes Jamaica Feature; OUTSIDER SCORES OVER SOUTH POINT War Command, $15.70, Holds Lead From Gate to Wire -- Marcador Is Third | True | By Joseph C. Nichols | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/todays-weather-will-be-warmer-after-pleasant-day-mercury-may-go-to.html | TODAY'S WEATHER WILL BE WARMER; After Pleasant Day, Mercury May Go to 90, but New Heat Wave Is Doubted | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/george-gerhardt.html | GEORGE GERHARDT | True | SPecial to The New York Times, | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/runaway-truck-hits-house.html | Runaway Truck Hits House | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/texas-gulf-sulphur-earnings-well-above-54-level-despite-higher.html | TEXAS GULF SULPHUR; Earnings Well Above '54 Level, Despite Higher Taxes | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/harvard-fund-set-up-colonels-memorial-will-be-shared-by-his-mens.html | HARVARD FUND SET UP; Colonel's Memorial Will Be Shared by His Men's Sons | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/after-geneva.html | AFTER GENEVA | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/latin-line-raises-its-freight-rates.html | LATIN LINE RAISES ITS FREIGHT RATES | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/distillers-clash-on-bonding-issue-schenley-and-seagrams-set-off.html | DISTILLERS CLASH ON BONDING ISSUE; Schenley and Seagrams Set Off International Dispute in Telegram Exchange Schenley and Seagrams Clash Over Issue of Bonding Period | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/st-croix-vote-ordered-paper-company-stockholders-to-pass-on.html | ST. CROIX VOTE ORDERED; Paper Company Stockholders to Pass on Expansion Plans | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/summer-school-program.html | Summer School Program | True | NVILLIAM J'ANSIN | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/equitable-life-gains-insurance-in-force-up-billion-over-first-half.html | EQUITABLE LIFE GAINS; Insurance in Force Up Billion Over First Half of 1954 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/continental-oil-nets-22172000-equals-227-a-share-for-6-months-on.html | CONTINENTAL OIL NETS $22,172,000; Equals $2.27 a Share for 6 Months on Gross Income of $254,460,000 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/coast-bank-closed-600000-involved.html | COAST BANK CLOSED; $600,000 INVOLVED | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/george-h-stevens.html | GEORGE H. STEVENS | True | Special to The New Notdc Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/in-the-nation-notes-for-a-biography-of-cordell-hull.html | In The Nation; Notes for a Biography of Cordell Hull | True | By Arthur Krock | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jenks-b-robinson.html | JE:NKS B. ROBINSON | True | Special to 'lae lew York Cimes. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/m-wgleason-ioi-a-glass-executive-i-i-.html | M. W.-GLEASON, IOI, ! A GLASS EXECUTIVE; I 1 ] | True | Special to The New York 'rimes. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/beaunit-mills-inc-net-for-quarter-153-a-share-against-44-cents.html | BEAUNIT MILLS, INC.; Net for Quarter $1.53 a Share, Against 44 Cents Earlier | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dual-pay-scale-scored-canadians-protest-higher-u-s-wages-on-seaway.html | DUAL PAY SCALE SCORED; Canadians Protest Higher U. S. Wages on Seaway | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/race-amity-faces-a-test-in-malaya-election-tomorrow-to-show.html | RACE AMITY FACES A TEST IN MALAYA; Election Tomorrow to Show Possibility of Collaboration by Malays and Chinese | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/father-balcerak-head-of-seminary.html | FATHER BALCERAK, HEAD OF SEMINARY | True | Special to The New York '.rimes. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/j-roland-kinzer.html | J. ROLAND KINZER | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/india-awaits-u-n-reply-says-it-has-received-no-word-of-disposition.html | INDIA AWAITS U. N. REPLY; Says It Has Received No Word of Disposition of P. O. W.'s | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/campaign-in-u-s-seeks-san-marino-red-defeat.html | Campaign in U. S. Seeks San Marino Red Defeat | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/requiring-drivers-insurance.html | Requiring Drivers' Insurance | True | ALBERT HIRST | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hurleymbosetti.html | HurleymBosetti | True | Special to The New York Timer. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/treasury-bill-rate-is-highest-since-53.html | TREASURY BILL RATE IS HIGHEST SINCE '53 | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/missing-plane-found-3-aboard-safe-bound-from-mexico-to-san.html | MISSING PLANE FOUND; 3 Aboard Safe -- Craft Bound From Mexico to San Diego | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/westbury-pace-to-imas-watson-valles-key-at-reins-after-scoring-with.html | WESTBURY PACE TO IMA'S WATSON; Valles Key at Reins After Scoring With Jane's Cinco at $102.80 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/taipei-raises-prices-of-u-said-products.html | TAIPEI RAISES PRICES OF U. S.-AID PRODUCTS | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bolivars-birth-is-observed-here.html | Bolivar's Birth Is Observed Here | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/shrimp-from-pakistan-first-shipment-to-u-s-hailed-at-jersey-city.html | SHRIMP FROM PAKISTAN; First Shipment to U. S. Hailed at Jersey City Ceremony | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/john-h-beatty.html | JOHN H. BEATTY | True | Slecial to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/miss-enid-minton-scarsdale-bridei-quaker-ridge-golf-club-is-scene.html | MISS ENID MINTON SCARSDALE BRIDEI; Quaker Ridge Golf Club Is Scene of Her Marriage to James H. Michelman | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/india-shuts-lisbons-legation-for-balking-at-talks-over-goa-nehru-is.html | India Shuts Lisbon's Legation For Balking at Talks Over Goa; Nehru Is Cheered at Opening of Parliament for Ordering Diplomat Out by Aug. 8 New Delhi Ousts Lisbon Legation For Balking at Talks Over Goa | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britons-discover-structure-of-b12-solve-puzzle-of-the-vitamin-that.html | BRITONS DISCOVER STRUCTURE OF B-12; Solve Puzzle of the Vitamin That Is Vital to Building of Red Blood Cells SYNTHESIS IS STARTED Compound That Keeps Alive Pernicious Anemia Victims Is Highly Complicated | True | By William L. Laurencespecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/102-boys-off-for-pal-camp.html | 102 Boys Off for P.A.L. Camp | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/niagara-mohawk-notes-good-gains-6month-sales-and-earnings-advance.html | NIAGARA MOHAWK NOTES GOOD GAINS; 6-Month Sales and Earnings Advance Substantially -- Other Utility Reports | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/england-natural-lines-stressed.html | England: Natural Lines Stressed | True | By Dee Wellsspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/i-eileen-e-pyke-is-affianced.html | i Eileen E. Pyke Is Affianced | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/texas-democrats-oust-morrow-for-1952-bolt.html | Texas Democrats Oust Morrow for 1952 Bolt | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/daughter-tothe-robert-daleys.html | Daughter tothe Robert Daleys | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/italy-gets-first-nato-jet.html | Italy Gets First NATO Jet | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/drapery-buyers-hopeful-for-fall-stocks-to-be-built-up-slightly-in.html | DRAPERY BUYERS HOPEFUL FOR FALL; Stocks to Be Built Up Slightly in Expectation of Higher Sales Than Last Year | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/insurance-home-begun-ground-broken-in-worcester-for-state-mutual.html | INSURANCE HOME BEGUN; Ground Broken in Worcester for State Mutual Company | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/congoleumnairn-inc-197-profit-rise-is-realized-on-sales-increase-of.html | CONGOLEUM-NAIRN, INC.; 197% Profit Rise Is Realized on Sales Increase of 10% | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/glory-bea-takes-sail-wins-on-corrected-time-in-243mile-race-on.html | GLORY BEA TAKES SAIL; Wins on Corrected Time in 243-Mile Race on Huron | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/8th-armys-staff-returns-to-korea-far-east-headquarters-to-go-back.html | 8TH ARMY'S STAFF RETURNS TO KOREA; Far East Headquarters to Go Back to Seoul From Japan to 'Strengthen Command' | | By William J. Jordenspecial To The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/interlake-iron-corp-sales-profits-set-new-highs-net-is-more-than.html | INTERLAKE IRON CORP.; Sales, Profits Set New Highs -- Net Is More Than Tripled | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/800-anatomists-meet-world-congress-in-paris-to-revise-nomenclature.html | 800 ANATOMISTS MEET; World Congress in Paris to Revise Nomenclature | | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/business-control-of-agencies-seen-sparkman-asserts-big-boys-clear.html | BUSINESS CONTROL OF AGENCIES SEEN; Sparkman Asserts 'Big Boys' Clear Appointments -- Lays Tampering to Adams | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/london-market-falls-sharply-anticipating-butlers-speech-losses.html | London Market Falls Sharply, Anticipating Butler's Speech; Losses Average 3% -- Curbs Less Severe Than Expected and Some Rallies Ensue CREDIT CURBS HIT MARKET IN LONDON | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/who-pays-the-2-fine-policeman-tags-family-car-as-wife-parks-in.html | WHO PAYS THE $2 FINE?; Policeman Tags Family Car as Wife Parks in Banned Zone | | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dispersal-shown-in-coffee-imports-brazil-and-colombia-suffer.html | DISPERSAL SHOWN IN COFFEE IMPORTS; Brazil and Colombia Suffer Decline in U. S. Market as Other Producers Gain | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/excerpts-from-testimony-in-senate-subcommittees-hearing-on-talbott.html | Excerpts From Testimony in Senate Subcommittee's Hearing on Talbott Actions | | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/german-press-is-gloomy-geneva-results-are-considered-a-setback-for.html | GERMAN PRESS IS GLOOMY; Geneva Results Are Considered a Setback for Unity | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/u-s-and-red-china-envoys-to-meet-talks-on-asia-set-geneva-session.html | U. S. AND RED CHINA ENVOYS TO MEET; TALKS ON ASIA SET Geneva Session to Act on Freeing Civilians and Other Issues U.S. AND RED CHINA SET ENVOY PARLEY | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-james-laughlin.html | MRS. JAMES LAUGHLIN | True | Special to The 1Year York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/9-killed-in-polish-train-wreck.html | 9 Killed in Polish Train Wreck | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/samuel-frost.html | SAMUEL FROST | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/admiral-carney-extolled.html | Admiral Carney Extolled | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/new-curb-on-colombian-paper.html | New Curb on Colombian Paper | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/joe-e-lewis-in-hospital.html | Joe E. Lewis in Hospital | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/record-forecast-in-foreign-trade-imports-and-exports-of-u-s-in-55.html | RECORD FORECAST IN FOREIGN TRADE; Imports and Exports of U. S. in '55 Put at $36.8 Billion, Excluding Military Aid ' 51 HIGH $33.8 BILLION And That Included Arms -- Council Bases Estimates on Economic Progress | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/france-scores-333-13-mediterranean-games-end-italy-finishes-second.html | FRANCE SCORES 333 1/3; Mediterranean Games End -- Italy Finishes Second | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/patrolman-is-scolded-gets-reprimand-for-refusing-to-void-tickets-to.html | PATROLMAN IS SCOLDED; Gets Reprimand for Refusing to Void Tickets to News Man | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/fleeing-russian-suicide-six-other-soldiers-give-up-when-trapped-in.html | FLEEING RUSSIAN SUICIDE; Six Other Soldiers Give Up When Trapped in Woods | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/lowflying-parley-due-meyner-agrees-to-confer-in-elizabeth-on-air.html | LOW-FLYING PARLEY DUE; Meyner Agrees to Confer in Elizabeth on Air Problem | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-c-m-vanderbilt.html | MRS. C. M. VANDERBILT | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/southern-pacific-earns-34452984-railways-net-for-6-months-is-381-a.html | SOUTHERN PACIFIC EARNS $34,452,984; Railway's Net for 6 Months Is $3.81 a Share, Against $2.50 a Year Earlier RAILROADS ISSUE EARNINGS FIGURES | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/u-s-names-aide-in-manila.html | U. S. Names Aide in Manila | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kerrloft.html | Kerr--Loft | True | Special to The New York Tlmu. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/34000-is-top-price-at-keeneland-sales.html | $34,000 IS TOP PRICE AT KEENELAND SALES | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/murdock-n-mrae-i-of-acoo__rg-rni.html | MURDOCK N. M'RAE I oF ACoo?__r.G !RMi | True | Special to The .New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kroger-expands-takes-control-of-childs-food-stores-texas-chain.html | KROGER EXPANDS; Takes Control of Childs Food Stores, Texas Chain | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/more-l-i-r-r-delays-3-trains-up-to-an-hour-late-one-in-tunnel-33.html | MORE L. I. R. R. DELAYS; 3 Trains Up to an Hour Late -- One in Tunnel 33 Minutes | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/lizabeth-scott-sues-magazine.html | Lizabeth Scott Sues Magazine | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bonn-delegates-to-argentina.html | Bonn Delegates to Argentina | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/fall-kills-3-alpinists-swiss-climbers-plunge-2000-feet-on.html | FALL KILLS 3 ALPINISTS; Swiss Climbers Plunge 2000 Feet on Morgenhorn Peak | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/latin-hierarchy-meets-8-cardinals-and-90-bishops-at-conference-in.html | LATIN HIERARCHY MEETS; 8 Cardinals and 90 Bishops at Conference in Rio | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/working-girl-enjoys-her-choice-of-jobs.html | Working Girl Enjoys Her Choice of Jobs | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/high-army-aide-named.html | High Army Aide Named | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/big-grain-stocks-depress-market-rains-over-weekend-also-encourage.html | BIG GRAIN STOCKS DEPRESS MARKET; Rains Over Week-End Also Encourage Selling -- New Lows Set in Soybeans | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/celtic-five-signs-davis.html | Celtic Five Signs Davis | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/arizona-city-flooded-governor-offers-the-service-of-the-national.html | ARIZONA CITY FLOODED; Governor Offers the Service of the National Guard | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/pastor-off-to-sweden-dr-mcintire-to-attend-session-of-world-church.html | PASTOR OFF TO SWEDEN; Dr. McIntire to Attend Session of World Church Council | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/doll-maker-chides-president.html | Doll Maker Chides President | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/15-moroccans-die-in-renewed-rioting-15-moroccans-die-in-new-rioting.html | 15 Moroccans Die In Renewed Rioting; 15 Moroccans Die in New Rioting; Demonstrators for Exiled Sultan | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/pro-steelers-open-training.html | Pro Steelers Open Training | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bubble-on-the-boom.html | BUBBLE ON THE BOOM? | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/khrushchev-says-talk-aided-peace-geneva-convinced-both-sides.html | KHRUSHCHEV SAYS TALK AIDED PEACE; Geneva Convinced Both Sides Neither Wanted War, Soviet Chief Tells East Germans | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/temple-names-3-aides-kish-rubicam-and-piccone-added-to-football.html | TEMPLE NAMES 3 AIDES; Kish, Rubicam and Piccone Added to Football Staff | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/peiping-pressing-formosan-issue-talks-also-urged-on-u-n-seat-and-in.html | PEIPING PRESSING FORMOSAN ISSUE; Talks Also Urged on U. N. Seat and Indochina in Accord 'With Spirit of Geneva' PEIPING PRESSING FORMOSAN ISSUE | True | By Henry R. Liebermanspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/food-fair-stores-inc-chain-sets-new-highs-in-sales-and-earnings-for.html | FOOD FAIR STORES, INC.; Chain Sets New Highs in Sales and Earnings for Year | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/world-scientists-honor-jung-on-80th-birthday.html | World Scientists Honor Jung on 80th Birthday | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/3-blood-units-to-be-out-2-to-serve-donors-in-brooklyn-and-another.html | 3 BLOOD UNITS TO BE OUT; 2 to Serve Donors in Brooklyn and Another in Bronx | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britain-restricts-credit-purchases-to-spur-exports-butler-also-bids.html | BRITAIN RESTRICTS CREDIT PURCHASES TO SPUR EXPORTS; Butler Also Bids Banks Cut Loans — Says Government Will Limit Expenditures BRITAIN TIGHTENS BUYING ON CREDIT | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/national-biscuit-first-half-shows-drop-despite-gain-in-second.html | NATIONAL BISCUIT; First Half Shows Drop Despite Gain in Second Quarter | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/truman-scores-gas-bill-he-declares-it-would-be-very-costly-to.html | TRUMAN SCORES GAS BILL; He Declares It Would Be 'Very Costly' to Consumers | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/m-h-acquired-by-walworth-co-buyer-to-give-51-shares-of-common-for-1.html | M. & H. ACQUIRED BY WALWORTH CO.; Buyer to Give 5.1 Shares of Common for 1 of Alabama Valve Concern's Stock | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/randall-beats-tony-dupas.html | Randall Beats Tony Dupas | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/refers-to-testimony.html | Refers to Testimony | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/gaul-wins-bike-race-lap.html | Gaul Wins Bike Race Lap | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-john-l-manning.html | MRS. JOHN L. MANNING | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/defense-aide-out-staff-plans-fight.html | DEFENSE AIDE OUT, STAFF PLANS FIGHT | True | Special To The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/egypt-sets-election-nasser-says-nation-will-go-to-polls-in-january.html | EGYPT SETS ELECTION; Nasser Says Nation Will Go to Polls in January | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/the-reserve-bill-i-a-study-of-new-program-designed-to-strengthen.html | The Reserve Bill — I; A Study of New Program Designed To Strengthen the Nation's Military | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/nehru-and-portugal.html | NEHRU AND PORTUGAL | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britain-aids-banana-industry.html | Britain Aids Banana Industry | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/greece-prods-un-on-cyprus-issue-bids-assembly-take-up-anew-her.html | GREECE PRODS U.N. ON CYPRUS ISSUE; Bids Assembly Take Up Anew Her Demand for Cession of British Island Colony | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/rites-today-for-margo-jonesi.html | Rites Today for Margo JonesI | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/charles-d-mevoy.html | CHARLES D. M'EVOY | True | Special To The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/nicaraguan-aide-wife-feted.html | Nicaraguan Aide, Wife Feted[ | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kitchen-terry-towels.html | Kitchen Terry Towels | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/senate-lifts-pay-curb.html | Senate Lifts Pay Curb | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/commodity-prices-are-up-generally-cocoa-coffee-rubber-hides-burlap.html | COMMODITY PRICES ARE UP GENERALLY; Cocoa, Coffee, Rubber, Hides Burlap, Wool, Zinc, Rise -- Sugar, Potatoes Mixed | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bethlehem-g-m-give-market-lift-former-jumps-5-34-points-latter-4-u.html | BETHLEHEM, G. M. GIVE MARKET LIFT; Former Jumps 5 3/4 Points, Latter 4 -- U. S. Steel and Metal Issues Strong AVERAGE RISES 4TH DAY Index Climbs 1.66 to 317.45, but Rails Are Stationary -- 93 Issues Set New Highs BETHLEHEM, G. M. GIVE MARKET LIFT | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/nyu-graduate-school-gets-new-dean-sept-1.html | N.Y.U. Graduate School Gets New Dean Sept. 1 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jtammarskjold-in-tribute-.html | :J{tammarskjold in Tribute ' | True | Special to The New' York Tlres. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/new-typhoon-near-iwo.html | New Typhoon Near Iwo | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/italy-suit-jackets-with-bloused-back.html | Italy: Suit Jackets With Bloused Back | True | By Jane Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/strike-faces-lirr-but-may-be-delayed.html | STRIKE FACES L.I.R.R. BUT MAY BE DELAYED | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/car-insurance-rates-cut.html | Car Insurance Rates Cut | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/lakes-compact-urged-bymes-of-wisconsin-offers-bill-to-develop.html | LAKES COMPACT URGED; Bymes of Wisconsin Offers Bill to Develop Basin | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/german-officers-due-in-nato-staff-six-war-veterans-will-be-bonns.html | GERMAN OFFICERS DUE IN NATO STAFF; Six War Veterans Will Be Bonn's First Contribution to Atlantic Alliance | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kennedy-backed-for-adams-post-chief-inspector-is-said-to-be-favored.html | KENNEDY BACKED FOR ADAMS' POST; Chief Inspector Is Said to Be Favored by Commissioner for New Head of Police TWO OTHERS MENTIONED Tenney and Justice Haddock Also on Candidates' List -- Mayor Hopes to Act Soon | True | By Charles G. Bennett | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/2-truman-talks-set-democratic-fundraising-fetes-sept-1415-on-coast.html | 2 TRUMAN TALKS SET; Democratic Fund-Raising Fetes Sept. 14-15 on Coast | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/relief-cases-in-city-rose-by-303-in-june.html | RELIEF CASES IN CITY ROSE BY 303 IN JUNE | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/new-polio-shots-are-flown-here-first-of-three-salk-vaccine-batches.html | NEW POLIO SHOTS ARE FLOWN HERE; First of Three Salk Vaccine Batches Made Under U. S. Safety Rules Arrives | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/summer-solstice-wins-takes-10000-arlington-race-in-nearrecord-time.html | SUMMER SOLSTICE WINS; Takes $10,000 Arlington Race in Near-Record Time | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britain-adapting-fleet-to-missiles.html | BRITAIN ADAPTING FLEET TO MISSILES | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/english-masons-gain-membership-put-at-520000-including-duke-of.html | ENGLISH MASONS GAIN; Membership Put at 520,000 Including Duke of Edinburgh | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/andrew-budd-moore.html | ANDREW BUDD .MOORE | True | Sctal to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/music-dvoraks-second-seldomheard-symphony-conducted-by-scherman.html | Music: Dvorak's Second; Seldom-Heard Symphony Conducted by Scherman, Substituting for Kurtz | True | j.b | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/allstar-starters-lead-in-earned-run-averages.html | All-Star Starters Lead In Earned Run Averages | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/payments-balance-of-paris-increases.html | PAYMENTS BALANCE OF PARIS INCREASES | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/new-street-sign-installed-but-with-omission.html | New Street Sign Installed but With Omission | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/queens-project-called-windfall-f-h-a-moving-to-recover-633442.html | QUEENS PROJECT CALLED WINDFALL; F. H. A. Moving to Recover $633,442 Alleged Profits From Donner Gardens | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/chills-diminish-on-iceberg-run-international-patrol-reports-little.html | CHILLS DIMINISH ON ICEBERG RUN; International Patrol Reports Little Trouble 3d Straight Year in Regular Lanes | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/puerto-rico-hails-anniversary.html | Puerto Rico Hails Anniversary | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/screen-four-of-a-kind-moira-shearer-plays-air-in-redheads.html | Screen: Four of a Kind; Moira Shearer Plays Air in 'Redheads' | True | By A. H. Weiler | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/improving-tenements-benefits-to-owners-in-proposal-for-central.html | Improving Tenements; Benefits to Owners in Proposal for Central Heating Questioned | True | HOWARD M. SONN | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/-constitution-week-endorsed.html | ' Constitution Week' Endorsed | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/taft-memorial-voted-congress-authorizes-building-of-bell-tower-at.html | TAFT MEMORIAL VOTED; Congress Authorizes Building of Bell Tower at Capitol | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/25000000-is-paid-to-close-rko-deal.html | $25,000,000 IS PAID TO CLOSE R.K.O. DEAL | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/salem-double-pays-2206.html | Salem Double Pays $2,206 | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/missouri-river-dam-nearly-completed.html | MISSOURI RIVER DAM NEARLY COMPLETED | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/39-rear-admirals-are-named-by-navy.html | 39 REAR ADMIRALS ARE NAMED BY NAVY | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sir-percy-noble-admiral-5dead-leader-of-fight-on-uboats-in.html | SIR PERCY NOBLE, ADMIRAL, /5,'DEAD; Leader of Fight on U-Boats in 1945-42--lter Headed Delegation in Washington | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/two-courts-clash-on-loyalty-oath.html | TWO COURTS CLASH ON LOYALTY OATH | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/wake-forest-coach-honored.html | Wake Forest Coach Honored | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/french-cautious-on-geneva-result-diplomats-fear-world-wide-optimism.html | FRENCH CAUTIOUS ON GENEVA RESULT; Diplomats Fear World-Wide Optimism Now May Lead to Disappointment Later | True | By Harold Callenderspecial to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/nato-gets-report-on-geneva.html | NATO Gets Report on Geneva | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/textile-pact-signed-merrimack-and-independents-agree-on-profit.html | TEXTILE PACT SIGNED; Merrimack and Independents Agree on Profit Sharing | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/lennoxboyd-in-hong-kong.html | Lennox-Boyd in Hong Kong | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/adenauer-calls-geneva-success-hails-stand-taken-by-west-will-go-to.html | ADENAUER CALLS GENEVA SUCCESS; Hails Stand Taken by West -- Will Go to Soviet Before Foreign Chiefs Convene ADENAUER CALLS PARLEY SUCCESS | True | By Elie Abelspecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/israel-and-jordan-talk-progress-reported-on-efforts-to-agree-on.html | ISRAEL AND JORDAN TALK; ' Progress' Reported on Efforts to Agree on Troop Contacts | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sales-promotion-chief-named-by-julius-kayser.html | Sales Promotion Chief Named by Julius Kayser | True | | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/president-reports-gains-for-peace-says-geneva-proved-all-desire-it.html | PRESIDENT REPORTS GAINS FOR PEACE, SAYS GENEVA PROVED ALL DESIRE IT,; SPEECH TO NATION Bipartisan Aid Pledged on Foreign Policy in White House Talk PRESIDENT CITES GAINS FOR PEACE | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/new-chocolate-drink.html | New Chocolate Drink | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/singapore-seeks-selfgovernment-assembly-demands-transfer-of-power.html | SINGAPORE SEEKS SELF-GOVERNMENT; Assembly Demands Transfer of Power From Britain to People at Once | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/educator-in-attack-holds-private-institutions-fail-to-carry.html | EDUCATOR IN ATTACK; Holds Private Institutions Fail to Carry Enrollment Share | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/william-hoffmeister.html | WILLIAM HOFFMEISTER | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/bank-offering-rights.html | Bank Offering Rights | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/racial-hearing-opens-first-army-studies-dismissal-of-negro-woman.html | RACIAL HEARING OPENS; First Army Studies Dismissal of Negro Woman Employe | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/watchdog-unit-backed-senate-votes-body-to-study-disarmament.html | WATCHDOG UNIT BACKED; Senate Votes Body to Study Disarmament Proposals | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/state-title-to-moylan-he-defeats-tully-in-third-set-of-interrupted.html | STATE TITLE TO MOYLAN; He Defeats Tully in Third Set of Interrupted Match | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britain-for-bomb-tests-rejects-plea-to-halt-explosions-pending.html | BRITAIN FOR BOMB TESTS; Rejects Plea to Halt Explosions Pending Radiation Study | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/a-new-pamphlet-outlines-wise-feeding-of-children.html | A New Pamphlet Outlines Wise Feeding of Children | True | By Jane Nickerson | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/freeman-heads-union-electrical-workers-name-him-to-succeed-scott.html | FREEMAN HEADS UNION; Electrical Workers Name Him to Succeed Scott Milne | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/auto-key-bill-approved.html | Auto Key Bill Approved | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/funds-assets-set-904905194-high-sharp-gain-in-share-value-noted-in.html | FUND'S ASSETS SET $904,905,194 HIGH; Sharp Gain in Share Value Noted in Massachusetts Investors Trust Report | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/talbott-set-aside-propriety-issue-rca-man-swears-prodded-he-says.html | TALBOTT SET ASIDE PROPRIETY ISSUE, R.C.A. MAN SWEARS; PRODDED, HE SAYS Secretary's Phone Call to Union Oil Co. Head Reported in Memo TALBOTT'S ACTION ON R.C.A. DEPICTED | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/crowell-votes-stock-increase-shareholders-action-backs-publishing.html | CROWELL VOTES STOCK INCREASE; Shareholders' Action Backs Publishing House's Move to Raise $3,000,000 Capital | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hello-mom-9-to-2-monmouth-victor-miss-misty-next-tokyo-girl-third.html | HELLO MOM, 9 TO 2, MONMOUTH VICTOR; Miss Misty Next, Tokyo Girl Third in 6-Furlong Dash -Blum Rides Winner | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/o-d-m-opposes-federal-assistance-for-texascalifornia-pipeline.html | O. D. M. Opposes Federal Assistance For Texas-California Pipeline Project | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jersey-crops-damaged-potatoes-tomatoes-and-corn-are-chief-victims.html | JERSEY CROPS DAMAGED; Potatoes, Tomatoes and Corn Are Chief Victims of Drought | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britain-will-sell-warships-to-egypt.html | BRITAIN WILL SELL WARSHIPS TO EGYPT | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/u-n-adds-to-art-photo-index.html | U. N. Adds to Art Photo Index | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/snake-kills-cultist-florida-zealot-70-refused-to-take-medical-aid.html | SNAKE KILLS CULTIST; Florida Zealot, 70, Refused to Take Medical Aid | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/traffic-mishaps-drop-17-fewer-listed-in-city-last-week-than-in-1954.html | TRAFFIC MISHAPS DROP; 17 Fewer Listed in City Last Week Than in 1954 Period | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/furniture-man-promoted.html | Furniture Man Promoted | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/india-fights-headhunters.html | India Fights Headhunters | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/steel-output-at-91-of-capacity-under-goal.html | Steel Output, at 91% Of Capacity, Under Goal | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/robinson-hearing-off-senate-group-cancels-visit-smelters-union.html | ROBINSON HEARING OFF; Senate Group Cancels Visit Smelters' Union Ex-Chief | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hoover-hails-arms-bid-by-eisenhower-to-soviet.html | Hoover Hails Arms Bid by Eisenhower to Soviet | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ontario-forest-fires-spread.html | Ontario Forest Fires Spread | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-alice-h-cook.html | MRS. ALICE H, COOK | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/new-director-is-elected-by-the-rexall-drug-co.html | New Director Is Elected By the Rexall Drug Co. | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/chase-manhattan-suggests-that-nation-use-alternate-routes-to.html | Chase Manhattan Suggests That Nation Use Alternate Routes to Finance Roads | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/nathan-morgenstern.html | NATHAN MORGENSTERN | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/trabert-victor-in-exhibition.html | Trabert Victor in Exhibition | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/cuban-bank-strike-ends.html | Cuban Bank Strike Ends | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/navy-death-laid-to-drowning.html | Navy Death Laid to Drowning | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/world-group-praises-huh.html | World Group Praises HuH | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/unit-out-to-end-subversive-tag-independent-socialist-league-at.html | UNIT OUT TO END 'SUBVERSIVE' TAG; Independent Socialist League at Hearing Lays 'Cheesy Tricks' to U. S. Lawyers | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jailed-masons-moved-spain-to-shift-21-to-federal-prisons-as-lodge.html | JAILED MASONS MOVED; Spain to Shift 21 to Federal Prisons as Lodge Organizers | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/red-sox-victors-over-braves-42-williams-tworun-homer-in-first-sets.html | RED SOX VICTORS OVER BRAVES, 4-2; Williams' Two-Run Homer in First Sets Pace for Team in Cooperstown Game | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/from-the-coast.html | From the Coast | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/rollcall-on-compromise-reserve-bill.html | Roll-Call on Compromise Reserve Bill | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-r-m-warner-has-childl.html | IMrs. R. M. Warner Has Childl | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/smith-kline-french-sales-rise-49-earnings-101-in-half-year-above-54.html | SMITH, KLINE & FRENCH; Sales Rise 49%, Earnings 101% in Half Year Above '54 Levels | True | Special to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dulles-praises-itucls-carer-notes-accomplishments-at-a-commemorative.html | DULLES PRAISES ItUCL'S CARER; Notes Accomplishments at.a Commemorative Meetint of iAmeric'an States Group I | True | Special to ne New ork ' es. I | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/fraud-spotted-in-court-a-forged-drivers-license-leads-to-arrest.html | FRAUD SPOTTED IN COURT; A Forged Driver's License Leads to Arrest Warrant | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/army-plans-arrest-of-three-turncoats-army-to-arrest-three-turncoats.html | Army Plans Arrest Of Three Turncoats; ARMY TO ARREST THREE TURNCOATS | True | By Anthony Levierospecial to The New York Times. | 1983-08-03 | RE0000172801 | B00000545764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/roles-in-follies-are-offered-to-2-tallulah-bankhead-and-mitzi.html | ROLES IN 'FOLLIES' ARE OFFERED TO 2; Tallulah Bankhead and Mitzi Gaynor Invited by Kollmar and Gardiner to Head Cast | True | By Arthur Gelb | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/paul-f-markoff.html | PAUL F. MARKOFF | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/air-travel-in-u-s-piling-up-records-statistics-indicate-mark-for.html | AIR TRAVEL IN U. S. PILING UP RECORDS; Statistics Indicate Mark for July 4 -- Tragic Up Every Month So Far This Year | True | By Richard Witkin | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/state-law-to-combat-bias-record-in-enacting-civil-rights.html | State Law to Combat Bias; Record in Enacting Civil Rights Legislation Reviewed | True | WILL MASLOW | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ban-on-race-bias-urgd-in-air-jobs-urban-league-asks-white-house-to.html | BAN ON RACE BIAS URGED IN AIR JOBS; Urban League Asks White House to Put Clause in U. S. Pacts With Lines | True | By A. H. Raskin | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/operator-buys-bronx-building-5story-apartment-house-on-valentine.html | OPERATOR BUYS BRONX BUILDING; 5-Story Apartment House on Valentine Ave. Acquired -- Riverdale Sites Sold | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/battles-former-w-va-wesleyan-star-is-named-to-the-football-hall-of.html | Battles, Former W. Va. Wesleyan Star, Is Named to the Football Hall of Fame | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-26 | 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172801 | B00000545764 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/formosa-assents-to-u-sred-talks-but-doubts-wisdom-of-parley-with.html | FORMOSA ASSENTS TO U. S.-RED TALKS; But Doubts Wisdom of Parley With the Peiping Regime on Detained Civilians | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/fire-ruins-danish-submarine.html | Fire Ruins Danish Submarine | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/reserve-program-passed-by-senate-goes-to-president-measure-falls.html | RESERVE PROGRAM PASSED BY SENATE, GOES TO PRESIDENT; Measure Falls Short of White House Requests, but Its Approval Is Expected NEW RESERVE BILL GOES TO PRESIDENT | True | By C. P. Trussellspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dulles-says-big-4-pushed-back-war-asks-nonrecourse-to-force-as.html | DULLES SAYS BIG 4 PUSHED BACK WAR; Asks 'Non-Recourse to Force' as World Policy to Help Solve Major Problems DULLES SAYS BIG 4 PUSHED BACK WAR | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/van-cuyk-hurls-nohitter.html | Van Cuyk Hurls No-Hitter | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/financing-is-arranged-2000-houses-to-be-erected-in-seaview-village.html | FINANCING IS ARRANGED; 2,000 Houses to Be Erected in Seaview Village, Brooklyn | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/waters-at-coney-termed-polluted-chemist-reports-a-terrific-level.html | WATERS AT CONEY TERMED POLLUTED; Chemist Reports a 'Terrific' Level -- City Makes Study, Might Answer Today | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/union-bag-and-papers-6month-earnings-increased-to-7155294-or-404-a.html | Union Bag and Paper's 6-Month Earnings Increased to $7,155,294, or $4.04 a Share | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/excerpts-from-the-testimony-in-senate-hearing-on-talbott.html | Excerpts From the Testimony in Senate Hearing on Talbott | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dies-in-car-collision-man-is-thrown-under-wheels-of-bus-at.html | DIES IN CAR COLLISION; Man Is Thrown Under Wheels of Bus at Intersection | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/morocco-is-quiet-in-wake-of-riots-troops-and-police-keep-order-at.html | MOROCCO IS QUIET IN WAKE OF RIOTS; Troops and Police Keep Order at Meknes -- Tunis Faces a General Strike | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/president-asks-congress-to-appropriate-60000000-for-ship-building.html | President Asks Congress to Appropriate $60,000,000 for Ship Building Subsidies | True | | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/pope-bids-latins-build-up-church-advises-rio-parley-to-stress.html | POPE BIDS LATINS BUILD UP CHURCH; Advises Rio Parley to Stress Treatment of Social Ills and Train More Priests | True | By Sam Pope Brewerspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/color-film-winners-picked.html | Color Film Winners Picked | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/paperboard-output-up-total-last-week-was-105-above-the-1954-level.html | PAPERBOARD OUTPUT UP; Total Last Week Was 10.5% Above the 1954 Level | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-fall-fashion-trends-from-abroad-england-bronze-the-choice-color.html | The Fall Fashion Trends From Abroad; England: Bronze the Choice Color | True | By Dee Wellsspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/series-planned-on-delinquency-wrca-and-wrcatv-to-work-with-youth.html | SERIES PLANNED ON DELINQUENCY; WRCA and WRCA-TV to Work With Youth Board -- Welfare Leaders Slated to Appear | True | By Val Adams | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/properties-auctioned-6-in-manhattan-and-brooklyn-sold-by-day.html | PROPERTIES AUCTIONED; 6 in Manhattan and Brooklyn Sold by Day Company | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/southern-ry-net-up-100-for-june-six-months-earning-rise-to-652-a.html | SOUTHERN RY. NET UP 100% FOR JUNE; Six Months' Earning Rise to $6.52 a Share, Against $3.68 in 1954 Half | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/piatigorsky-unable-to-appear-at-lenox.html | PIATIGORSKY UNABLE TO APPEAR AT LENOX | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/soviet-to-return-16-men-to-japan-tells-london-negotiators-they-have.html | SOVIET TO RETURN 16 MEN TO JAPAN; Tells London Negotiators They Have Completed Terms -- To List Others Held | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/benefit-will-aid-veterans-group-ten-enchanted-evenings-to-help.html | BENEFIT WILL AID VETERANS GROUP; Ten 'Enchanted Evenings' to Help Musicians Emergency Fund for Hospitals | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/man-63-swims-bosporus.html | Man, 63, Swims Bosporus | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/queen-sees-colt-match-mark-in-stewards-cup.html | Queen Sees Colt Match Mark in Stewards Cup | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/air-cadets-arrive-90-european-youths-will-visit-bases-throughout.html | AIR CADETS ARRIVE; 90 European Youths Will Visit Bases Throughout Country | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/polish-chief-in-bid-to-emigres.html | Polish Chief in Bid to Emigres | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/paris-voting-changed-deputies-must-cast-personal-ballots-on-some.html | PARIS VOTING CHANGED; Deputies Must Cast Personal Ballots on Some Issues | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/miss-mternan-is-bride-lenox-hill-nurse-married-to-dr-wilbur-j-gould.html | MISS M'TERNAN IS BRIDE; Lenox Hill Nurse Married to Dr. Wilbur J. Gould | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/crisis-in-economy-of-britain-denied-butler-says-tighter-credit.html | CRISIS IN ECONOMY OF BRITAIN DENIED; Butler Says Tighter Credit Fights Inflation -- Labor Censure Move Defeated | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-reserve-bill-ii-a-further-study-of-the-provisions-in.html | The Reserve Bill -- II; A Further Study of the Provisions In Legislation Passed by Congress | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/miss-lucy-lyons-will-be-married-adelphi-exstudent-engaged-to-david.html | MISS LUCY LYONS WILL BE MARRIED; Adelphi Ex-Student Engaged to David Pollock Dugan, a Graduate of Syracuse | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dinner-fete-oct-20-to-help-boys-club.html | DINNER FETE OCT. 20 TO HELP BOYS CLUB | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/judges-seek-writ-in-court-pay-case.html | JUDGES SEEK WRIT IN COURT PAY CASE | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/air-force-solving-human-problems-project-at-manhattan-beach-seeks.html | AIR FORCE SOLVING HUMAN PROBLEMS; Project at Manhattan Beach Seeks to Make Personnel and Families Feel at Home | True | | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/fewer-college-degrees-urged.html | Fewer College Degrees Urged | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/seeing-symbols-in-umbrellas.html | Seeing Symbols in Umbrellas | True | ROBERT DOWNING | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/11-fly-to-paralympics-team-of-polio-victims-to-vie-in-international.html | 11 FLY TO PARALYMPICS; Team of Polio Victims to Vie in International Games | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/art-back-from-paris-u-s-owned-collection-was-shown-as-salute-to-france.html | ART BACK FROM PARIS; U.S.-Owned Collection Was Shown as 'Salute to France' | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/ferries-pictured-in-defense-role-tuttle-warns-against-rapid.html | FERRIES PICTURED IN DEFENSE ROLE; Tuttle Warns Against 'Rapid Deterioration' of Transit -- Evacuation Need Noted | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/screen-ancient-story-land-of-the-pharaohs-is-standard-saga.html | Screen: Ancient Story; 'Land of the Pharaohs' Is Standard Saga | True | By A. H. Weiler | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/richard-h-woolson.html | RICHARD H. WOOLSON | True | SPeCial to The New York Times, | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/persuasion-cited-in-bonn-air-pact-c-a-b-head-testifies-state.html | PERSUASION CITED IN BONN AIR PACT; C. A. B. Head Testifies State Department Worked on His Agency -- Denials Made | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/to-aid-entry-of-arab-refugees.html | To Aid Entry of Arab Refugees | True | PIERCE J. GERETY | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/slain-in-central-park-exconvict-is-found-shot-at-59th-st-and-7th.html | SLAIN IN CENTRAL PARK; Ex-Convict Is Found Shot at 59th St. and 7th Ave. | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/giants-score-darks-single-in-12th-wins-65-after-chicagoans-stage.html | Giants Score; Dark's Single in 12th Wins, 6-5, After Chicagoans Stage Rally Giants Register Five Times in First Against Cubs -- Liddle Victor in Relief | True | By Louis Effratspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/2d-concert-given-at-east-river-shore.html | 2d Concert Given at East River Shore | True | J. B. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/survey-of-textiles-in-japan-scheduled.html | SURVEY OF TEXTILES IN JAPAN SCHEDULED | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/malacological-union-meets.html | Malacological Union Meets | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/building-for-u-n-unit-senate-group-votes-structure-here-for-u-s.html | BUILDING FOR U. N. UNIT; Senate Group Votes Structure Here for U. S. Mission | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/argentines-mark-eva-peron-death-unions-call-work-stoppage-and.html | ARGENTINES MARK EVA PERON DEATH; Unions Call Work Stoppage and Nation Shuts Down -- Rites Exceed Expectation | True | By Edward A. Morrowspecial To The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/paris-scans-peiping-tie-pinay-however-says-france-will-await-allies.html | PARIS SCANS PEIPING TIE; Pinay, However, Says France Will Await Allies' Moves | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/tv-men-in-protest-resent-mundts-warning-them-of-bias-in-newsreels.html | TV MEN IN PROTEST; Resent Mundt's Warning Them of 'Bias' in Newsreels | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/imiss-gladys-t-shaileri.html | IMISS GLADYS T. SHAILERI | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/heroic-army-doctor-will-return-monday.html | Heroic Army Doctor Will Return Monday | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/names-of-16-sent-to-tokyo.html | Names of 16 Sent to Tokyo | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/800-hear-postal-band-concert-at-battery-features-salute-to-brooklyn.html | 800 HEAR POSTAL BAND; Concert at Battery Features 'Salute to Brooklyn' | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/western-union-doubles-income-6-months-net-is-6610847-against.html | WESTERN UNION DOUBLES INCOME; 6 Months' Net Is $6,610,847, Against $3,307,637 in '54 -- Gain in June, Also UTILITIES REPORT EARNINGS FIGURES | True | | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/big-exchange-effected-bulk-of-8477-billion-issue-is-turned-in-for.html | BIG EXCHANGE EFFECTED; Bulk of $8.477 Billion Issue Is Turned In for New U.S. Debt | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/promoted-by-american-gas.html | Promoted by American Gas | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/yanks-beat-white-sox-on-berras-homer-byrne-victor-10-with.html | Yanks Beat White Sox on Berra's Homer;; BYRNE VICTOR, 1-0, WITH FOUR-HITTER Yank Southpaw Wins No.9 as Berra Clouts 17th Homer Against White Sox Here | True | By John Drebinger | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-syrie-maugham.html | MRS. SYRIE MAUGHAM | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/25000000-notes-sold-by-n-y-city-tax-anticipation-issue-is-taken-by.html | $25,000,000 NOTES SOLD BY N. Y. CITY; Tax Anticipation Issue Is Taken by 19 Institutions at 1 1/2% Interest Rate | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/about-new-york-a-whitehaired-gentleman-is-saddened-by-the-coming.html | About New York; A White-Haired Gentleman Is Saddened by the Coming End of the Elevated | True | By Meyer Berger | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/superprosperity-in-britain.html | SUPERPROSPERITY IN BRITAIN | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/crockett-portrait-on-display.html | Crockett Portrait on Display | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/aid-blood-drive-today-inmates-of-institutions-on-rikers-island-to.html | AID BLOOD DRIVE TODAY; Inmates of Institutions on Rikers Island to Be Donors | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/gilison-parker-gain-semifinals-in-golf.html | GILISON, PARKER GAIN SEMI-FINALS IN GOLF | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/fast-writeoffs-face-slowdown-criticism-is-rising-on-wide-range-of.html | FAST WRITE-OFFS FACE SLOWDOWN; Criticism Is Rising on Wide Range of Industries Now Enjoying Tax Benefits | True | By Richard Rutter | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/gem-monopoly-ordered-ended-lowenstein-consent-decree-halts-price.html | 'GEM' MONOPOLY ORDERED ENDED; Lowenstein Consent Decree Halts Price Fixing in Most Imitation Precious Stones | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/yacht-leaders-sighted-pacesetters-in-mount-desert-race-near-finish.html | YACHT LEADERS SIGHTED; Pace-Setters in Mount Desert Race Near Finish Line | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/imlin-pierson69-tjersey-ar-chxtect-partner-in-metuchen-firm-is.html | IMLIN PIERSON,'69, tjERSEy AR CHXTECT; Partner in Metuchen Firm Is Dead-- Designed Hospital, Bank and Public Schools | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/23-report-to-bears.html | 23 Report to Bears | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/ample-supply-due-by-spring.html | Ample Supply Due by Spring | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/new-rko-owners-will-stress-producing-movies-for-theatres.html | New R.K.O. Owners Will Stress Producing Movies for Theatres | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sharon-steel-corp-earnings-for-first-half-up-from-58-cents-to-408-a.html | SHARON STEEL CORP.; Earnings for First Half Up From 58 Cents to $4.08 a Share | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/carter-draws-with-bethea.html | Carter Draws With Bethea | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/miss-louise-hodges-to-be-bride-aug-27.html | MISS LOUISE HODGES TO BE BRIDE AUG. 27 | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/badoglio-home-bombed.html | Badoglio Home Bombed | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dulles-prepared-to-talk-to-chou-after-aides-meet-parley-up-to-reds.html | DULLES PREPARED TO TALK TO CHOU AFTER AIDES MEET; PARLEY UP TO REDS Secretary Is Awaiting Display of Goodwill by Them in Geneva DULLES PREPARED TO TALK TO CHOU | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/park-group-pleads-for-neponsit-plan.html | PARK GROUP PLEADS FOR NEPONSIT PLAN | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/athletics-divide-against-senators-washington-wins-93-with-17-hits.html | ATHLETICS DIVIDE AGAINST SENATORS; Washington Wins, 9-3, With 17 Hits, Then Drops 3-1 Decision to Visitors | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/2000-at-what-sit-game-affair-identical-to-bingo-but-unnamed-aids.html | 2,000 AT WHAT SIT GAME; Affair Identical to Bingo, but Unnamed, Aids Orphan Home | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/trotting-feature-to-thunderation-miss-mary-stewart-2d-in-roosevelt.html | TROTTING FEATURE TO THUNDERATION; Miss Mary Stewart 2d in Roosevelt Raceway Event -- Dallas Hanover Next | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/rodolfomorandi.html | RODOLFO-MORANDI | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/troth-made-known-of-miss-schatzberg.html | TROTH MADE KNOWN OF MISS SCHATZBERG | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sanitation-men-may-get-rise.html | Sanitation Men May Get Rise | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mitchell-to-be-panel-analyst.html | Mitchell to Be Panel Analyst | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/johnson-meeting-reds-in-geneva-prepared-by-far-east-experience-u-s.html | Johnson, Meeting Reds in Geneva, Prepared by Far East Experience; U. S. Envoy Served in Manchuria Before World War II -- Associates Stress His Relaxed Air and Patience | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/80000-for-yearling-nasrullah-colt-fetches-top-price-at-keeneland.html | $80,000 FOR YEARLING; Nasrullah Colt Fetches Top Price at Keeneland Sales | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/16000-tied-up-on-tv-shoemaker-answers-question-about-puccini-on.html | $16,000 TIED UP ON TV; Shoemaker Answers Question About Puccini on Video Quiz | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/hullslast-rites-attended-by-2000-dulles-acheson-farley-and-aide-of.html | HULL'SLAST RITES ATTENDED BY 2,000; Du!les, Acheson, Farley and Aide of President Among Mourners in Capital | True | By Charles E. Eganspecial To the New York T@N@. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/slichter-decries-fear-of-mergers-economist-says-we-could-use-more.html | SLICHTER DECRIES FEAR OF MERGERS; Economist Says We Could Use More -- Sees No Peril to Liberties in Bigness | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/indonesia-seeks-interim-cabinet-efforts-disclose-wide-split-over.html | INDONESIA SEEKS INTERIM CABINET; Efforts Disclose Wide Split Over Issue of Authority Before Sept. 29 Election | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/polio-shot-clinics-open-here-aug-8-vaccine-now-arriving-will-be-for.html | POLIO SHOT CLINICS OPEN HERE AUG. 8; Vaccine Now Arriving Will Be for Second Inoculations for First and Second Graders | True | | 1983-08-03 | RE0000172802 | B00000545765 |