Exhibit C159

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/1-r-carchibald-educator-dead-professoremeritus-at-brown-authority.html | 1 R. C'ARCHIBALD, EDUCATOR, DEAD; Professor'Emeritus at Brown --Authority on Mathematics History Wrote Widely | True | SPecial to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/port-agency-in-appeal-authority-asks-congress-to-change-law.html | PORT AGENCY IN APPEAL; Authority Asks Congress to Change Law Affecting Base | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/golf-crown-rewards-pros-son-weaned-from-baseball-ambition.html | Golf Crown Rewards Pro's Son Weaned From Baseball Ambition | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/twelve-reds-slain-in-two-days.html | Twelve Reds Slain in Two Days | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/british-admiral-named-allied-deputy-in-atlantic.html | British Admiral Named Allied Deputy in Atlantic | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/joseph-frahzl-73-a-frehgh-horblist-instrumentalist-and-teacher-is.html | JOSEPH FRAHZL, 73, A FREHGH HORBlIST; Instrumentalist and Teacher Is Dead--Was Soloist Here Under Walter Damrosch | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/appropriations-bill-approved-by-senate.html | APPROPRIATIONS BILL APPROVED BY SENATE | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/michael-j-sullivan.html | MICHAEL J. SULLIVAN | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/murderer-gets-wish-hanging.html | Murderer Gets Wish -- Hanging | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/first-55-quarter-best-in-4-years-in-industry.html | First '55 Quarter Best In 4 Years in Industry | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/shelton-wins-jump-does-6-feet-8-inches-in-duel-in-sweden-with.html | SHELTON WINS JUMP; Does 6 Feet 8 Inches in Duel in Sweden With Nilsson | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/plastics-plant-burns.html | Plastics Plant Burns | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/trucking-peace-pushed-new-england-concerns-seek-end-of-41day.html | TRUCKING PEACE PUSHED; New England Concerns Seek End of 41-Day Walkout | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/small-boats-get-warning.html | Small Boats Get Warning | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dodgers-top-redlegs-newcombe-gains-17th-decision-42-dodgers-rout.html | Dodgers Top Redlegs.; NEWCOMBE GAINS 17TH DECISION, 4-2 Dodgers Rout Minarcin With 2 Runs in 3d to Cap Early Drive at Cincinnati | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-e-t-shean-has-child.html | Mrs. E. T. Shean Has Child | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/swaps-arrives-in-chicago.html | Swaps Arrives in Chicago | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/state-unit-to-study-reds-in-child-camps.html | STATE UNIT TO STUDY REDS IN CHILD CAMPS | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/restrictions-tightened-over-export-of-copper.html | Restrictions Tightened Over Export of Copper | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/moiotov-sends-messae.html | Molotov Sends Messae | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/pier-unit-rulings-spurned-by-union-grumets-findings-against-141.html | PIER UNIT RULINGS SPURNED BY UNION; Grumet's Findings Against 141 Dock Men Rejected -- Labor 'Protection' Urged | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/coffee-advances-in-heavy-trading-biggest-volume-since-feb-17-sends.html | COFFEE ADVANCES IN HEAVY TRADING; Biggest Volume Since Feb. 17 Sends Prices Up 85 to 160 Points -- Rubber Is Mixed | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/buenos-aires-visit-off-spellman-to-avoid-argentina-with-deepest.html | BUENOS AIRES VISIT OFF; Spellman to Avoid Argentina 'With Deepest Regret' | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/4nation-plan-fought-lebanon-deputies-oppose-joint-jordan-river.html | 4-NATION PLAN FOUGHT; Lebanon Deputies Oppose Joint Jordan River Project | True | Dispatch of The Times, London. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/u-s-agency-drops-its-security-chief-mcdavitt-abruptly-dismissed-by.html | U. S. AGENCY DROPS ITS SECURITY CHIEF; McDavitt Abruptly Dismissed by Small Business Unit -- Reasons Are Disputed | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/roving-fire-squad-for-bronx-is-set-second-such-unit-to-go-into.html | ROVING FIRE SQUAD FOR BRONX IS SET; Second Such Unit to Go Into Service Monday in Lower East Side of Borough 3 MORE CONTEMPLATED One in East Harlem and Two in Brooklyn Planned -- 425 New Firemen to Take Oath | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/tigers-beat-orioles-in-twin-bill-86-72.html | TIGERS BEAT ORIOLES IN TWIN BILL, 8-6, 7-2 | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/margaret-sanger-in-hospital.html | Margaret Sanger in Hospital | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/full-u-s-parley-with-china-seen-presidents-senate-backers-seek.html | FULL U. S. PARLEY WITH CHINA SEEN; President's Senate Backers Seek Talks on Basic Issues -- McCarthy Critical | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/470-americans-fate-in-korea-is-mystery.html | 470 AMERICANS FATE IN KOREA IS MYSTERY | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/union-group-calls-atom-parley.html | Union Group Calls Atom Parley | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/england-checked-by-south-africa-visitors-win-by-244-runs-in-fourth.html | ENGLAND CHECKED BY SOUTH AFRICA; Visitors Win by 244 Runs in Fourth Cricket Test Match to Deadlock Series | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/packer-guard-withdraws.html | Packer Guard Withdraws | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/stihn-lwncston-a-riraivkr-72.html | STHN LWNCSTON, A RIRAIVKR, 72 | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/stratford-fete-gives-tempest-raymond-massey-appears-as-prospero-at.html | STRATFORD FETE GIVES 'TEMPEST'; Raymond Massey Appears as Prospero at Connecticut Shakespeare Theatre | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/foreign-affairs-american-guelph-and-russian-ghibelline-in-italy.html | Foreign Affairs; American Guelph and Russian Ghibelline in Italy | True | By C. L. Sulzberger | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/new-records-established-by-u-s-steel-corporation-sales-net-profits.html | New Records Established By U. S. Steel Corporation; Sales, Net Profits and Shipments Reach Peaks in Second Quarter -- Directors Vote Usual Common Dividend U. S. STEEL CORP. SETS 4 RECORDS | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/to-manage-rca-victor-tv.html | To Manage RCA Victor TV | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/one-highway-plan-beaten-in-house-proposal-that-would-bar-a-tax-rise.html | ONE HIGHWAY PLAN BEATEN IN HOUSE; Proposal That Would Bar a Tax Rise and Special Bond Issue Is Rejected ON ROADS PLAN BEATEN IN HOUSE | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/democratic-unit-backs-rebel-list-five-insurgents-in-district.html | DEMOCRATIC UNIT BACKS REBEL LIST; Five Insurgents in District Contests Are Endorsed by Young Democrats | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/abdication-opens-tomorrow.html | 'Abdication' Opens Tomorrow | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/food-prices-lead-index-advance-02-rise-first-since-november-price.html | Food Prices Lead Index Advance; 0.2% Rise First Since November; PRICE INDEX IS UP 0.2% IN MAY-JUNE | True | By Joseph A. Loftusspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/commodity-index-rises-figure-for-monday-put-at-906-up-03-from-last.html | COMMODITY INDEX RISES; Figure for Monday Put at 90.6, Up 0.3 From Last Friday | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/aluminium-shares-placed.html | Aluminium Shares Placed | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/two-top-bonn-generals-appointed.html | Two Top Bonn Generals Appointed | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/moscow-airs-eisenhower-talk.html | Moscow Airs Eisenhower Talk | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/work-grievance-hearing-set.html | Work Grievance Hearing Set | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/wightman-cup-team-named.html | Wightman Cup Team Named | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/word-urbiculture-is-born-in-congress-which-doesnt-care-virginian.html | Word (?) 'Urbiculture' Is Born In Congress, Which Doesn't Care; Virginian Urges Department for It -- That Is, to Help the City Dweller CONGRESS IS COOL TO 'URBICULTURE' | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/a-reminder-on-echo-park.html | A REMINDER ON ECHO PARK | True | | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/15-rice-acreage-cut-backed.html | 15% Rice Acreage Cut Backed | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/william-mauss-69-i-chef-aboard-linersi.html | WILLIAM MAUSS, 69, I CHEF ABOARD LINERSI | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/nehru-rejects-war-as-way-to-take-goa.html | NEHRU REJECTS WAR AS WAY TO TAKE GOA | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/kaiser-steel-corp-buys-vast-coal-field-in-northeast-new-mexico-for.html | Kaiser Steel Corp. Buys Vast Coal Field In Northeast New Mexico for $3,500,000; COAL LAND BOUGHT BY KAISER STEEL | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/westtito-split-held-soviet-aim-russian-move-to-renew-party-ties.html | WEST-TITO SPLIT HELD SOVIET AIM; Russian Move to Renew Party Ties Cited as Evidence -- U. S. Warned on Aid | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sauce-melba-a-short-cut-to-many-tasty-desserts.html | Sauce Melba a Short Cut To Many Tasty Desserts | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/heat-in-nineties-expected-today-showers-likely-tomorrow-evening-but.html | HEAT IN NINETIES EXPECTED TODAY; Showers Likely Tomorrow Evening, but No General Rainfall Is in Sight | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bulova-acquiring-stock-in-tiffany-foe-of-management-agrees-to-sell.html | BULOVA ACQUIRING STOCK IN TIFFANY; Foe of Management Agrees to Sell Quarter Interest -- Store Declines Comment PRICE PUT AT $2,000,000 Watch Company Terms Deal Part of Expansion Plan -- Lifts Authorized Shares BULOVA ACQUIRING STOCK IN TIFFANY | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/thruway-to-aid-pilots-buildings-adjacent-to-highway-to-be-airmarked.html | THRUWAY TO AID PILOTS; Buildings Adjacent to Highway to Be 'Airmarked' | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/3foot-snow-hits-argentina.html | 3-Foot Snow Hits Argentina | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/gas-bill-is-cleared-for-action-in-house.html | GAS BILL IS CLEARED FOR ACTION IN HOUSE | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-f-p-bowden.html | MRS. F. P. BOWDEN | True | oecial to Tile New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/pastor-called-heretic-united-lutheran-in-wisconsin-is-facing-trial.html | PASTOR CALLED HERETIC; United Lutheran in Wisconsin Is Facing Trial Today | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/pirates-trip-cards-31-pittsburgh-wins-5th-in-row-as-littlefield.html | PIRATES TRIP CARDS, 3-1; Pittsburgh Wins 5th in Row as Littlefield Hurls 6-Hitter | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/to-serve-as-officer-on-forrestals-trials.html | To Serve as Officer On Forrestal's Trials | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/tobacco-company-gains-167-in-net-halfyear-rise-at-american-is-on.html | TOBACCO COMPANY GAINS 16.7% IN NET; Half-Year Rise at American Is on Sales Gain of 3% -- Profit Is $23,282,000 COMPANIES ISSUE EARNING FIGURES Companies' Earnings Figures Are Issued for Latest Periods | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/justice-scudder-marks-90th-year-in-quiet-day-at-home-he-still.html | JUSTICE SCUDDER MARKS 90TH YEAR; In Quiet Day at Home, He Still Recalls Snyder-Gray Trial of 1927 With Distaste | True | By David Andersonspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/durocher-at-mothers-rites.html | Durocher at Mother's Rites | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/turncoats-facing-new-army-charge-basis-is-a-letter-allegedly-signed.html | TURNCOATS FACING NEW ARMY CHARGE; Basis Is a Letter Allegedly Signed by 20 Urging U. S. Officer to Desert to Reds | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/returning-russians-shy-at-photographs.html | RETURNING RUSSIANS SHY AT PHOTOGRAPHS | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/hatoyama-to-push-treaty.html | Hatoyama to Push Treaty | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/fur-auction-in-leningrad.html | Fur Auction in Leningrad | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/naval-militia-brigade-trains.html | Naval Militia Brigade Trains | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-alden-van-natta.html | MRS. ALDEN VAN NATTA | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sicily-president-named-christian-democrat-is-elected-by-new.html | SICILY PRESIDENT NAMED; Christian Democrat Is Elected by New Parliament | True | | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/charles-w-spann.html | CHARLES W. SPANN | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/herbert-c-lowen.html | HERBERT C. LOWEN | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/maj-eisenhower-to-see-press.html | Maj. Eisenhower to See Press | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/standard-factors-to-be-listed.html | Standard Factors to Be Listed | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/jung-80-celebrates-with-26-descendants.html | JUNG, 80, CELEBRATES WITH 26 DESCENDANTS | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/204621-cars-built-by-renault-in-1954.html | 204,621 CARS BUILT BY RENAULT IN 1954 | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/f-isaak-dunayensky-soviet-composer.html | f ISAAK DUNAYENSKY, SOVIET COMPOSER | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/south-korea-seizes-red-charges-he-sought-to-get-war-data-from.html | SOUTH KOREA SEIZES RED; Charges He Sought to Get War Data From General Dean | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/example-for-the-young.html | Example for the Young | True | HERBERT L. NEITLICH | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/blind-art-group-expands-classes-foundation-in-puerto-rico-teaches.html | BLIND ART GROUP EXPANDS CLASSES; Foundation in Puerto Rico Teaches Students to Draw Using Braille and Holes | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/farm-price-props-puzzle-russians-government-loans-system-also.html | FARM PRICE PROPS PUZZLE RUSSIANS; Government Loans System Also Proves a Problem for Visitors in Iowa | True | By Seth S. Kingspecial To the New York Times | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/market-ragged-changes-slight-dividend-rises-aid-burlington.html | MARKET RAGGED; CHANGES SLIGHT; Dividend Rises Aid Burlington Industries, Penn-Texas, Gulf, Union Carbide 399 ISSUES UP, 564 OFF. Index Eases 0.08 Point as Rails Weaken -- Bethlehem Dips 1 1/8 and Bulova 4 | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mednis-keller-in-draw-they-qualify-for-final-in-junior-world-chess.html | MEDNIS, KELLER IN DRAW; They Qualify for Final in Junior World Chess Play | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/jersey-unit-finds-potent-antibiotic-testtube-studies-indicate-it-is.html | JERSEY UNIT FINDS POTENT ANTIBIOTIC; Test-Tube Studies Indicate It Is the First to Be Effective Against Any Virus Form NEW VISTAS DISCERNED Zurich Parley Told Substance May Add to List of Diseases Medicine Is Able to Fight | True | By William L. Laurencespecial To the New York Times | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/house-bloc-to-fight-senates-added-aid.html | HOUSE BLOC TO FIGHT SENATE'S ADDED AID | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/braves-stop-phils-63-hits-by-logan-aaron-help-victors-get-5-in.html | BRAVES STOP PHILS, 6-3; Hits by Logan, Aaron Help Victors Get 5 in Fifth | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/wood-field-and-stream-new-remington-22-caliber-match-rifle-should.html | Wood, Field and Stream; New Remington .22 Caliber Match Rifle Should Appeal to Target Shooter | True | By Raymond R. Camp | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sports-of-the-times-the-gods-reconvene.html | Sports of The Times; The Gods Reconvene | True | By John Drebinger | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bolivian-president-in-peru.html | Bolivian President in Peru | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bombers-southpaw-flies-high-after-rail-trip-instead-of-plane.html | Bombers' Southpaw Flies High After Rail Trip Instead of Plane | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/soviet-press-prods-officials-on-farms.html | SOVIET PRESS PRODS OFFICIALS ON FARMS | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/heads-new-sales-group-set-up-by-ziv-programs.html | Heads New Sales Group Set Up by Ziv Programs | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/water-is-resisted-on-many-fabrics.html | Water Is Resisted On Many Fabrics | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/line-flying-viscounts-capital-is-second-to-use-them-in-chicago-to.html | LINE FLYING VISCOUNTS; Capital Is Second to Use Them in Chicago, to Washington | True | Special to The New York Times | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/house-approves-salk-medal.html | House Approves Salk Medal | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bias-laid-to-u-s-aide-socialist-unit-linked-to-reds-challenges.html | BIAS LAID TO U. S. AIDE; Socialist Unit, Linked to Reds, Challenges Hearing Official | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/world-shipyards-stage-comeback-green-says-12000000-tons-are-under.html | WORLD SHIPYARDS STAGE 'COMEBACK'; Green Says 12,000,000 Tons Are Under Contract, but Work in U. S. Lags | True | | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/hosiery-merger-set-stockholders-of-chadbourn-and-gotham-to-vote-on.html | HOSIERY MERGER SET; Stockholders of Chadbourn and Gotham to Vote on Plan | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/atom-mishap-in-canada-chalk-river-reactor-to-be-out-of-action.html | ATOM MISHAP IN CANADA; Chalk River Reactor to Be Out of Action Several Weeks | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-typewriter-arriving-tonight-psychological-detective-play-by.html | 'THE TYPEWRITER' ARRIVING TONIGHT; Psychological Detective Play by Jean Cocteau to Open at the Tempo Playhouse | True | By Sam Zolotow | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/heads-womens-section-in-c-s-s-fund-appeal.html | Heads Women's Section in C. S. S. Fund Appeal | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/joan-swanson-engaged-she-plans-october-wedding-to-thomas-j-whelan.html | JOAN SWANSON ENGAGED; She Plans October Wedding to Thomas J. Whelan | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/top-marksman-cited-judge-advocate-general-of-the-77th-wins-adler.html | TOP MARKSMAN CITED; Judge Advocate General of the 77th Wins Adler Trophy | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/u-s-accepts-offshore-bids.html | U. S. Accepts Offshore Bids | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/details-of-reserve-program.html | Details of Reserve Program | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/wolfson-adds-2-more-merritt-chapman-acquires-construction-companies.html | WOLFSON ADDS 2 MORE; Merritt - Chapman Acquires Construction Companies | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-howard-riley.html | MRS. HOWARD RILEY | True | Special to The New York TJlneS0 | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/book-pirating-halted-head-of-concern-here-signs-accord-with.html | BOOK PIRATING HALTED; Head of Concern Here Signs Accord With Japanese | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/madison-ave-corner-resold-after-2-months.html | Madison Ave. Corner Resold After 2 Months | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/ford-vanquishes-middlecoff-to-take-p-g-a-championship-in-first.html | Ford Vanquishes Middlecoff to Take P. G. A. Championship in First Attempt; MEDALIST POSTS 4-AND-3 TRIUMPH Ford Rallies Four Times to Square Match, Then Leads Middlecoff After 26th | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/police-rout-cuban-students.html | Police Rout Cuban Students | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/big-gains-shown-by-oil-concerns-socony-mobil-net-up-102-gulf.html | BIG GAINS SHOWN BY OIL CONCERNS; Socony Mobil Net Up 10.2%, Gulf Reports 13.7% Rise in 6 Months to June 30 | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/favorites-upset-on-chicago-links-miss-jessen-puts-out-miss-lindsay-.html | FAVORITES UPSET ON CHICAGO LINKS; Miss Jessen Puts Out Miss Lindsay -- Miss Gammon Bows in Western Play | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/connecticut-shifts-amendment-voting.html | CONNECTICUT SHIFTS AMENDMENT VOTING | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/u-s-pays-u-n-its-share-check-for-13212012-is-given-for-regular.html | U. S. PAYS U. N. ITS SHARE; Check for $13,212,012 Is Given for Regular Budget Fund | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/consumer-goods-lagging-in-soviet-production-report-indicates-lowest.html | CONSUMER GOODS LAGGING IN SOVIET; Production Report Indicates Lowest Rate of Increase Since World War II | True | By Harry Schwartz | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/eden-to-aid-ceylon-in-u-n.html | Eden to Aid Ceylon in U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/patterns-of-the-times-capsule-wardrobe.html | Patterns of The Times: Capsule Wardrobe | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/state-looks-for-jobs-seeks-employment-for-400-due-to-be-displaced.html | STATE LOOKS FOR JOBS; Seeks Employment for 400 Due to Be Displaced by Move | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/voting-proposal-explained-senator-discusses-his-resolution-for.html | Voting Proposal Explained; Senator Discusses His Resolution for Abolishing Electoral College | True | HUBERT H. HUMPHREY | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/ancient-lamp-awarded-to-rifkind.html | Ancient Lamp Awarded to Rifkind | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/heller-proposes-split-chicago-financial-company-reports-record.html | HELLER PROPOSES SPLIT; Chicago Financial Company Reports Record Earnings | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/ogilvy-captures-star-class-race-defender-finishes-first-with-flame.html | OGILVY CAPTURES STAR CLASS RACE; Defender Finishes First With Flame in Opening Test of Corry Trophy Series | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/erickson-tax-liens-of-5013426-filed.html | ERICKSON TAX LIENS OF $5,013,426 FILED | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/helen-l-stratton.html | HELEN L. STRATTON | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-tracys-duo-wins-she-and-charlotte-decozen-gain-links-semifinals.html | MRS. TRACY'S DUO WINS; She and Charlotte DeCozen Gain Links Semifinals | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/shipping-news-and-notes-tarsus-will-serve-as-hotel-on-stay-here.html | Shipping News and Notes; Tarsus Will Serve as Hotel on Stay Here -- Pier Post Vacated | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/35000000-issue-on-market-today-33-container-corporation-debentures.html | $35,000,000 ISSUE ON MARKET TODAY; 3.3% Container Corporation Debentures Are the First Funded Debt Since '42 COMPANIES OFFER SECURITIES ISSUES | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/-original-dr-h-q-dies-rjim-crocker-54-created-the-i-quiz-character-.html | . ORIGINAL DR. h Q. DIES; rJim Crocker, 54, Created the i Quiz Character in Dallas I | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/russia-to-assist-metro-with-art-studio-will-be-permitted-to-film.html | RUSSIA TO ASSIST METRO WITH ART; Studio Will Be Permitted to Film Van Gogh Pictures in Moscow for Movie | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/seoul-attacks-czechs-and-poles-ignores-2d-truce-anniversary-truce.html | Seoul Attacks Czechs and Poles, Ignores 2d Truce Anniversary; TRUCE MILESTONE IGNORED BY SEOUL | True | By Greg MacGregorspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sponsors-put-off-bid-for-dam-bill.html | SPONSORS PUT OFF BID FOR DAM BILL | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/citys-reservoirs-are-888-filled-supplies-from-the-delaware-are.html | CITY'S RESERVOIRS ARE 88.8% FILLED; Supplies From the Delaware Are Credited With Averting a Potential Shortage | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/cotton-declines-10-to-60c-a-bale-sales-by-liverpool-brokers-mark.html | COTTON DECLINES 10 TO 60C A BALE; Sales by Liverpool Brokers Mark Early Trading -- Weather Is Favorable | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/malaya-guarded-for-voting-today-special-antired-precautions-taken.html | MALAYA GUARDED FOR VOTING TODAY; Special Anti-Red Precautions Taken as Federation Has First National Election. | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/marilyn-beacom-engaged-to-wed-music-teacher-to-be-bride-of-the-rev.html | MARILYN BEACOM ENGAGED TO WED; Music Teacher to Be Bride of the Rev. Loring S. Ensign, a Connecticut Minister | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/rocket-sled-sets-mark-unmanned-vehicle-speeds-1100-miles-an-hour-in.html | ROCKET SLED SETS MARK; Unmanned Vehicle Speeds 1,100 Miles an Hour in Test | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/34-rabbis-fly-to-israel.html | 34 Rabbis Fly to Israel | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/subway-aide-retires-alfred-j-obrien-began-career-before-trains-left.html | SUBWAY AIDE RETIRES; Alfred J. O'Brien Began Career Before Trains Left City Hall | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/indian-ruling-party-wins-test.html | Indian Ruling Party Wins Test | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/experts-will-meet-and-exchange-ideas.html | EXPERTS WILL MEET AND EXCHANGE IDEAS | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/5000000-needed-to-replace-buses-city-faces-cost-of-250-new-vehicles.html | $5,000,000 NEEDED TO REPLACE BUSES; City Faces Cost of 250 New Vehicles Unless Its Lines Are Sold by Nov. 1 $5,000,000 NEEDED TO REPLACE BUSES | True | By A. H. Raskin | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/brown-is-opposed-as-wage-director.html | BROWN IS OPPOSED AS WAGE DIRECTOR | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/blue-all-about-for-fall-brides.html | Blue All About For Fall Brides | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dr-william-p-lang.html | DR. WILLIAM P. LANG | True | SPecial to The 1ew York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/armco-steel-corp-233-sales-rise-in-half-year-sends-profit-to-new.html | ARMCO STEEL CORP.; 23.3% Sales Rise in Half Year Sends Profit to New High | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/puerto-rico-acts-to-tax-lev-plant-revocation-of-exemption-for.html | PUERTO RICO ACTS TO TAX LEV PLANT; Revocation of Exemption for Factory That Filled Navy Hat Order Is Urged | True | | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/power-scores-by-length-arcaro-beaten-on-five-straight-jamaica.html | Power Scores by Length; Arcaro Beaten on Five Straight Jamaica Choices; GLASSNER PILOTS $7.90-FOR-$2 SHOT Mesler's Power Victor Over Yarn in 6-Furlong Race -- Choice Finishes Eighth | True | By Joseph C. Nichols | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/talbott-may-quit-president-angry-gop-source-says-inquiry-near-end.html | TALBOTT MAY QUIT, PRESIDENT ANGRY, G.O.P. SOURCE SAYS; INQUIRY NEAR END Brownell Discloses His Refusal to Rule on R. C. A. Contract TALBOTT MAY QUIT, G.O.P. SOURCE SAYS | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/magsaysay-cuts-tie-with-old-aide-breaks-with-senator-recto-after.html | MAGSAYSAY CUTS TIE WITH OLD AIDE; Breaks With Senator Recto After Latter Assails Him as a 'Puppet' of U. S. | True | By Ford Wilkinsspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/small-units-due-at-east-side-site-large-apartment-property-at.html | SMALL UNITS DUE AT EAST SIDE SITE; Large Apartment Property at Madison Ave. and 94th St. Gets New Ownership | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/durkin-faces-brain-surgery.html | Durkin Faces Brain Surgery | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/house-passes-state-guard-bill.html | House Passes State Guard Bill | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/pulitzer-left-million-inventory-of-estate-is-filed-in-st-louis.html | PULITZER LEFT MILLION; Inventory of Estate is Filed in St. Louis Court | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bernhard-warns-britons-shun-jet-hedgehopping.html | Bernhard Warns Britons: Shun Jet Hedge-Hopping | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/magazine-publisher-leases-entire-floor.html | MAGAZINE PUBLISHER LEASES ENTIRE FLOOR | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/a-e-c-questioned-on-omitting-name-congressional-unit-reveals.html | A. E. C. QUESTIONED ON OMITTING NAME; Congressional Unit Reveals Dixon-Yates Man Visited Commission 73 Times | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/curtis-pratt-business-consultant-dies-former-executive-of-young.html | Curtis Pratt, Business Consultant,. Dies; Former Executive of Young & Rubicam | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/nielsen-triumphs-at-southampton-defeats-feibleman-62-61-as-tennis.html | NIELSEN TRIUMPHS AT SOUTHAMPTON; Defeats Feibleman, 6-2, 6-1, as Tennis Tourney Starts -- Trabert in Action Today | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/television-menuhin-and-the-duke-music-55-mixes-the-classics-and.html | Television: Menuhin and the Duke; 'Music '55' Mixes the Classics and Jazz Kenton Progressively Drowns Out Soloist | True | By Jack Gould | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-hobby-advises-caution-on-rise-in-benefits.html | Mrs. Hobby Advises Caution on Rise in Benefits | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/a-khrushchev-declaration.html | A KHRUSHCHEV DECLARATION | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/new-apartments-coming-in-queens-lefrak-group-announces-its-plans.html | NEW APARTMENTS COMING IN QUEENS; Lefrak Group Announces Its Plans for Buildings for 500 Families in Elmhurst | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/late-rally-cuts-losses-in-london-sterling-improvement-spurs.html | LATE RALLY CUTS LOSSES IN LONDON; Sterling Improvement Spurs Recovery in Government Undated Securities | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/daughter-to-mrs-hunt-collins.html | Daughter to Mrs. Hunt Collins | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mau-mau-bid-loses-asians-and-africans-in-u-n-shun-antibritish-move.html | MAU MAU BID LOSES; Asians and Africans in U. N. Shun Anti-British Move | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/rise-in-fuel-tax-opposed.html | Rise in Fuel Tax Opposed | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/chou-seeks-japanese-talks.html | Chou Seeks Japanese Talks | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/u-skorean-talk-set-new-attempt-will-be-made-to-fix-hwan-exchange.html | U. S.-KOREAN TALK SET; New Attempt Will Be Made to Fix Hwan Exchange Rate | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/soviet-productivity.html | Soviet Productivity | True | B. G. LIPTON | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/red-sox-triumph-over-indians-51-home-runs-by-williams-and-white.html | RED SOX TRIUMPH OVER INDIANS, 5-1; Home Runs by Williams and White Help Sullivan Beat Tribe With 5-Hitter | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/saudi-arabian-envoy-arrives.html | Saudi Arabian Envoy Arrives | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dulles-remarks-on-red-china-and-big-4-talks.html | Dulles' Remarks on Red China and Big 4 Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/making-friends-abroad.html | MAKING FRIENDS ABROAD | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/africanmovie-chain-sold.html | African-Movie Chain Sold | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/lysenko-theories-used-disclosure-is-made-to-group-from-u-s-in-russia | LYSENKO THEORIES USED; Disclosure Is Made to Group From U. S. in Russia | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/2-trolleys-in-crash-mishap-causes-delay-on-one-of-brooklyns-last.html | 2 TROLLEYS IN CRASH; Mishap Causes Delay on One of Brooklyn's Last Lines | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/city-asks-phone-rate-cut-of-31800000-at-once-petition-to-albany.html | City Asks Phone Rate Cut Of $31,800,000 at Once; Petition to Albany Hearing Calls Present Charges 'Excessive and Unlawful' -- Company States Case for Increase City Seeks Cut in Phone Rates; Terms Present Charges 'Unjust' | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mapai-is-leading-in-israeli-voting-but-bengurion-party-fails-to.html | MAPAI IS LEADING IN ISRAELI VOTING; But Ben-Gurion Party Fails to Equal 1951 Parliamentary Poll Pace -- Herut Gains MAPAI IS LEADING IN ISRAELI VOTING | True | By Moshe Brilliantspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/fair-exhibits-will-tour.html | Fair Exhibits Will Tour | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/eden-bars-service-cut-rejects-labor-demands-for-reduction-in-2year.html | EDEN BARS SERVICE CUT; Rejects Labor Demands for Reduction in 2-Year Term | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/house-acts-on-union-aide.html | House Acts on Union Aide | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/vegetable-week-designated.html | Vegetable Week Designated | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/child-to-mrs-bernard-ratshin.html | Child to Mrs. Bernard Ratshin | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/chiang-aide-suspended-finance-minister-indicted-in-loan-scandal.html | CHIANG AIDE SUSPENDED; Finance Minister Indicted in Loan Scandal | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/capt-benjamin-pope.html | CAPT. BENJAMIN POPE | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-basil-oconnor.html | MRS. BASIL O'CONNOR | True | Special to Tile New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/stadium-debut-ozan-marsh-california-pianist-displays-talent-in.html | Stadium Debut; Ozan Marsh, California Pianist, Displays Talent in Performance of Liszt | True | R. P. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mexico-presses-for-integration-president-at-frontier-fair-stresses.html | MEXICO PRESSES FOR INTEGRATION; President, at Frontier Fair, Stresses Economic Ties With the Interior | True | By Paul P. Kennedyspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bringer-of-industry-to-take-some-away.html | BRINGER OF INDUSTRY TO TAKE SOME AWAY | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mariano-vervena.html | MARIANO VERVENA | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/now-the-far-east.html | NOW THE FAR EAST | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/caleb-earl-baldwin.html | CALEB EARL BALDWIN | True | Special to-The New York 'brax. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/state-tax-aide-named.html | State Tax Aide Named | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sterling-rallies-pound-up-here-and-in-london-following-butler.html | STERLING RALLIES; Pound Up Here and in London Following Butler Statement | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/christian-brothers-meet-today.html | Christian Brothers Meet Today | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/to-build-lowrent-housing-opponents-to-government-in-field-said-to.html | To Build Low-Rent Housing; Opponents to Government in Field Said to Offer No Alternative | True | WYATT E. BARNES | 1983-08-03 | RE0000172802 | B00000545765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/licensing-of-bars-halted-for-study-of-number-in-city-state-liquor.html | LICENSING OF BARS HALTED FOR STUDY OF NUMBER IN CITY; State Liquor Board Thinks Saturation Point Is Near and Asks Trade for Data LICENSING OF BARS IS HALTED IN CITY | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/italy-riotous-romanticism.html | Italy: Riotous Romanticism | True | By Jane Cianfarraspecial To the New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/wheat-declines-other-grains-up-soybeans-rise-12-to-1-14-c-some-heat.html | WHEAT DECLINES; OTHER GRAINS UP; Soybeans Rise 1/2 to 1 1/4 c -- Some Heat and Rust Loss Reported in Northwest | True | Special to The New York Times. | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/eugene-c-marsland-j.html | EUGENE C. MARSLAND. J | True | Special to. The New York Times. I | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-27 | 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/your-rug-a-second.html | Your Rug a Second? | True | | 1983-08-03 | RE0000172802 | B00000545765 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/barton-captures-law-cup-sailing-triumphs-in-blue-jay-class-at.html | BARTON CAPTURES LAW CUP SAILING; Triumphs in Blue Jay Class at Indian Harbor's Junior Regatta -- Hibberd Wins | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/british-score-cyprus-radio.html | British Score Cyprus Radio | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/chicago-links-test-to-mrs-probasco.html | CHICAGO LINKS TEST TO MRS. PROBASCO | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/jehovah-witnesses-in-london.html | Jehovah Witnesses in London | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-book-teaches-how-to-use-money.html | New Book Teaches How to Use Money | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/blood-donations-today-phone-workers-and-babcock-wilcox-group.html | BLOOD DONATIONS TODAY; Phone Workers and Babcock & Wilcox Group Scheduled | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-s-agency-scored-house-unit-attacks-handling-of-racketeers.html | U. S. AGENCY SCORED; House Unit Attacks Handling of Racketeer's Deportation | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nominee-denies-hobbling-wages-brown-seeking-approval-to-u-s-job.html | NOMINEE DENIES HOBBLING WAGES; Brown, Seeking Approval to U. S. Job, Answers His Critics at Hearing | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/robert-mrobert-i-of-singer-companyi.html | ROBERT MROBERT$ I OF SINGER COMPANYI | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/eletrolux-corp-net-earnings-for-6-months-are-equal-to-126-a-share.html | ELETROLUX CORP.; Net Earnings for 6 Months Are Equal to $1.26 a Share | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/last-rubber-plant-sale-voted.html | Last Rubber Plant Sale Voted | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mccrory-gets-3000000-loan.html | McCrory Gets $3,000,000 Loan | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/music-keyboard-night-goldovsky-luboshutz-nemenoff-heard-in-3-mozart.html | Music: Keyboard Night; Goldovsky, Luboshutz, Nemenoff Heard in 3 Mozart Concertos at Stadium | True | H. C. S. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/england-another-solution-to-waistline-problem.html | England: Another Solution to Waistline Problem | True | By Dee Wellsspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/big-cleveland-building-utility-to-put-up-first-major-office.html | BIG CLEVELAND BUILDING; Utility to Put Up First Major Office Structure Since '30 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/indicted-for-fraud.html | Indicted for Fraud | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hints-for-comfort-on-summer-days.html | Hints for Comfort On Summer Days | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/malaya-alliance-election-victor-coalition-party-of-malays-chinese.html | MALAYA ALLIANCE ELECTION VICTOR; Coalition Party of Malays, Chinese and Indians Wins First National Poll | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/house-unit-seeks-pamphlet-backer-proprivate-power-paper-prompts-one.html | HOUSE UNIT SEEKS PAMPHLET BACKER; Pro-Private Power Paper Prompts One Group to Call Clerk of Another | True | By C. P. Trusssellspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/soviet-prints-eisenhower-text.html | Soviet Prints Eisenhower Text | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nehru-assassin-guilty-court-expected-to-sentence-rickshaw-puller-to.html | NEHRU ASSASSIN GUILTY; Court Expected to Sentence Rickshaw Puller Today | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/army-dog-tags-to-list-gis-choice-of-religion.html | Army 'Dog Tags' to List G.I.'s Choice of Religion | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/iowa-stockyards-seen-by-russians-others-stay-on-farms-until.html | IOWA STOCKYARDS SEEN BY RUSSIANS; Others Stay on Farms Until Visitors Join as Supper Hosts in Des Moines | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/his-russian-associate-urged-president-to-run.html | His 'Russian Associate' Urged President to Run | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/schneider-buys-east-side-site-builder-to-erect-20story-apartment-at.html | SCHNEIDER BUYS EAST SIDE SITE; Builder to Erect 20-Story Apartment at First Avenue and 57th Street | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/excerpts-from-testimony-in-senate-committee-hearings-on-air.html | Excerpts From Testimony in Senate Committee Hearings on Air Secretary Talbott | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/i-rev-leonard-k-smith-i.html | I REV. LEONARD K. SMITH I | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/6-return-is-cited-by-phone-company.html | 6% RETURN IS CITED BY PHONE COMPANY | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/british-set-missile-range.html | British Set Missile Range | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/-56-coverage-set-by-westinghouse-conventions-campaigns-and-returns-.html | '56 COVERAGE SET BY WESTINGHOUSE; Conventions, Campaigns and Returns on C. B. S. Radio and TV to Cost 5 Million | True | By Val Adams | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/fighting-in-algeria.html | Fighting in Algeria | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-s-to-cut-price-of-cotton-stocks-governmentowned-surplus-to-be.html | U. S. TO CUT PRICE OF COTTON STOCKS; Government-Owned Surplus to Be Reduced 1/2c a Pound in Sales Here and Abroad U. S. TO CUT PRICE OF COTTON STOCKS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/fiber-box-shipments-total-for-week-ended-july-16-put-at-1681136000.html | FIBER BOX SHIPMENTS; Total for Week Ended July 16 Put at 1,681,136,000 Feet | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/magnavox-offers-color-tv.html | Magnavox Offers Color TV | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/transport-news-and-notes-a-top-government-map-maker-to-retire-new-a.html | Transport News and Notes; A Top Government Map Maker to Retire - New Air Service to South America | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/john-francis-winters.html | JOHN FRANCIS WINTERS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/big-iron-ore-deposit-in-east-bolivia-is-being-testdrilled-by-u-s.html | Big Iron Ore Deposit in East Bolivia Is Being Test-Drilled by U. S. Company | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/red-china-names-envoy-to-u-s-geneva-talks.html | Red China Names Envoy To U. S. Geneva Talks | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hells-canyon-gains-house-body-1413-backs-bill-for-dam-on-snake.html | HELL'S CANYON GAINS; House Body, 14-13, Backs Bill for Dam on Snake River | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/beach-conditions-found-improved-but-health-officials-refuse-comment.html | BEACH CONDITIONS FOUND IMPROVED; But Health Officials Refuse Comment on Report of Pollution Near Coney | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mulligan-firm-upheld.html | Mulligan Firm Upheld | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nehrus-views-on-goa.html | Nehru's Views on Goa | True | JOSE BENSAUDE. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hot-weather-raises-power-consumption.html | HOT WEATHER RAISES POWER CONSUMPTION | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/actors-training-fund-started.html | Actors Training Fund Started | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/british-american-oil.html | British American Oil | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hells-canyon.html | HELL'S CANYON | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/peaceatom-unit-is-taking-shape-u-s-and-7-countries-agree.html | PEACE-ATOM UNIT IS TAKING SHAPE; U. S. and 7 Countries Agree Tentatively to Blueprint of New U. N. Agency | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/aids-to-motherstobe.html | Aids to Mothers-to-Be | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/calumet-sells-coaltown.html | Calumet Sells Coaltown | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/niagara-power-bills-to-be-studied-in-year.html | Niagara Power Bills To Be Studied in Year | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/negro-team-victor-by-whites-default.html | NEGRO TEAM VICTOR BY WHITES' DEFAULT | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/stephanie-lam-is-betrothed.html | Stephanie Lam Is Betrothed | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/elder-craftsmen-plan-shop-in-city-welfare-council-will-back-store.html | ELDER CRAFTSMEN PLAN SHOP IN CITY; Welfare Council Will Back Store to Sell Products of Those Past 60 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/rrd-j-wincr-64i-a-broker-in-detroiti.html | rRD J. WINC'R, 64,I A BROKER IN DETROITI | True | [ Special to The New York Times. | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/italian-red-loss-in-union-vote-14-results-of-recent-ballot-for-shop.html | ITALIAN RED LOSS IN UNION VOTE 14%; Results of Recent Ballot for Shop Stewards Show Non-Communists Gained | True | By Arnaldo Cortesispecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/gasoline-stocks-dip-1144000-bbls-157678000-total-reported-as-of.html | GASOLINE STOCKS DIP 1,144,000 BBLS.; 157,678,000 Total Reported as of July 22 -- Light Fuel Oil Supplies Increase | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-widens-offer-to-moscow-on-aerial-survey-says-he-would-not.html | PRESIDENT WIDENS OFFER TO MOSCOW ON AERIAL SURVEY; Says He Would Not Bar View of Any Installation in U. S. Under 'Proper' Inspection ATOMIC BASES INCLUDED Eisenhower Desires Soviet Reciprocity -- Voices Hope and Caution About Future EISENHOWER ADDS TO AIR STUDY BID | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/crime-still-pays-too-well-despite-adams-work-he-increased-arrests.html | Crime Still Pays Too Well Despite Adams' Work; He Increased Arrests but Major Mysteries Remain Unsolved CRIME STILL PAYS TOO WELL IN CITY | True | By Peter Kihss | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/john-j-0brieh-a-prosecutor-50-westchester-county-official-in-trials.html | JOHN J. 0,BRIEH, A PROSECUTOR, 50; Westchester County Official in Trials of Reader's Digest Killers Dies in Yonkers | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/a-hairraising-arrest-detective-scalps-indian-here-finds-narcotics.html | A HAIR-RAISING ARREST; Detective 'Scalps' Indian Here, Finds Narcotics Under Wig | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/banff-inquest-resumes-aug-11.html | Banff Inquest Resumes Aug. 11 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hatch-to-bid-for-record.html | Hatch to Bid for Record | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/giants-drop-two-hearn-and-liddle-are-victims-as-cubs-triumph-42-and.html | Giants Drop Two; Hearn and Liddle Are Victims As Cubs Triumph, 4-2 and 9-8 Early Attack Defeats Giants, Then 5 in 8th Take Finale Despite Mays' 2 Homers | True | By Louis Effratspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bartok-concert-sept-26-columbia-to-honor-composer-ten-years-after.html | BARTOK CONCERT SEPT. 26; Columbia to Honor Composer Ten Years After Death | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-hints-at-trip-to-moscow-in-future.html | President Hints at Trip To Moscow in Future | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/constellation-to-sail-again.html | Constellation to Sail Again | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/clinic-gets-3072-arthritis-foundation-makes-gift-to-french-hospital.html | CLINIC GETS $3,072; Arthritis Foundation Makes Gift to French Hospital | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/r-j-reynolds-tobacco-companys-earnings-put-at-25135000.html | R. J. REYNOLDS; Tobacco Company's Earnings Put at $25,135,000 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/when-heat-rash-occurs.html | When Heat Rash Occurs | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/city-ends-segregation.html | City Ends Segregation | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/pearce-takes-race-in-canadian-rowing.html | PEARCE TAKES RACE IN CANADIAN ROWING | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/saigon-offers-damages-to-pay-compensation-for-loss-to-truce-body-in.html | SAIGON OFFERS DAMAGES; To Pay Compensation for Loss to Truce Body in Riot | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/100-dividend-planned-texas-pacific-coal-and-oil-co-directors-set.html | 100% DIVIDEND PLANNED; Texas Pacific Coal and Oil Co. Directors Set Vote Sept. 28 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/neponsit-park-backed-citizens-union-calls-on-gerosa-to-withdraw.html | NEPONSIT PARK BACKED; Citizens Union Calls on Gerosa to Withdraw Opposition | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bleguinnessyates.html | bleGuinness--Yates | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/subsidy-drop-seen-in-airline-merger.html | SUBSIDY DROP SEEN IN AIRLINE MERGER | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/british-airline-sets-mark.html | British Airline Sets Mark | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/fairchild-engine-buys-coast-plant-assets-of-rhoda-lewis-co-maker-of.html | FAIRCHILD ENGINE BUYS COAST PLANT; Assets of Rhoda Lewis Co., Maker of Compressors, Go to Stratos Division | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/eisenhower-again-pledges-full-story-on-dixonyates-president-vows.html | Eisenhower Again Pledges Full Story on Dixon-Yates; PRESIDENT VOWS ALL POWER FACTS | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/5-clergymen-greeted-luncheon-held-here-for-britons-visiting-u-s.html | 5 CLERGYMEN GREETED; Luncheon Held Here for Britons Visiting U. S. Churches | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/6552420-secondary-set.html | $6,552,420 Secondary Set | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/braves-top-phils-21-milwaukee-rally-in-7th-ends-roberts-sixgame.html | BRAVES TOP PHILS, 2-1; Milwaukee Rally in 7th Ends Roberts Six-Game Skein | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/david-rockefeller-backs-aid-to-india.html | DAVID ROCKEFELLER BACKS AID TO INDIA | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-stresses-ethics-over-law-in-talbott-case-secretary.html | PRESIDENT STRESSES ETHICS OVER LAW IN TALBOTT CASE; SECRETARY QUITTING FIRM; JUDGMENT WAITS Eisenhower to Decide Himself -- Air Chief Admits 'Mistakes' PRESIDENT SCANS TALBOTT ETHICS | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/frank-stauffacher-rlm-aorhorttr-38.html | !FRANK STAUFFACHER,' !rLM AorHoRtrr, 38 | True | I Special to The New York Times. i | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-post-is-sought-for-francis-wilcox.html | NEW POST IS SOUGHT FOR FRANCIS WILCOX | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/churchill-gets-praise-receives-tribute-in-commons-and-in-senate.html | CHURCHILL GETS PRAISE; Receives Tribute in Commons and in Senate Unit | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/william-a-harvey.html | WILLIAM A. HARVEY | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/banks-to-raise-rates-on-loans-for-the-purchase-of-securities.html | Banks to Raise Rates on Loans For the Purchase of Securities; Tightening of Supply of Lendable Funds Leads to Increase From 3 to 3 1/4% on Broker and Dealer Borrowing BANKERS TO RAISE STOCK LOAN RATE | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/peron-foe-lists-terms-of-peace-first-opposition-radio-talk-in.html | PERON FOE LISTS TERMS OF PEACE; First Opposition Radio Talk in Almost Decade Calls for Return of Freedoms | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/loan-to-wisconsin-phone.html | Loan to Wisconsin Phone | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/john-h-collier-industrialist-dead-j-retired-chairman-of-crane-co-was.html | John H. Collier, Industrial'st, Dead; J Retired Chairman of Crane Co. Was 70 | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/trailer-gets-ahead-breaks-from-tractor-flies-past-driver-cracks-up.html | TRAILER GETS AHEAD; Breaks From Tractor, Flies Past Driver, Cracks Up | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/two-soviet-chiefs-will-visit-britain-trip-by-bulganin-khrushchev.html | TWO SOVIET CHIEFS WILL VISIT BRITAIN; Trip by Bulganin, Khrushchev Set for Spring, Eden Says -- Commons Jubilant Bulganin and Khrushchev Going To Britain in '56, Eden Reveals | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/israeli-vote-saps-2-ruling-parties-gains-are-made-by-militant.html | ISRAELI VOTE SAPS 2 RULING PARTIES; Gains Are Made by Militant Groups Who Favor Use of Force on the Borders | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/cairo-rejects-protest-denies-blame-in-damage-to-british-ship-by.html | CAIRO REJECTS PROTEST; Denies Blame in Damage to British Ship by Gunfire | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/talks-are-resumed-in-kohler-walkout.html | TALKS ARE RESUMED IN KOHLER WALKOUT | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/4-steel-concerns-report-profits-up-sales-and-earnings-both-rise.html | 4 STEEL CONCERNS REPORT PROFITS UP; Sales and Earnings Both Rise -- High Rates of Operations Stressed | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-breezes-through-hot-news-conference.html | President Breezes Through Hot News Conference | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/at-85-he-gets-the-first-85-shares.html | At 85, He Gets the First 85 Shares | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/green-beats-grossman-no-1-player-easy-victor-in-u-s-junior-tennis.html | GREEN BEATS GROSSMAN; No. 1 Player Easy Victor in U. S. Junior Tennis Event | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/survey-of-kashmir-shows-region-firmly-welded-to-indian-rule-time.html | Survey of Kashmir Shows Region Firmly Welded to Indian Rule; Time, Money, Hard Work and Power Are Main Factors in New Delhi's Favor -- Talk of a Plebiscite Considered Academic | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/atom-ship-urged-again-budget-director-asks-joint-committee-for.html | ATOM SHIP URGED AGAIN; Budget Director Asks Joint Committee for Approval | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-n-refugee-chief-drops-tolstoy-unit.html | U. N. REFUGEE CHIEF DROPS TOLSTOY UNIT | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/permanente-to-expand.html | Permanente to Expand | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/leaders-back-in-moscow.html | Leaders Back in Moscow | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/volume-is-steady-at-general-foods-tonnage-sales-above-1954s-but.html | VOLUME IS STEADY AT GENERAL FOODS; Tonnage Sales Above 1954's but Coffee Holds Key to Any Dollar Change | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/trabert-gains-but-falkenburg-is-upset-in-meadow-club-tennis.html | Trabert Gains but Falkenburg Is Upset in Meadow Club Tennis Tournament; OHIO STAR DOWNS GELLER BY 6-2, 6-0 Trabert Wins Second-Round Match at Southampton -- Moss Halts Falkenburg | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/dodgers-bow-to-redlegs-in-10th-post-scores-on-single-by-smith-to-to.html | Dodgers Bow to Redlegs in 10th; Post Scores on Single by Smith To Top Brooks at Cincinnati, 4-3 Redlegs Rally to Even Score in Ninth After Dodgers Get All Runs in Sixth | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hardings-stepmother-dies.html | Harding's Stepmother Dies | True | Special To The New York. Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-s-pension-rise-approved.html | U. S. Pension Rise Approved | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/maine-man-killed-in-auto.html | Maine Man Killed in Auto | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/in-the-nation-the-presidents-view-of-the-talbott-issue.html | In The Nation; The President's view of the Talbott Issue | True | By Arthur Krock | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/payoff-proposed-of-rail-arrears-western-maryland-to-clear-19250000.html | PAYOFF PROPOSED OF RAIL ARREARS; Western Maryland to Clear $19,250,000 Back Dividends by Loan and Sale of Stock | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mapai-gains-in-cities.html | Mapai Gains in Cities | True | Special To The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/business-loans-drop-63000000-major-decrease-is-found-in-san.html | BUSINESS LOANS DROP $63,000,000; Major Decrease Is Found in San Francisco, With Fall of $30,000,000 Here | True | Special To The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mrs-kirkland-duo-wins-par-4-on-20th-hole-puts-pair-in-bestball.html | MRS. KIRKLAND DUO WINS; Par 4 on 20th Hole Puts Pair in Best-Ball Title Final | True | Special To The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/children-cheer-circus-marvels-of-their-own-making.html | Children Cheer Circus Marvels of Their Own Making | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/meany-spurns-a-visit-to-soviet-till-its-unions-gain-freedom.html | Meany Spurns a Visit to Soviet Till Its Unions Gain Freedom | True | By A. H. Raskin | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/pittsburgh-plate-glass-halfyear-net-is-350-a-share-against-185.html | PITTSBURGH PLATE GLASS; Half-Year Net Is $3.50 a Share, Against $1.85 Earlier | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/red-stand-cleared-news-guild-feels.html | RED STAND CLEARED, NEWS GUILD FEELS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/armistice-unit-convicts-egypt.html | Armistice Unit Convicts Egypt | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/523981-grants-made-new-york-community-trust-reports-for-1st-half.html | $523,981 GRANTS MADE; New York Community Trust Reports for 1st Half Year | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/sugar-bill-shelved-revision-of-market-quotas-is-virtually-dead-for.html | SUGAR BILL SHELVED; Revision of Market Quotas Is Virtually Dead for Session | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/house-group-backs-cabinet-pay-rises.html | HOUSE GROUP BACKS CABINET PAY RISES | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/wood-field-and-stream-atlantic-tuna-tourney-at-narragansett.html | Wood, Field and Stream; Atlantic Tuna Tourney at Narragansett Starting Aug. 9 Draws 25 Teams | True | By Raymond E. Camp | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/brisbane-takes-loan-australian-citys-bond-issues-in-6000000.html | BRISBANE TAKES LOAN; Australian City's Bond Issues in $6,000,000 Refinancing | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bonn-says-geneva-set-back-reunity-foreign-minister-confirms.html | BONN SAYS GENEVA SET BACK REUNITY; Foreign Minister Confirms Adenauer Will Discuss Question in Moscow | True | By M. S. HandlerSpecial To The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/meyner-turns-down-protest-by-negroes.html | MEYNER TURNS DOWN PROTEST BY NEGROES | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/arthur-d-britt.html | ARTHUR D. BRITT | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/american-brake-shoe-6-months-net-is-3029507-or-238-a-common-share.html | AMERICAN BRAKE SHOE; 6 Months' Net Is $3,029,507, or $2.38 a Common Share | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-fleet-used-in-grain-storage-first-of-30-liberties-built-in-war.html | NEW FLEET USED IN GRAIN STORAGE; First of 30 Liberties Built in War Begins Loading Wheat, Making Work for Port | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/4th-grandchild-coming-eisenhower-announces.html | 4th Grandchild Coming, Eisenhower Announces | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/pastrano-victor-in-spieser-fight-takes-unanimous-decision-in.html | PASTRANO VICTOR IN SPIESER FIGHT; Takes Unanimous Decision in 10-Rounder at Chicago for 6th Straight of Year | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/the-reserve-bill-iii-an-analysis-of-possible-effects-of-compromise.html | The Reserve Bill -- III; An Analysis of Possible Effects Of Compromise Military Measure | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/keep-dust-out-of-closets.html | Keep Dust Out of Closets | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/zoo-acquires-roosevelt-elk-calf.html | Zoo Acquires Roosevelt Elk Calf | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/vincent-j-maher.html | VINCENT J. MAHER | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/a-d-a-joins-battle-to-defeat-gas-bill.html | A. D. A. JOINS BATTLE TO DEFEAT GAS BILL | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/the-screen-an-excuse-to-bring-on-the-dancing-girls.html | The Screen; An Excuse to Bring on the Dancing Girls | True | O. A. G. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/surplus-grain-bill-voted.html | Surplus Grain Bill Voted | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/soured-on-good-humor-man-sues-to-make-concern-cut-its-prices-at.html | SOURED ON GOOD HUMOR; Man Sues to Make Concern Cut its Prices at Coney | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-rayon-fiber-plant-begun.html | New Rayon Fiber Plant Begun | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/strip-for-action-steps-up-efforts-hoyt-producer-adds-mchugh-and.html | 'STRIP FOR ACTION' STEPS UP EFFORTS; Hoyt, Producer, Adds McHugh and Adamson to Musical -- Seeks Gypsy Rose Lee | True | By Arthur Gelb | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/george-o-mulligan.html | GEORGE O. MULLIGAN | True | Special to The New York TizG. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/upstate-woman-dies-at-103.html | Upstate Woman Dies at 103 | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/spaniards-get-big-loan-banking-group-here-to-advance-30000000-for.html | SPANIARDS GET BIG LOAN; Banking Group Here to Advance $30,000,000 for Imports | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/the-noforce-doctrine.html | THE "NO-FORCE" DOCTRINE | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/grains-are-firm-in-slow-trading-oats-lead-late-rally-early-dips.html | GRAINS ARE FIRM IN SLOW TRADING; Oats Lead Late Rally -- Early Dips Erased -- Soybeans Unchanged to 1c Up | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/senate-aide-on-tour-kennedy-counsel-of-inquiry-to-go-behind-iron.html | SENATE AIDE ON TOUR; Kennedy, Counsel of Inquiry to Go Behind Iron Curtain | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/borden-company-6month-net-is-estimated-at-214-on-each-share.html | BORDEN COMPANY; 6-Month Net is Estimated at $2.14 on Each Share | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/city-task-force-to-survey-jails-unit-named-by-wagner-also-will.html | CITY TASK FORCE TO SURVEY JAILS; Unit Named by Wagner Also Will Study Overcrowding in Welfare Institutions EPSTEIN TO HEAD GROUP Women's House of Detention First on List -- Mrs. Kross Cites Narcotics Addicts | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/ottawa-session-ends-canadas-22d-parliament-sat-on-139-days.html | OTTAWA SESSION ENDS; Canada's 22d Parliament Sat on 139 Days | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/titos-new-tune.html | TITO'S NEW TUNE | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/stores-offer-style-help-for-college.html | Stores Offer Style Help For College | True | By Elizabeth Halsted | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/road-plans-new-cuts-new-york-central-refuses-to-tell-plans-for.html | ROAD PLANS NEW CUTS; New York Central Refuses to Tell Plans for Service | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/anderson-notes-error-on-strauss-senator-says-injustice-was-done-to.html | ANDERSON NOTES ERROR ON STRAUSS; Senator Says Injustice Was Done to Atomic Group Head on '1-Man' Rule Charge | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/i-maj-gen-a-g-samokhin.html | I MAJ. GEN. A. G. SAMOKHIN | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/proctor-james.html | PROCTOR JAMES | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/harold-r-burgett.html | HAROLD R. BURGETT | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/russian-peace-mass-concelebrated-by-two-priests-in-ceremony-at.html | RUSSIAN PEACE MASS; Concelebrated by Two Priests in Ceremony at Fordham | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/kremlin-facts-given-president-by-zhukov-facts-on-kremlin-given-by.html | Kremlin Facts Given President by Zhukov; FACTS ON KREMLIN GIVEN BY ZHUKOV | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/vernon-races-postponed.html | Vernon Races Postponed | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/yanks-lose-to-white-sox-chicago-wins-74-with-early-drive-lopat.html | Yanks Lose to White Sox; CHICAGO WINS, 7-4, WITH EARLY DRIVE Lopat Routed in Three-Run Second Inning -- Yankees' Lead Cut to One Game | True | By John Drebinger | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/corliss-lamont-wins-dismissal-weinfeld-says-true-bill-fails-to-cite.html | CORLISS LAMONT WINS DISMISSAL; Weinfeld Says True Bill Fails to Cite McCarthy Authority CORLISS LAMONT WINS DISMISSAL | True | By Alexander Feinberg | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/collusion-found-in-union-looting-senate-unit-links-insurance.html | COLLUSION FOUND IN UNION LOOTING; Senate Unit Links Insurance, Employer and Worker Aides With $1,000,000 Theft | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/russian-pianist-may-play-here-carnegie-hall-dates-asked-for-gilels.html | RUSSIAN PIANIST MAY PLAY HERE; Carnegie Hall Dates Asked for Gilels in Autumn -- U.S. Clearance Hinted | True | By Ross Parmenter | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bochcohen.html | B'och--Cohen | True | Special to Tle New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/commodity-index-off-tuesdays-level-903-compares-with-906-on-monday.html | COMMODITY INDEX OFF; Tuesday's Level, 90.3, Compares With 90.6 on Monday | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/15312-of-lost-21000-found.html | $15,312 of Lost $21,000 Found | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/where-no-news-is-good-news.html | WHERE NO NEWS IS GOOD NEWS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/transcript-of-the-presidential-news-conference-on-foreign-and.html | Transcript of the Presidential News Conference on Foreign and Domestic Affairs | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/rally-by-red-sox-beats-indians-62-piersall-drives-in-4-runs-with.html | RALLY BY RED SOX BEATS INDIANS, 6-2; Piersall Drives In 4 Runs With Homer and Single -- Brewer Gains Victory | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/safety-hints-for-the-road.html | Safety Hints for the Road | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hudson-guild-to-graduate-50.html | Hudson Guild to Graduate 50 | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/ruthlasky-is-affianced.html | Ruth.Lasky Is Affianced | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/charles-h-kenyon.html | CHARLES H. KENYON | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/ford-umpire-named-harry-h-platt-will-arbitrate-disputes-in-new.html | FORD UMPIRE NAMED; Harry H. Platt Will Arbitrate Disputes in New Contract | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/columbia-records-forms-unit.html | Columbia Records Forms Unit | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/east-river-span-stuck-new-welfare-island-bridge-is-tied-up-for-70.html | EAST RIVER SPAN STUCK; New Welfare Island Bridge Is Tied Up for 70 Minutes | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bavaria-plans-atomic-board.html | Bavaria Plans Atomic Board | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/prices-of-cotton-advance-sharply-125-to-190-a-bale-rise-follows.html | PRICES OF COTTON ADVANCE SHARPLY; $1.25 to $1.90 a Bale Rise Follows Report That Law on Surplus Will Stand | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/labor-beating-inquiry-asked.html | Labor Beating Inquiry Asked | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/museum-settles-suit-boston-arts-unit-pays-polish-prince-for-items.html | MUSEUM SETTLES SUIT; Boston Arts Unit Pays Polish Prince for Items Nazis Took | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/michael-markels.html | MICHAEL MARKELS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/orioles-in-surge-split-with-tigers-baltimore-ends-losing-string-at.html | ORIOLES, IN SURGE, SPLIT WITH TIGERS; Baltimore Ends Losing String at 8 With 8-7 Triumph After 8-to-4 Setback | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/named-to-executive-unit-of-hercules-powder-co.html | Named to Executive Unit Of Hercules Powder Co. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/air-reduction-co-net-for-second-quarter-totals-2937100-against.html | AIR REDUCTION CO.; Net for Second Quarter Totals $2,937,100, Against $1,653,100 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/city-job-plan-criticized-proposed-civil-service-changes-deemed.html | City Job Plan Criticized; Proposed Civil Service Changes Deemed Detrimental to Many | True | LEO LIEBERMAN. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-s-chemist-and-son-killed.html | U. S. Chemist and Son Killed | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mail-to-tibet-restricted.html | Mail to Tibet Restricted | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/algeria-may-get-new-paris-troops-report-on-shift-of-another.html | ALGERIA MAY GET NEW PARIS TROOPS; Report on Shift of Another Division Not Confirmed -- Step Is Held Likely | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/maytag-company-6month-net-up-to-4578488-as-sales-rise-to-51943369.html | MAYTAG COMPANY; 6-Month Net Up to $4,578,488 as Sales Rise to $51,943,369 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/pregame-talk-on-lopat-hurling-pays-off-for-visitors-at-stadium.html | Pre-Game Talk on Lopat Hurling Pays Off for Visitors at Stadium; Marion's Advice for Batters to Shorten Swing Against Southpaw's Pitches Leads to Deluge of Singles | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-golf-ball-on-hand.html | New Golf Ball on Hand | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/collective-farm-visited-united-states-group-inspects-8500acre.html | COLLECTIVE FARM VISITED; United States Group Inspects 8,500-Acre Soviet Enterprise | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/william-h-warn.html | WILLIAM H. WARN | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/queens-colt-defeated-my-kingdom-scores-by-neck-over-alexander-in.html | QUEEN'S COLT DEFEATED; My Kingdom Scores by Neck Over Alexander in Stakes | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/edward-w-hudlow.html | EDWARD W. HUDI.OW | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/erecting-memorials.html | Erecting Memorials | True | GRACE DALAND. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/foreign-aid-total-cut-by-conferees-to-house-figure-it-is-half-a.html | FOREIGN AID TOTAL CUT BY CONFEREES TO HOUSE FIGURE; It Is Half a Billion Less Than Asked, but $302,000,000 Not Spent Is Available FOREIGN AID TOTAL CUT BY CONFEREES | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/libby-president-files-libel-suit-answers-1000000-action-against-him.html | LIBBY PRESIDENT FILES LIBEL SUIT; Answers $1,000,000 Action Against Him in Proxy Fight With One for $2,000,000 LIBBY PRESIDENT FILES LIBEL SUIT | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/athletics-set-back-senators-by-64-41.html | ATHLETICS SET BACK SENATORS BY 6-4, 4-1 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/scott-calls-debentures.html | Scott Calls Debentures | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-and-director-named-by-thermoid-co.html | President and Director Named by Thermoid Co. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/goodwin-wins-westchester-amateur-golf-medal-for-third-successive.html | Goodwin Wins Westchester Amateur Golf Medal for Third Successive Year; CARD OF 36, 35-71 PACES QUALIFIERS Goodwin's Round Clips Par at Apawamis by Stroke -- Miller Second With 72 | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/son-to-mrs-john-m-perkins.html | Son to Mrs. John M. Perkins | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/caine-mutiny-court-slated.html | ' Caine Mutiny Court' Slated | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/a-mission-needs-a-home.html | A MISSION NEEDS A HOME | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/butler-gives-lift-to-london-issues-pound-gains-and-giltedges-follow.html | BUTLER GIVES LIFT TO LONDON ISSUES; Pound Gains and Gilt-Edges Follow Suit -- Industrials Also Display Strength | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/turkish-cabinet-shifts-dispatch-of-the-times-london.html | Turkish Cabinet Shifts; Dispatch of the Times, London. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/rollcall-on-road-measures.html | Roll-Call on Road Measures | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-haven-lifts-income-sharply-continued-close-cost-control.html | NEW HAVEN LIFTS INCOME SHARPLY; Continued Close Cost Control Reflected in $5,990,461 Net, Up From $672,420 in '54 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/scull-race-on-thames-revives-1714-pageant.html | Scull Race on Thames Revives 1714 Pageant | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/faure-says-eisenhower-insured-geneva-success-by-concession-declares.html | Faure Says Eisenhower Insured Geneva Success by Concession; Declares Last-Hour Action by President Broke Foreign Ministers' Deadlock -- Declines to Furnish Any Details | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/construction-wages-rise.html | Construction Wages Rise | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/murphy-sworn-to-law-post.html | Murphy Sworn to Law Post | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/sports-of-the-times-dog-business.html | Sports of The Times; Dog Business | True | By John Rendel | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/allied-stores-growing-chain-is-expected-to-acquire-first-outlet-in.html | ALLIED STORES GROWING; Chain Is Expected to Acquire First Outlet in Tennessee | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/empire-trust-co-to-move-offices-gets-quarters-in-new-building-at-20.html | EMPIRE TRUST CO. TO MOVE OFFICES; Gets Quarters in New Building at 20 Broad St. After 40 Years in Old Place | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/state-spotcheck-of-autos-planned-chiefs-of-police-hear-action-is.html | STATE SPOT-CHECK OF AUTOS PLANNED; Chiefs of Police Hear Action Is Considered as Substitute for Periodic Inspections | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/japanese-communists-meet.html | Japanese Communists Meet | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mexican-bill-voted-senate-passes-measure-that-extends-farm-labor.html | MEXICAN BILL VOTED; Senate Passes Measure That Extends Farm Labor Plan | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/durkin-surgery-successful.html | Durkin Surgery 'Successful' | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/wholesome-diet-on-428-a-week.html | Wholesome Diet On $4.28 a Week | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/promoted-by-new-york-telephone.html | Promoted by New York Telephone | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/e-b-chapman-84-led-parks-group-pennsylvania-ide-diesretired.html | E, B. CHAPMAN, 84, LED PARKS GROUP; Pennsylvania ,ide Dies-Retired' Confeotioner Was With, Forestry Council | True | / .Special to The Tew York me. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/carol-henderson-bride-in-chiga60-married-in-first-unitariarl-church.html | CAROL HENDERSON BRIDE IN CHIGA60; Married in First Unitariarl Church to Dewey Ganzer Jr., Fulbright Scholar | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/french-move-to-put-budget-off-till-56.html | FRENCH MOVE TO PUT BUDGET OFF TILL '56 | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bishops-denounce-regime.html | Bishops Denounce Regime | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/cards-halt-pirates-61-moon-wallops-grand-slam-as-haddix-wins-with.html | CARDS HALT PIRATES, 6-1; Moon Wallops Grand Slam as Haddix Wins With 3-Hitter | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/british-win-at-rugby.html | British Win at Rugby | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/miss-kranich-wed-to-a-j-vecsey-jr.html | MISS KRANICH WED TO A. J. VECSEY JR. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/dr-a-f-branton-sr.html | DR. A. F. BRANTON SR. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/ruth-block-will-be-married.html | Ruth Block Will Be Married | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/gm-sales-profit-shatter-records-second-quarter-tops-highs-set-in.html | G.M. SALES, PROFIT SHATTER RECORDS; Second Quarter Tops Highs Set in First -- Earnings for Half $660,961,942 VOLUME AT $6,512,672,139 Share Net Up to $7.23 From $4.79 -- Concern Markets 2,629,556 Vehicles | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/i-miss-jeannette-clark-i-.html | I MISS JEANNETTE CLARK I [ | True | Special to The New ork Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-s-rein-on-arms-rejected-by-tito-he-bars-supervision-hints-he-can.html | U. S. REIN ON ARMS REJECTED BY TITO; He Bars 'Supervision,' Hints He Can Do Without Aid -- Soviet Forgives Debt U. S. ARMS CHECK REJECTED BY TITO | True | By Jack RaymondSpecial to the New York Times | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mrs-john-irving-has-son.html | Mrs. John Irving Has Son. | True | Special to The New' York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/yorktown-heights-maps-supermarket.html | YORKTOWN HEIGHTS MAPS SUPERMARKET | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/chas-pfizer-co-inc-halfyear-sales-and-earnings-are-highest-on.html | CHAS. PFIZER & CO., INC.; Half-Year Sales and Earnings Are Highest on Record | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/lexington-ave-corner-acquired-for-building.html | Lexington Ave. Corner Acquired for Building | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/dark-charger-under-despirito-easy-victor-in-stakes-at-jamaica-9to20.html | Dark Charger, Under DeSpirito, Easy Victor in Stakes at Jamaica; 9-TO-20 FAVORITE WINS ADIRONDACK Dark Charger Beats Levee in Juvenile Dash to Help DeSpirito Get Quadruple | True | By James Roach | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/l-i-lighting-co-has-revenue-gain-gross-up-13-and-14-for-3-and-12.html | L. I. LIGHTING CO. HAS REVENUE GAIN; Gross Up 13 and 14% for 3 and 12 Months Ended on Last June 30 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/wally-cox-loses-job-again.html | Wally Cox Loses Job Again | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/shifts-at-mckesson-robbins.html | Shifts at McKesson & Robbins | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/cincinnati-group-elects.html | Cincinnati Group Elects | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/2-highway-plans-killed-by-house-eisenhower-bond-issue-and.html | 2 HIGHWAY PLANS KILLED BY HOUSE; Eisenhower Bond Issue and Democratic 'Use' Tax Fail -- Little Hope Seen for Bill 2 HIGHWAY PLANS KILLED BY HOUSE | True | By John D. MorrisSpecial to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/king-lear-goes-modern-sir-john-gielgud-plays-title-role-at-london-.html | ' KING LEAR' GOES MODERN; Sir John Gielgud Plays Title Role at London Opening | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/j-alvin-van-bergh.html | J. ALVIN VAN BERGH | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/strike-puts-off-ball-game.html | Strike Puts Off Ball Game | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/stock-prices-sag-in-late-selloff-but-dividend-actions-give-lift-to.html | STOCK PRICES SAG IN LATE SELL-OFF; But Dividend Actions Give Lift to Some Issues -- Average Drops 1.31 to 316.06 RAILS RELATIVELY FIRM Jersey Standard Climbs 3 3/8 -- Du Pont and Bethlehem Are Weak at Close STOCK PRICES SAG IN LATE SELL OFF | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/first-germans-join-the-nato-command.html | FIRST GERMANS JOIN THE NATO COMMAND | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/ruling-reserved-on-lundy-attack-farrell-hears-argument-in-borough.html | RULING RESERVED ON LUNDY ATTACK; Farrell Hears Argument in Borough Head's Fight on Grand Jury's Criticism | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/canadian-golf-opens-monday.html | Canadian Golf Opens Monday | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/coffee-dips-early-but-closes-mixed-rubber-soars-to-new-highs-and.html | COFFEE DIPS EARLY BUT CLOSES MIXED; Rubber Soars to New Highs and Zinc Prices Reflect Rise in Trade Buying | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/1-wage-bill-backed-senate-and-house-unit-agrees-on-march-1-1956.html | $1 WAGE BILL BACKED; Senate and House Unit Agrees on March 1, 1956, Start | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/elenita-ziefoler-engaged-to-wed-i-recent-debutante-afflanced-to.html | ELENITA ZIEßLER ENGAGED TO WED; I Recent Debutante Afflanced ! tO Henry Sears Lodge, Son i of Delegate to tile U. N. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mrs-edward-cairns.html | MRS.' EDWARD CAIRNS | True | Special to The New York Tires. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/eileen-t-dealy-riyerdale-bride-married-at-st-margarets-to-george-j.html | EILEEN T. DEALY RIYERDALE BRIDE; Married at St. Margaret's to George J. Gillespie 3d She Is Escorted by Father | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/security-board-bill-passed.html | Security Board Bill Passed | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/edwardh-robins-stage-actor-dies-performer-50-years-made-debut-as.html | EDWARDH. ROBINS, STAGE ACTOR, DIES; Performer 50 Years Made ; Debut as Result of Joke -- Appeared in London | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/tv-station-dismisses-welk.html | TV Station Dismisses Welk | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/truckers-settle-45day-walkout-new-england-teamsters-win-50cent.html | TRUCKERS SETTLE 45-DAY WALKOUT; New England Teamsters Win 50-Cent Hourly Rise and Other Benefits | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/s-e-c-nomination-scored.html | S. E. C. Nomination Scored | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/for-a-park-at-neponsit.html | For a Park at Neponsit | True | BARBARA REACH, | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/big-board-earnings-take-sharp-upturn.html | BIG BOARD EARNINGS TAKE SHARP UPTURN | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nominees-listed-for-film-awards-first-group-of-candidates-in-best.html | NOMINEES LISTED FOR FILM AWARDS; First Group of Candidates in 'Best' Poll by Public Is Announced on Coast | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/gilison-beats-parker-4-and-3-for-long-island-junior-crown-west.html | Gilison Beats Parker, 4 and 3, For Long Island Junior Crown; West Hempstead Star Takes Bourne Trophy -- Hunt Is Boys' Victor in Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/subversive-bills-passed.html | Subversive Bills Passed | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/lemons-and-limes-can-add-tangy-zest-to-many-dishes.html | Lemons and Limes Can Add Tangy Zest to Many Dishes | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/japan-sees-hope-of-red-trade-rise-uspeiping-talks-expected-to-bring.html | JAPAN SEES HOPE OF RED TRADE RISE; U.S.-Peiping Talks Expected to Bring Some Relaxation of Curbs on Exports to China | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/grain-margins-reduced-chicago-board-of-trade-cuts-down-payments-on.html | GRAIN MARGINS REDUCED; Chicago Board of Trade Cuts Down Payments on Futures | True | | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/r-c-a-sales-rise-10-in-half-year-net-up-14-to-22061000-in-most.html | R. C. A. SALES RISE 10% IN HALF YEAR; Net Up 14% to $22,061,000 in Most Successful 6 Months in Its 36-Year History | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/eisenhower-hints-wider-chiha-talk-says-foreign-minister-parley-with.html | EISENHOWER HINTS WIDER CHIHA TALK; Says Foreign Minister Parley With Reds May Come EISENHOWER HINTS WIDER CHINA TALK | | By Dana Adams Schmidtspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/boulmetis-mount-first-in-rumson-royal-battle-580-takes-17750-sprint.html | BOULMETIS MOUNT FIRST IN RUMSON; Royal Battle, $5.80, Takes $17,750 Sprint as Rider Gets Monmouth Triple | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/some-u-s-units-going-to-italy.html | Some U. S. Units Going to Italy | | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/diluting-auto-inspection.html | DILUTING AUTO INSPECTION | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/to-serve-bus-passengers-critical-state-of-the-lines-attributed-to.html | To Serve Bus Passengers; Critical State of the Lines Attributed to Defects in Management | | LEWIS GALANTIERE. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/11th-day-above-90-sets-a-july-record-11-days-above-90-record-for.html | 11th Day Above 90 Sets a July Record; 11 DAYS ABOVE 90 RECORD FOR JULY | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-s-aide-indicted-in-sale-of-records.html | U. S. AIDE INDICTED IN SALE OF RECORDS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/quake-rocks-japanese-island.html | Quake Rocks Japanese Island | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/skipper-fires-on-trespassers-in-bait-slick-hooks-hot-issue-coast.html | Skipper Fires on 'Trespassers' In Bait Slick, Hooks Hot Issue; Coast Guard and F. B. I. Are Drawn Into Dispute Over Sportsmanship at Sea FISHING SKIPPER HOOKS HOT ISSUE | | By Murray Schumach | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/10-players-advance-to-finals-in-chess.html | 10 PLAYERS ADVANCE TO FINALS IN CHESS | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/rockaway-slums-are-slated-to-go-u-s-allocates-270000-for-planning.html | ROCKAWAY SLUMS ARE SLATED TO GO; U. S. Allocates $270,000 for Planning the Replacement of 'Rookery Row' NEW HAMMELS PROJECT Moses Proposes Linking It With the Redevelopment of Seaside, to South | True | By Joseph C. Ingraham | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-hall-books-trade-shows.html | New Hall Books Trade Shows | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/ohio-must-refund-tax-state-court-grants-truckers-pleas-for-exemption.html | OHIO MUST REFUND TAX; State Court Grants Truckers' Plea for Exemption | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/dr-jacob-mendelsohn.html | DR. JACOB MENDELSOHN | | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/austria-regains-her-sovereignty-austria-regains-her-sovereignty-as.html | Austria Regains Her Sovereignty; Austria Regains Her Sovereignty As Big 4 Formally End Control | | By John MacCormacspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/from-the-midsummer-cornucopia-vegetables-variety-of-fresh-items.html | From the Midsummer Cornucopia: Vegetables; Variety of Fresh Items Make Appetizing Blends | | By Jane Nickerson | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mack-truck-sales-up-626-in-quarter-lifting-net-to-1945298-from.html | Mack Truck Sales Up 62.6% in Quarter, Lifting Net to $1,945,298 From $244,253 | | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/imarilyn-mayer-future-bridei.html | IMarilyn Mayer Future Bridei | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/company-is-set-up-to-print-color-film.html | COMPANY IS SET UP TO PRINT COLOR FILM | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/good-sense-on-captives.html | GOOD SENSE ON CAPTIVES | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/miss-weymuller-troth-wheaton-alumna-will-be-bridei-of-howard-d.html | !MISS WEYMULLER TROTH; ' Wheaton Alumna Will Be Bridel of Howard D. Wellman Jr. I | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/-would-do-it-again.html | ' Would Do it Again' | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/buying-officer-elevated-by-fieldcrest-mills-inc.html | Buying Officer Elevated By Fieldcrest Mills, Inc. | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/abraham-werman.html | ABRAHAM WERMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/watch-duty-bill-slowed-in-house-committee-members-balk-at-quick.html | WATCH DUTY BILL SLOWED IN HOUSE; Committee Members Balk at Quick Action Against Tariff Loophole | | By Charles E. Eganspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/flame-triumphs-in-yachting-test-ogilvys-craft-takes-second-straight.html | FLAME TRIUMPHS IN YACHTING TEST; Ogilvy's Craft Takes Second Straight Star Class Race in Corry Trophy Event | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/freeport-sulphur-co-net-income-for-first-6-months-equal-to-245-a.html | FREEPORT SULPHUR CO.; Net Income for First 6 Months Equal to $2.45 a Share | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/60175-matron-to-arab-actress-131-shot-first-by-length-in-mile.html | $60,175 MATRON TO ARAB ACTRESS; 13-1 Shot First by Length in Mile Stakes at Arlington -- Clear Dawn Is Second | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/watson-b-dickerman.html | WATSON B. DICKERMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/james-winans-68-electrical-exaide.html | JAMES WINANS, 68, ELECTRICAL EX-AIDE | True | Spe{ to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/oscar-b-andersson.html | OSCAR B. ANDERSSON | True | Special to The evr York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/elected-to-presidency-of-international-silver.html | Elected to Presidency Of International Silver | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/rice-acreage-cut-advanced.html | Rice Acreage Cut Advanced | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/peron-starts-smoking-again.html | Peron Starts Smoking Again | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/named-resident-officer-for-ge-in-the-midwest.html | Named Resident Officer For G.E. in the Midwest | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/christian-brothers-open-parleys-here.html | CHRISTIAN BROTHERS OPEN PARLEYS HERE | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/sales-and-net-dip-at-westinghouse-appliance-makers-results-in.html | SALES AND NET DIP AT WESTINGHOUSE; Appliance Maker's Results in Quarter and Six Months Are Below 1954 Levels COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nimrod-first-in-sail-halls-cutter-wins-race-from-new-london-to.html | NIMROD FIRST IN SAIL; Hall's Cutter Wins Race From New London to Marblehead | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/news-of-advertising-and-marketing-se-habla-espanol-in-agency-just.html | News of Advertising and Marketing ' Se Habla Espanol' in Agency Just Set Up Here | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/seoul-minister-must-quit.html | Seoul Minister Must Quit | True | Special to The New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/more-salk-vaccine-released.html | More Salk Vaccine Released | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-dissatisfied-with-bill-on-reserves.html | President Dissatisfied With Bill on Reserves | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/chicago-finds-1000000.html | Chicago 'Finds' $1,000,000 | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hotel-men-laud-adams-praise-reduction-in-crimes-as-gain-for-tourist.html | HOTEL MEN LAUD ADAMS; Praise Reduction in Crimes as Gain for Tourist Industry | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/industrial-peace-pushed-in-britain-trades-union-congress-unit-seeks.html | INDUSTRIAL PEACE PUSHED IN BRITAIN; Trades Union Congress Unit Seeks Wider Intervention Power to Avert Strikes | True | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/5-jet-bases-built-by-chinese-reds-fighter-airfields-opposite.html | 5 JET BASES BUILT BY CHINESE REDS; Fighter Airfields Opposite Formosa Near Completion -- War Threat Doubted | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-28 | 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/house-unit-backs-ship-sales-bills-measures-would-authorize-disposal.html | HOUSE UNIT BACKS SHIP SALES BILLS; Measures Would Authorize Disposal of the Liners Monterey, La Guardia | True | | 1983-08-03 | RE0000172803 | B00000545766 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/425-new-firemen-include-72-police-cavanagh-warns-unusual-group-of.html | 425 NEW FIREMEN INCLUDE 72 POLICE; Cavanagh Warns Unusual Group of Ex-Patrolmen of Demands by the Service OUTSIDE JOBS ONE LURE All Sworn Are Advised to Put Advancement First -- Work Types to Be Restricted | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/british-production-still-rising.html | British Production Still Rising | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/polio-cases-show-seasonal-increase.html | POLIO CASES SHOW SEASONAL INCREASE | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/harriman-scores-role-of-molotov-governor-in-paris-looks-to-day-when.html | HARRIMAN SCORES ROLE OF MOLOTOV; Governor, in Paris, Looks to Day When Soviet Will Have Another Spokesman | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/churchill-to-see-eden-today.html | Churchill to See Eden Today | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/william-meenam-former-wgy-aide.html | WILLIAM MEENAM, FORMER WGY AIDE | True | special to The New. York Times. I | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/talks-on-malta-due-sept-19.html | Talks on Malta Due Sept. 19 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/burrows-trabert-and-moylan-reach-quarterfinals-in-southampton.html | Burrows, Trabert and Moylan Reach Quarter-Finals in Southampton Tennis; VIRGINIAN DOWNS NIELSEN BY 6-2, 6-2 Burrows Scores in Drizzle -- Trabert Defeats Lesch, Moylan Beats Mayne | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/otis-elevator-co-net-for-6-months-is-4729055-equal-to-229-a-share.html | OTIS ELEVATOR CO.; Net for 6 Months Is $4,729,055, Equal to $2.29 a Share | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-donlon-wins-gallant-backing-chivalry-marks-approval-of-her.html | MISS DONLON WINS GALLANT BACKING; Chivalry Marks Approval of Her Bench Nomination by Group of Senators | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/americans-cross-black-sea.html | Americans Cross Black Sea | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/food-virginia-ham-curing-by-pressing-into-a-neat-loaf-beans-are.html | Food: Virginia Ham; Curing by Pressing Into a Neat Loaf -Beans Are Versatile as Well as Cheap | True | By Jane Nickerson | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/judith-w-daly-married.html | Judith W. Daly Married | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/singer-sewing-machine-names-a-vice-president.html | Singer Sewing Machine Names a Vice President | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/6eorgestreator-nsan-was-53-editor-of-the-pilot-organ-of-n-m-u.html | 6EORGESTREATOR, :NSAN, WAS 53; Editor of The Pilot, Organ of N. M; U., DiesmServed ] as Reporter'for Times . | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/harold-j-plunkett.html | HAROLD J. PLUNKETT | True | Special to The New York Time. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/ribner-captures-two-matches-in-westchester-links-tourney-defender.html | Ribner Captures Two Matches In Westchester Links Tourney; Defender Sets Back Byan and Chapman in Amateur Play -- Attas Also Advances | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/theatre-typewriter-cocteau-melodrama-opens-downtown.html | Theatre: 'Typewriter'; Cocteau Melodrama Opens Downtown | True | By Arthur Gelb | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bickering-charged-to-state-agencies.html | BICKERING CHARGED TO STATE AGENCIES | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/deuxmoulins-ties-record.html | Deux-Moulins Ties Record | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/musicals-slated-by-nbc-and-cbs-song-and-dance-shows-will-be.html | MUSICALS SLATED BY N.B.C. AND C.B.S.; Song and Dance Shows Will Be Featured Next Season in Networks' 'Spectaculars' | True | By Val Adams | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/lion-back-hurt-out-for-season.html | Lion Back Hurt, Out for Season | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/loan-rate-rise-spreads-3-more-banks-increase-cost-of-credit-to.html | LOAN RATE RISE SPREADS; 3 More Banks Increase Cost of Credit to Brokers | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/changes-mixed-in-commodities-rubber-rises-10-to-30-points-on-years.html | CHANGES MIXED IN COMMODITIES; Rubber Rises 10 to 30 Points on Year's 7th Best Volume -- Hides Lifted by Rally | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/supreme-soviet-called-it-will-meet-on-aug-4-to-hear-bulganin-report.html | SUPREME SOVIET CALLED; It Will Meet on Aug. 4 to Hear Bulganin Report on Geneva | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/subway-escalators-asked-inclusion-of-facility-in-plans-is.html | Subway Escalators Asked; Inclusion of Facility in Plans Is Considered a Health Measure | True | WILLIAM L. STANDARD. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/fha-exofficial-cleared-by-court-powell-contempt-conviction-set.html | F.H.A. EX-OFFICIAL CLEARED BY COURT; Powell Contempt Conviction Set Aside -- U. S. Accused of 'Misrepresentation' | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/braves-down-phils-42-mathews-hits-homer-in-fifth-to-help-buhl-gain.html | BRAVES DOWN PHILS, 4-2; Mathews Hits Homer in Fifth to Help Buhl Gain Victory | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sales-up-4-here.html | Sales Up 4% Here | True | | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/democrats-stall-dixonyates-pay-joint-group-puts-aside-bill-votes.html | DEMOCRATS STALL DIXON-YATES PAY; Joint Group Puts Aside Bill --Votes All A. E. C. Members 'Full Access' to Data DEMOCRATS STALL DIXON-YATES PAY | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/retirement-shifts-sea-shipping-staff.html | RETIREMENT SHIFTS SEA SHIPPING STAFF | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/soybean-futures-exhibit-strength-shorts-cover-in-expectation-of.html | SOYBEAN FUTURES EXHIBIT STRENGTH; Shorts Cover in Expectation of Lower Crop Estimate -- Corn, Oats and Rye Mixed | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/ford-shoots-a-66-in-akron-tourney-p-g-a-winner-has-32-34-as-rubber.html | FORD SHOOTS A 66 IN AKRON TOURNEY; P. G. A. Winner Has 32, 34 as Rubber City Golf Starts -- Six Tied With 67s | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-cornelia-l-smith.html | MISS CORNELIA L. SMITH | True | Special to The New York Times, | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mrs-kirkland-scores-pairs-with-mrs-untermeyer-to-win-4ball-links.html | MRS. KIRKLAND SCORES; Pairs With Mrs. Untermeyer to Win 4-Ball Links Title | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/inquiry-on-contract-in-puerto-rico-asked.html | INQUIRY ON CONTRACT IN PUERTO RICO ASKED | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/third-ore-unloader-in-use.html | Third Ore Unloader in Use | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/white-plains-apartments-sold.html | White Plains Apartments Sold | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/9-planes-downed-by-reds-since-46-western-nonmilitary-craft-are.html | 9 PLANES DOWNED BY REDS SINCE '46; Western Non-Military Craft Are Victims in Incidents After World War II | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-revitalizes-u-n-aid-program-promise-of-24000000-stirs.html | U. S. REVITALIZES U. N. AID PROGRAM; Promise of $24,000,000 Stirs Indication Other Nations Will Increase Pledges | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/all-12-us-passengers-who-died-on-airliner-were-new-yorkers-most.html | All 12 U.S. Passengers Who Died On Airliner Were New Yorkers; Most Were on Way to Visit Relatives or Friends in Israel When Plane Was Shot Down Over Bulgaria | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/about-new-york-city-trees-perform-freakishly-and-weather-gets-blame.html | About New York; City Trees Perform Freakishly, and Weather Gets Blame or Credit, as Case May Be | True | By Meyer Berger | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/myriad-of-deals-at-hotel-closed-webster-is-involved-in-sale-lease.html | MYRIAD OF DEALS AT HOTEL CLOSED; Webster Is Involved in Sale, Lease, and Financing, and With East Side Apartment | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/crater-was-killed-exwife-says-again.html | CRATER WAS KILLED, EX-WIFE SAYS AGAIN | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mf-lacroixdies-industrialist-67-president-of-copper-range-noted.html | M.F. LACROIXDIES; INDUSTRIALIST, 67; President of Copper Range, Noted Mining Engineer,' Organized Phone Concern | True | Sp-l to The New York Tlme | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/imrs-harryw-selanderi.html | IMRS. HARRYW, SELANDERI | True | Special to Tlie New orl Ttmes I | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mrs-albert-bhines.html | MRS. ALBERT B.HINES | True | Special tferhe New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shipping-news-and-notes-contract-let-for-big-marthas-vineyard.html | Shipping News and Notes; Contract Let for Big Martha's Vineyard Ferryboat -- Holland Liner Named | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/not-named-in-senate-inquiry.html | Not Named in Senate Inquiry | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/louis-e-cohen.html | LOUIS E. COHEN | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/in-the-nation-how-geneva-conference-ended-on-time.html | In The Nation; How Geneva Conference Ended on Time | True | By Arthur Krock | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/indians-outhit-by-red-sox-get-timely-blows-to-triumph-by-64.html | Indians, Outhit by Red Sox, Get Timely Blows to Triumph by 6-4 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tariff-post-filled-dowling-named-to-commission-scribner-in-treasury.html | TARIFF POST FILLED; Dowling Named to Commission -- Scribner in Treasury Job | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bill-on-loophole-in-tariff-debated.html | BILL ON 'LOOPHOLE' IN TARIFF DEBATED | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/f-b-i-rejects-inquiry.html | F. B. I. Rejects Inquiry | True | | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/pacific-lighting-corp-18397872-net-for-year-equals-285-compared.html | PACIFIC LIGHTING CORP.; $18,397,872 Net for Year Equals $2.85, Compared With $2.05 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/attorney-joins-board-of-american-news-co.html | Attorney Joins Board Of American News Co. | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/national-retail-chain-expands-directorate.html | National Retail Chain Expands Directorate | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/revolt-in-u-a-w-fades.html | Revolt in U. A. W. Fades | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tax-aide-here-retires-c-r-krighaum-had-served-as-regional.html | TAX AIDE HERE RETIRES; C. R. Krighaum Had Served as Regional Commissioner | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/-arne-fedde.html | , ARNE . FEDDE | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/grant-to-open-3-new-stores.html | Grant to Open 3 New Stores | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/son-to-the-martin-feinsteins.html | Son to the Martin Feinsteins | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-n-relief-milk-lost-in-pakistan-black-market-sales-by-aid-workers.html | U. N. RELIEF MILK LOST IN PAKISTAN; Black Market Sales by Aid Workers Are Reported -Inquiry Is Ordered | True | By John P. Callahanspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/magsaysay-charges-rival-is-a-prored.html | MAGSAYSAY CHARGES RIVAL IS A PRO-RED | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/new-mayflower-is-begun-in-england-ship-to-sail-next-year-as.html | New Mayflower Is Begun in England; Ship to Sail Next Year as Friendly Gesture Toward the U.S. | True | By Peter D. Whitneyspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/keating-is-offered-dock-union-position.html | KEATING IS OFFERED DOCK UNION POSITION | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/protests-in-commons.html | Protests in Commons | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/the-fall-fashion-trends-from-abroad-paris-showings-start-with-patou.html | The Fall Fashion Trends From Abroad; Paris: Showings Start With Patou and Lanvin-Castillo | True | BY Kay Inglis-Jonesspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/duke-of-kent-is-now-2d-lieutenant.html | Duke of Kent Is Now 2d Lieutenant | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/british-circulation-up-notes-increase-15849000-to-1860864000-in.html | BRITISH CIRCULATION UP; Notes Increase 15,849,000 to 1,860,864,000 in Week | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/treasury-issues-16-call.html | rre;Isury Issues 16% Call | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/deserter-in-1944-given-25-years-army-court-here-sentences-jamestown.html | DESERTER IN 1944 GIVEN 25 YEARS; Army Court Here Sentences Jamestown Auto Dealer Who Faced Life Term | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/a-land-aircraft-made-amphibious-military-watches-c123-with-special.html | A LAND AIRCRAFT MADE AMPHIBIOUS; Military Watches C-123 With Special Skis That Let It Operate Almost Anywhere | True | By Richard WitkinsSpecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/13-new-senators-named-by-canada-most-of-the-appointees-are-st.html | 13 NEW SENATORS NAMED BY CANADA; Most of the Appointees Are St. Laurent Supporters -One Conservative Chosen | True | By Raymond Daniellspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/william-j-creighton.html | WILLIAM J. CREIGHTON | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/free-tickets-for-song-fest.html | Free Tickets for Song Fest | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/burma-beggars-to-seek-equality-at-parley-today.html | Burma Beggars to Seek Equality at Parley Today | True | Dispatch of The Times, London | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/yonkers-sets-825-post-time.html | Yonkers Sets 8:25 Post Time | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/afghan-emergency-ends.html | Afghan Emergency Ends | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/industrialist-quits-development-board.html | INDUSTRIALIST QUITS DEVELOPMENT BOARD | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/b-b-ctv-pays-way-first-time-since-36.html | B. B. C.-TV PAYS WAY FIRST TIME SINCE '36 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/new-16story-building-to-rise-at-park-ave.html | New 16-Story Building To Rise at Park Ave. | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/garrard-b-winston-lawyer-dies-at-73-under-secretary-of.html | Garrard B. Winston, Lawyer, Dies at 73; Under Secretary of Treasury 1923.27 | True | | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/witnesses-do-have-rights.html | WITNESSES DO HAVE RIGHTS | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/woman-80-dies-in-fire.html | Woman, 80, Dies in Fire | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/good-news-falls-to-spur-market-price-level-sags-in-reduced-trading.html | GOOD NEWS FALLS TO SPUR MARKET; Price Level Sags in Reduced Trading Despite Earning and Dividend Increases INDEX DIPS 1.28 TO 314.78 640 Issues Fall as 300 Go Up -- Bethlehem, du Pont and Jersey Standard Soft | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/welders-end-strike.html | Welders End Strike | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/pullman-inc-3901363-earned-in-half-year-compared-with-7936972.html | PULLMAN, INC.; $3,901,363 Earned in Half Year, Compared With $7,936,972 | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bodies-taken-to-sofia.html | Bodies Taken to Sofia | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bethlehem-lifts-dividend-after-a-record-halfyear-82319324-cleared.html | Bethlehem Lifts Dividend After a Record Half-Year; $82,319,324 Cleared -- Board Declares $1.75 a Share, Up 25c -- Grace Says 'We're Snowed Under With Orders' BETHLEHEM SETS 6-MONTH RECORDS | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bronx-taxpayer-to-change-hands-operators-contract-to-buy-building.html | BRONX TAXPAYER TO CHANGE HANDS; Operators Contract to Buy Building With Six Stores on Watson Avenue | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/for-parents.html | For Parents | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/copper-mills-closing-metal-shortage-due-to-strikes-force-revere-to.html | COPPER MILLS CLOSING; Metal Shortage Due to Strikes Force Revere to Halt Work | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/countersuit-filed-over-pacific-mills.html | COUNTERSUIT FILED OVER PACIFIC MILLS | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/flame-triumphs-in-10mile-race-leads-star-class-yachts-to-bellport.html | FLAME TRIUMPHS IN 10-MILE RACE; Leads Star Class Yachts to Bellport in Great South Bay Cruise Week Run | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/fete-oct-21-aids-hemophilia-unit-committee-named-to-further-plans.html | FETE OCT. 21 AIDS HEMOPHILIA UNIT; Committee Named to Further Plans for Annual Dinner Dance Helping Foundation | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sales-record-set-by-dow-chemical-volume-for-fiscal-year-was.html | SALES RECORD SET BY DOW CHEMICAL; Volume for Fiscal Year Was $470,742,000 -- Earnings Equal to $1.64 a Share | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/rudy-baerwald.html | RUDY BAERWALD | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/visitors-from-europe.html | VISITORS FROM EUROPE | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/durelle-halts-fifield-in-first.html | Durelle Halts Fifield in First | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/babcock-wilcox-net-earnings-for-six-months-equal-to-443-a-share.html | BABCOCK & WILCOX; Net Earnings for Six Months Equal to $4.43 a Share | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-loyalty-plan-upheld-by-court-appeals-bench-rules-21-that.html | U. S. LOYALTY PLAN UPHELD BY COURT; Appeals Bench Rules, 2-1, That Personnel Security Program Is 'Rational' | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/resettling-arab-refugees-refusal-of-israel-to-implement-u-n.html | Resettling Arab Refugees; Refusal of Israel to Implement U. N. Resolutions Charged | True | IZZAT TANNOUS | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/utility-reports-rises-in-profits-brooklyn-union-gas-equals-260-164.html | UTILITY REPORTS RISES IN PROFITS; Brooklyn Union Gas Equals $2.60, $1.64 and 33 Cents for 12, 6 and 3 Months | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/substitute-for-payments-union-favored-by-european-experts-council.html | Substitute for Payments Union Favored by European Experts; Council of Organization for Economic Cooperation Backs Change -- Idea Is to Meet Convertibility Problems | True | By Harold Callenderspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/our-changing-city-southeastern-brooklyn-area-canarsie-goes-on-a.html | Our Changing City: Southeastern Brooklyn Area; Canarsie Goes on a Building Spree as Brownsville Grows Shabbier | True | By Murray Schumach | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/24-lost-by-french-in-algeria-clash-rebels-in-new-outbreak-as-paris.html | 24 LOST BY FRENCH IN ALGERIA CLASH; Rebels in New Outbreak as Paris Anxiously Starts North African Debate | True | By Henry Ginigerspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/major-eisenhower-and-his-family-meet-the-press.html | Major Eisenhower and His Family Meet the Press | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/our-debt-to-cordell-hull.html | Our Debt to Cordell Hull | True | CHARLTON OGBURN. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/motorists-soon-to-get-renewals-of-licenses.html | Motorists Soon to Get Renewals of Licenses | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/12000000-issue-placed-by-denver-proceeds-to-finance-street-and.html | $12,000,000 ISSUE PLACED BY DENVER; Proceeds to Finance Street and Traffic Control Work, Parks and Sewers | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/malden-to-leave-drama-on-aug-13-no-successor-named-yet-for.html | MALDEN TO LEAVE DRAMA ON AUG. 13; No Successor Named Yet for 'Desperate Hours' Co-Star -- Play Trying to Stay On | True | By Sam Zolotow | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/columbia-makes-a-loan-trustees-arrange-5-mortgage-on-new-cassel.html | COLUMBIA MAKES A LOAN; Trustees Arrange 5% Mortgage on New Cassel Plant | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/algasir-wins-after-13-losses.html | Algasir Wins After 13 Losses | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/dante-pierce-is-dead-publisher-of-wallaces-farmer-74-helped-draft.html | DANTE PIERCE IS DEAD; Publisher of Wallaces' Farmer, 74 Helped Draft Farm Act | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/canadian-national-june-net-10577000-compared-to-3131000-last-year.html | CANADIAN NATIONAL; June Net $10,577,000, Compared to $3,131,000 Last Year | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/its-lost-weekday-for-bus-mechanic-he-takes-vehicle-gets-on-turnpike.html | IT'S LOST WEEKDAY FOR BUS MECHANIC; He Takes Vehicle, Gets on Turnpike, Slugs Policeman, and Wife's Still Far Away | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/hot-cable-wires-cooled-edison-is-using-dry-ice-cold-water-and-fans.html | HOT CABLE WIRES COOLED; Edison Is Using Dry Ice, Cold Water and Fans in Manholes | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/union-oil-of-california-sales-earnings-off-for-half-2d-quarter.html | UNION OIL OF CALIFORNIA; Sales, Earnings Off for Half -2d Quarter Shows Pick-Up | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/crucible-hailed-in-argentina.html | Crucible' Hailed in Argentina | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/lamb-production-down.html | Lamb Production Down | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/trans-world-airlines-revenues-soar-but-net-is-cut-by-purchase-of.html | TRANS WORLD AIRLINES; Revenues Soar, but Net Is Cut by Purchase of New Planes | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/guilty-in-land-scandal-texas-exofficial-is-facing-three-years-in.html | GUILTY IN LAND SCANDAL; Texas Ex-Official Is Facing Three Years in Prison | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-lucie-f-vance.html | MISS LUCIE F. VANCE | True | special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/lane-knocks-out-lakatos.html | Lane Knocks Out Lakatos | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/altha-deiing-is-wed-i-married-in-chapel-here-tll-francis-a-florin-i.html | ALTHA DEIING IS WED; I !Married in Chapel Here tll Francis A. Florin I | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/president-rebuffed-in-road-plan-plea-eisenhower-rebuffed-on-roads.html | President Rebuffed In Road Plan Plea; Eisenhower Rebuffed on Roads; Rayburn Sees No Hope for Plan | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/cuba-files-baseball-entry.html | Cuba Files Baseball Entry | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/camera-ruling-to-be-appealed-schwartz-meets-with-film-code-chief.html | CAMERA' RULING TO BE APPEALED; Schwartz Meets With Film Code Chief -- Will Ask Board to Grant Approval Seal | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/100-heat-annoys-russians-in-iowa-touring-delegation-inspects-two.html | 100 HEAT ANNOYS RUSSIANS IN IOWA; Touring Delegation Inspects Two Farms and Wallace Hybrid Seed Plant | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/member-bank-reserve-balance-average-increases-by-171000000-for-the.html | Member Bank Reserve Balance Average Increases by $171,000,000 for the Week | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/last-fund-bill-gains-senators-vote-themselves-more-liberal-expenses.html | LAST FUND BILL GAINS; Senators Vote Themselves More Liberal Expenses | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/united-corp-lists-gains-at-midyear-share-assets-up-to-631-from-551.html | UNITED CORP. LISTS GAINS AT MIDYEAR; Share Assets Up to $6.31 From $5.51 Year Ago -- Net 17c, Against 14.7 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-acts-to-tag-union-redruled-asks-board-label-mine-mill-in-first.html | U. S. ACTS TO TAG UNION RED-RULED; Asks Board Label 'Mine Mill' in First Move Under the Communist Control Act U. S. ACTS TO TAG UNION RED-RULED | True | By Luther A. Hustonspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mrs-james-g-day.html | MRS. JAMES G. DAY | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/italian-glass-for-lighting.html | Italian Glass for Lighting | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/reynolds-debt-on-private-basis-235000000-refinancing-shifts-into.html | REYNOLDS' DEBT ON PRIVATE BASIS; $235,000,000 Refinancing Shifts Into New Hands Obligations to U. S. | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/standard-brands-inc-6month-profit-143-a-share-against-176-year-ago.html | STANDARD BRANDS, INC.; 6-Month Profit $1.43 a Share, Against $1.76 Year Ago | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/smokeless-electric-oven.html | Smokeless Electric Oven | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/canadian-breeze-cools-a-hot-city-temperature-dips-by-11-in-8-hours.html | CANADIAN BREEZE COOLS A HOT CITY; Temperature Dips by 11 in 8 Hours to 76, With a Low of 60 to 65 in the Offing BUT RELIEF WON'T LAST Week-End Forecast Is Fair and Warmer -- 13 Beaches in New Rochelle Closed | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/to-shows-by-plane-or-train.html | To Shows by Plane or Train | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/congress-passes-foreign-aid-bill-democrats-wax-sarcastic-over.html | CONGRESS PASSES FOREIGN AID BILL; Democrats Wax Sarcastic Over $302,000,000 'Find' in Unobligated Funds | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/wagner-backs-125-pay-says-minimum-scale-has-not-kept-pace-with.html | WAGNER BACKS $1.25 PAY; Says Minimum Scale Has Not Kept Pace With Price Rises | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/austrians-grant-2-soviet-demands-agree-to-repay-20000000-credits-to.html | AUSTRIANS GRANT 2 SOVIET DEMANDS; Agree to Repay $20,000,000 Credits to Seized Plants and Let Red Groups Stay | True | By John MacCormacspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mailman-wins-praise-cited-by-civic-group-for-saving-boy-4-from.html | MAILMAN WINS PRAISE; Cited by Civic Group for Saving Boy, 4, From Flames | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/liberal-christians-vote-elect-chuter-ede-of-britain-president-of.html | LIBERAL CHRISTIANS VOTE; Elect Chuter Ede of Britain President of World Group | True | By Religious News Service | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/business-loans-rise-60000000-weekly-report-for-17-banks-here.html | BUSINESS LOANS RISE $60,000,000; Weekly Report for 17 Banks Here Indicates Seasonal Upturn May Be Early BUSINESS LOANS RISE $60,000,000 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/nehrus-attacker-gets-6-years.html | Nehru's Attacker Gets 6 Years | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/john-peer.html | JOHN PEER | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/camp-benefit-monday-fashion-show-at-luncheon-will-assist-boys.html | CAMP BENEFIT MONDAY; Fashion Show at Luncheon Will Assist Boys Harbor | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/dog-at-stadium-cowed-by-berlioz-drum-roll.html | Dog at Stadium Cowed By Berlioz Drum Roll | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/washington-indignant.html | Washington Indignant | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/g-m-a-c-weighs-new-borrowings-finance-company-plans-2d-1955-trip-to.html | G. M. A. C. WEIGHS NEW BORROWINGS; Finance Company Plans 2d 1955 Trip to Public Market for More Working Capital | True | | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/phone-rate-cases-merged-by-board.html | PHONE RATE CASES MERGED BY BOARD | True | Special to The New York Times | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/heads-champion-paper-again.html | Heads Champion Paper Again | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-shanley-triumphs-wins-new-jersey-girls-golf-title-with-card-of.html | MISS SHANLEY TRIUMPHS; Wins New Jersey Girls' Golf Title With Card of 90 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/dean-of-liberal-arts-appointed-by-l-i-u.html | Dean of Liberal Arts Appointed by L. I. U. | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/allen-wins-horseshoe-title.html | Allen Wins Horseshoe Title | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/nixon-accepts-invitation-to-present-davis-cup.html | Nixon Accepts Invitation To Present Davis Cup | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/fidelity-casualty-co-chooses-new-director.html | Fidelity & Casualty Co. Chooses New Director | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/yanks-to-recall-larsen-pitcher-bombers-plan-to-strengthen-mound.html | YANKS TO RECALL LARSEN, PITCHER; Bombers Plan to Strengthen Mound Staff by Deadline at Midnight on Sunday | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/eden-praises-u-s-on-security-pact-says-willingness-to-join-with.html | EDEN PRAISES U. S. ON SECURITY PACT; Says Willingness to Join With European System Makes World Outlook Brighter | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/senators-praise-churchill.html | Senators Praise Churchill | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-warns-the-yugoslavs-mig-deal-would-hurt-aid-belgrade-is-warned.html | U. S. Warns the Yugoslavs MIG Deal Would Hurt Aid; Belgrade Is Warned That Deal On MIG's Would Affect U.S. Aid | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/colgatepalmolive-co-halfyear-net-is-4500856-against-5549312-year.html | COLGATE-PALMOLIVE CO.; Half-Year Net Is $4,500,856, Against $5,549,312 Year Ago | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/hj-blackford-bankerin-outtt-f-partner-in-investment-irm-in.html | H.J. BLACKFORD, BANKERIN SOUTItt F; Partner in Investment irm :'in Spartanbug, S.' C.,. Dies [ | True | Special to The New York Times | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sales-and-net-of-u-s-rubber-in-quarter-and-halfyear-established-new.html | Sales and Net of U. S. Rubber in Quarter And Half-Year Established New Highs | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/federal-court-upholds-washington-sq-program.html | Federal Court Upholds Washington Sq. Program | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/2-suspects-seized-in-queens-tv-fraud.html | 2 SUSPECTS SEIZED IN QUEENS TV FRAUD | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/barbara-g-dent-to-be-fall-bride-former-vanderbilt-student-is.html | BARBARA G. DENT TO BE FALL BRIDE; Former Vanderbilt Student Is Betrothed to Came, ton I Thompson, Prinreaton 52 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/censorship-suit-fails-judge-dismisses-injunction-against-krebiozen.html | CENSORSHIP SUIT FAILS; Judge Dismisses Injunction Against Krebiozen Book | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/scottsmithquin.html | Scott-Smith—Quin | True | Special to The New York TIme. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/cosden-petroleum-corp-profit-in-year-ended-april-30-increased-to.html | COSDEN PETROLEUM CORP.; Profit in Year Ended April 30 Increased to $3,545,709 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sports-of-the-times-the-harness-set.html | Sports of The Times; The Harness Set | True | By Joseph C. Nichols | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/democrats-prod-the-white-house-to-oust-talbott-senate-delivers.html | DEMOCRATS PROD THE WHITE HOUSE TO OUST TALBOTT; Senate Delivers Transcript of Hearings -- Morse and Butler Demand Action DEMOCRAT'S URGE TALBOTT OUSTER | True | By W. H. Lawrencespecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/change-keynotes-kashmir-of-india-lives-of-state-prince-prime.html | CHANGE KEYNOTES KASHMIR OF INDIA; Lives of State Prince, Prime Minister and Jailed Sheikh Held Symbols of Trend | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/india-eyes-nepal-talks-carefully-follows-negotiation-for-tie-with.html | INDIA EYES NEPAL TALKS; Carefully Follows Negotiation for Tie With Red China | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mrs-donald-heath-jr-has-son.html | Mrs. Donald Heath Jr. Has Son | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/ulster-and-goa.html | Ulster and Goa | True | JOSEPH MCSORLEY, C. S. P. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/new-french-jet-in-1st-flight.html | New French Jet in 1st Flight | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/jakarta-chooses-today-vice-president-to-nominate-a-caretaker.html | JAKARTA CHOOSES TODAY; Vice President to Nominate a Caretaker Premier | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/man-on-f-b-i-list-seized-as-robber-adams-promotes-2-policemen-for.html | MAN ON F. B. I. LIST SEIZED AS ROBBER; Adams Promotes 2 Policemen for Capturing Thug and Pal in 42d St. Cab Hold-Up | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shanghai-chief-purged-head-of-police-force-accused-of-aiding.html | SHANGHAI CHIEF PURGED; Head of Police Force Accused of Aiding Nationalists | | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/metropolitan-area-facing-milk-strike.html | METROPOLITAN AREA FACING MILK STRIKE | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/erie-railroad-years-profit-is-expected-to-reach-285-on-common.html | ERIE RAILROAD; Year's Profit Is Expected to Reach $2.85 on Common | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/rollcall-vote-on-fuel-bill.html | Roll-Call Vote on Fuel Bill | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/cards-in-front-4-to-1-conquer-pirates-as-schmidt-halts-rally-in.html | CARDS IN FRONT, 4 TO 1; Conquer Pirates as Schmidt Halts Rally in Ninth | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/talbott-favored-m-r-a-aides-find-pentagon-spokesmen-report-he.html | TALBOTT FAVORED M. R. A., AIDES FIND; Pentagon Spokesmen Report He Changed Rules to Aid Air Tour of Orient | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/landmarks-of-freedom.html | LANDMARKS OF FREEDOM | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/union-pacific-net-a-6month-high-income-35569662-equal-to-755-a.html | UNION PACIFIC NET A 6-MONTH HIGH; Income $35,569,662, Equal to $7.55 a Common Share, Peak in Road's History | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/piggy-back-upheld-rates-services-of-6-railroads-are-approved-by-i-c.html | PIGGY-BACK' UPHELD; Rates, Services of 6 Railroads Are Approved by I. C. C. | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/menuhin-excels-in-brahms-work-tone-and-technique-at-best-in.html | MENUHIN EXCELS IN BRAHMS WORK; Tone and Technique at Best in Performance of Violin Concerto at Stadium | True | J. B. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/retail-promotion-in-textiles-urged-harvard-economist-depicts-ways.html | RETAIL PROMOTION IN TEXTILES URGED; Harvard Economist Depicts Ways to Increase Share in Consumer's Dollar ONE CAMPAIGN IS CITED Mills Executive Here Tells of Indian Head's Plan for Christmas Tablecloth | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/rosewall-hartwig-selected.html | Rosewall, Hartwig Selected | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/50-stock-increase-voted.html | 50% Stock Increase Voted | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/cotton-prices-up-9-points-to-2-off-market-opens-active-4-to-19.html | COTTON PRICES UP 9 POINTS TO 2 OFF; Market Opens Active, 4 to 19 Points Higher, With Buying Based on Liverpool Rise | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/graven-first-with-73-takes-gross-prize-in-senior-tourney-at-sands.html | GRAVEN FIRST WITH 73; Takes Gross Prize in Senior Tourney at Sands Point | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/harlan-to-review-plea-by-alleghany.html | HARLAN TO REVIEW PLEA BY ALLEGHANY | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shanks-village-bids-open-today.html | Shanks Village Bids Open Today | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/50-finish-school-in-basic-english-hudson-neighborhood-guild-helps.html | 50 FINISH SCHOOL IN BASIC ENGLISH; Hudson Neighborhood Guild Helps Puerto Ricans to Break Language Barrier | True | By Leonard Buder | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tigers-top-orioles-75-lary-gains-10th-victory-with-coleman-aiding.html | TIGERS TOP ORIOLES, 7-5; Lary Gains 10th Victory, With Coleman Aiding in Relief | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/anne-quast-advances-upsets-wiffi-smith-2-and-1-in-western-golf.html | ANNE QUAST ADVANCES; Upsets Wiffi Smith, 2 and 1, in Western Golf Tourney | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/craig-of-brooks-hurls-5hitter-fans-11-to-down-redlegs-102-4-homers.html | Craig of Brooks Hurls 5-Hitter, Fans 11 to Down Redlegs, 10-2; 4 Homers, Including Pair by Campanella, Aid Rookie -Kluszewski Gets No. 33 | | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/london-market-registers-gains-government-issues-strong-but-some.html | LONDON MARKET REGISTERS GAINS; Government Issues Strong, but Some Industrials Fail to Sustain Early Rises | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/forestier-wins-cycling-lap.html | Forestier Wins Cycling Lap | True | | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/canadian-cargoes-drop-1954-incoming-and-outgoing-totals-below-1953.html | CANADIAN CARGOES DROP; 1954 Incoming and Outgoing Totals Below 1953 Figures | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/two-advanced-by-doremus-co.html | Two Advanced by Doremus & Co. | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/4-killed-in-sudan-riot-ten-injured-as-police-fire-on-1000-workmen.html | 4 KILLED IN SUDAN RIOT; Ten Injured as Police Fire on 1,000 Workmen in South | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/expoliceman-wins-20000.html | Ex-Policeman Wins $20,000 | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/walter-forester-kirki.html | WALTER FORESTER KIRKI | True | Special to The New York Times. [ | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/natural-gas-bill-passed-by-house-exemption-for-producers-voted.html | NATURAL GAS BILL PASSED BY HOUSE; Exemption for Producers Voted, 209-203 -- Senate Action Unlikely Now | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tokyo-diet-votes-charter-review-acts-to-set-up-constitution-study.html | TOKYO DIET VOTES CHARTER REVIEW; Acts to Set Up Constitution Study Group -- Lifting of Arms Ban Is Aim | True | By William J. Jordenspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/freight-loadings-decline-slightly-but-total-for-latest-week-is-149.html | FREIGHT LOADINGS DECLINE SLIGHTLY; But Total for Latest Week Is 14.9% Greater Than That for a Year Earlier | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sixth-atom-plant-proposed-for-62-pennsylvania-power-project.html | SIXTH ATOM PLANT PROPOSED FOR '62; Pennsylvania Power Project, Privately Financed, to Use Homogeneous Reactor | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/cardinal-spellman-in-uruguay.html | Cardinal Spellman in Uruguay | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/segura-gains-in-tennis-gonzales-also-enters-british-pro-events.html | SEGURA GAINS IN TENNIS; Gonzales Also Enters British Pro Event's Semi-Finals | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/peruvian-consul-is-feted.html | Peruvian Consul Is Feted | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/the-note-of-protest-bulgaria-admits-hitting-airliner.html | The Note of Protest; BULGARIA ADMITS HITTING AIRLINER | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/texas-theatre-leased-kramer-to-reopen-playhouse-at-houston-in.html | TEXAS THEATRE LEASED; Kramer to Reopen Playhouse at Houston in October | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/dodgers-victors-giants-top-cubs-polo-grounders-four-in-third-score.html | Dodgers Victors; Giants Top Cubs; Polo Grounders' Four in Third Score for Giel at Chicago, 4-1 Giants' Bonus Hurler Fans 9 in 7 Innings After Muscle Spasms Oust Gomez | True | By Louis Effratspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tass-reports-the-crash.html | Tass Reports the Crash | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/the-heat.html | THE HEAT | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/neteran-is-fiance-of-iss-anthony-john-p-stearns-former-air-force-of.html | NETERAN IS FIANCE OF ISS ANTHONY; John P. Stearns, Former Air Force Officer, Will Marry Alumna of Middlebury | True | special to The New York Times, | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/rosemary-wilcox-becomes-fiancee.html | ROSEMARY WILCOX BECOMES FIANCEE | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/abraham-wiener.html | ABRAHAM WIENER | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/nixon-visit-to-moscow-proposed-by-2-senators.html | Nixon Visit to Moscow Proposed by 2 Senators | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/national-steel-corp-313-a-share-cleared-in-six-months-against-177.html | NATIONAL STEEL CORP.; $3.13 a Share Cleared in Six Months Against $1.77 in '54 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/a-e-c-exchief-fills-general-dynamics-post.html | A. E. C. Ex-Chief Fills General Dynamics Post | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/lutheran-minister-guilty-of-heresy.html | LUTHERAN MINISTER GUILTY OF HERESY | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/welchi-sculling-victor-takes-second-title-at-royal-canadian-henley.html | WELCHI SCULLING VICTOR; Takes Second Title at Royal Canadian Henley Regatta | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-n-delegates-confirmed.html | U. N. Delegates Confirmed | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/clothiers-in-center-bond-leases-space-in-20acre-site-in-north.html | CLOTHIERS IN CENTER; Bond Leases Space in 20-Acre Site in North Hempstead | True | | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/market-basket-showing-effects-of-wilting-heat.html | Market Basket Showing Effects of Wilting Heat | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/robin-forsch-married-wed-in-home-here-to-robert-george-wallace.html | ROBIN FORSCH MARRIED; Wed in Home Here to Robert George Wallace Grace | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/freed-in-revenue-case-3-witnesses-against-gruenwald-get-suspended.html | FREED IN REVENUE CASE; 3 Witnesses Against Gruenwald Get Suspended Sentences | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/pontiff-cautions-on-lures-of-reds-tells-germans-he-favors-eastwest.html | PONTIFF CAUTIONS ON LURES OF REDS; Tells Germans He Favors East-West Amity but Only on Christian Principles | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bishop-juan-perello.html | BISHOP JUAN PERELLO | True | By Religious News Service | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/formosa-sailors-take-to-sea-war-sink-submarines-in-strait-in-mock.html | FORMOSA SAILORS TAKE TO SEA 'WAR'; 'Sink' Submarines in Strait in Mock Attacks Directed by U. S. Naval Forces | True | By Tad Szulcspecial To The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-silverstein-plans-northwestern-alumna-will-be-wed-aug-7-to.html | MISS SILVERSTEIN PLANS; Northwestern Alumna Will Be Wed Aug. 7 to Mathew Intner | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/liquor-curb-asked-police-chiefs-urge-new-york-to-ban-sales-to.html | LIQUOR CURB ASKED; Police Chiefs Urge New York to Ban Sales to Minors | True | Special to The New York Times | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/iharos-cuts-mark-for-1500-meters-hungarian-timed-in-3408-second.html | IHAROS CUTS MARK FOR 1,500 METERS; Hungarian Timed in 3:40.8, Second Under Old World Record, at Helsinki | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/army-curbs-insurance-bans-38-agents-from-posts-for-improper.html | ARMY CURBS INSURANCE; Bans 38 Agents From Posts for Improper Practices | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/john-a-kennedy.html | JOHN A. KENNEDY | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/north-american-aviation-net-up-627-to-23635000-in-9-months-to-june.html | North American Aviation Net Up 62.7% To $23,635,000 in 9 months to June 30 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/senate-unit-approves-bill-to-extend-s-e-c-control-to-unlisted.html | Senate Unit Approves Bill to Extend S. E. C. Control to Unlisted Securities | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shortcomings-laid-to-sunday-schools.html | SHORTCOMINGS LAID TO SUNDAY SCHOOLS | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/borgwarner-corp-profit-in-first-half-rises-79-on-sales-increase-of.html | BORG-WARNER CORP.; Profit in First Half Rises 79% on Sales Increase of 37.4% COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mrs-robert-a-haden.html | MRS. ROBERT A. HADEN | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/navy-to-give-blood-personnel-on-the-mission-bay-to-make-donations.html | NAVY TO GIVE BLOOD; Personnel on the Mission Bay to Make Donations Today | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mcarthy-wants-formosa-in-talks-but-senate-frowns-on-bid-to-peiping.html | M'CARTHY WANTS FORMOSA IN TALKS; But Senate Frowns on Bid to Peiping Parley -- Knowland Warns on Easing Defense McCarthy Urges Formosa Role In U. S.-Peiping Talk at Geneva | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/senate-cites-sacher-attorney-for-communists-faces-prosecution-for.html | SENATE CITES SACHER; Attorney for Communists Faces Prosecution for Contempt | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/jersey-standard-has-6-month-gain-net-for-first-half-of-year-is.html | JERSEY STANDARD HAS 6-MONTH GAIN; Net for First Half of Year Is $344,000,000, Equal to $5.26 a Capital Share JERSEY STANDARD HAS 6-MONTH GAIN | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/offers-commuting-plan-n-y-central-man-suggests-a-west-shore.html | OFFERS COMMUTING PLAN; N. Y. Central Man Suggests a West Shore Alternative | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/dr-decio-machado-brazluan-financier.html | DR. DECIO MACHADO, BRAZLUAN FINANCIER | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/argentina-ousts-7-in-reds-death-police-face-trial-for-beating.html | ARGENTINA OUSTS 7 IN RED'S DEATH; Police Face Trial for Beating Doctor -- Opposition Chief Accused for Radio Talk | True | By Edward A. Morrowspecial To The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/railroad-argues-for-tax-benefits.html | RAILROAD ARGUES FOR TAX BENEFITS | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bank-clearings-rise-20421537000-total-is-116-above-that-in-54-week.html | BANK CLEARINGS RISE; $20,421,537,000 Total Is 11.6% Above That in '54 Week | True | | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mother-of-9-honored-by-religious-institute.html | Mother of 9 Honored By Religious Institute | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/another-case-up.html | Another Case Up | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/30-nations-to-join-navigation-talks-bid-to-washington-parley-in-60.html | 30 NATIONS TO JOIN NAVIGATION TALKS; Bid to Washington Parley in '60 Accepted by Russians and Communist China | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tigers-sign-young-pitcher.html | Tigers Sign Young Pitcher | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sales-executives-may-visit-moscow-national-group-receives-bid-to.html | SALES EXECUTIVES MAY VISIT MOSCOW; National Group Receives Bid to Add Soviet to Itinerary of 'Sell America' Tour | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/arnold-gerstell.html | ARNOLD GERSTELL | True | special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/orioles-recall-leppert.html | Orioles Recall Leppert | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/national-distillers-net-up-to-3452579-for-the-quarter-6811244-for.html | NATIONAL DISTILLERS; Net Up to $3,452,579 for the Quarter, $6,811,244 for Half | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/store-sales-show-12-rise-over-54-department-units-gain-for-week-on.html | STORE SALES SHOW 12% RISE OVER '54; Department Units Gain for Week on National Basis Compares With 4% Here | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/2-killed-in-truck-upset-son-of-new-york-doctor-one-of-victims-at.html | 2 KILLED IN TRUCK UPSET; Son of New York Doctor One of Victims at Congers | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/rise-in-savings-lags-gain-of-973000000-in-1955-7-below-54.html | RISE IN SAVINGS LAGS; Gain of $973,000,000 in 1955 7% Below '54 Performance | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bohlen-returns-to-moscow.html | Bohlen Returns to Moscow | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/formosa-is-wary-of-u-speiping-talk.html | FORMOSA IS WARY OF U. S.-PEIPING TALK | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/hen-party-390-wins-at-jamaica-outruns-finical-by-head-in-feature.html | HEN PARTY, $3.90, WINS AT JAMAICA; Outruns Finical by Head in Feature Race -- Five Other Choices Are Victors | True | By Frank M. Blunk | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/copy-of-1909-bleriot-plane-flies-over-british-channel.html | Copy of 1909 Bleriot Plane Flies Over British Channel | True | By the United Press. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/labor-chooses-a-name.html | LABOR CHOOSES A NAME | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/hibberd-is-first-in-sail-on-sound-wins-in-eastern-junior-race-week.html | HIBBERD IS FIRST IN SAIL ON SOUND; Wins in Eastern Junior Race Week Contest -- 30 of 101 Craft Fail to Finish | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/new-center-set-at-williamsburg-mood-of-visitors-to-colonial.html | NEW CENTER SET AT WILLIAMSBURG; Mood of Visitors to Colonial Restoration Will Be Keyed by Historical Movies | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/music-quiz-scheduled-30th-contest-at-guggenheim-concerts-set-for.html | MUSIC QUIZ SCHEDULED; 30th Contest at Guggenheim Concerts Set for Wednesday | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/good-roads-lobbied-away.html | GOOD ROADS LOBBIED AWAY | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/2-bills-shelved-in-congress-rush-to-close-session-action-on-school.html | 2 BILLS SHELVED IN CONGRESS RUSH TO CLOSE SESSION; Action on School Building Plan and on Natural Gas Measure Off Until '56 SENATE NEARS FINISH Work Can Be Done Tomorrow -- House Is Set to Keep Going Into Next Week | True | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/restored-to-his-a-e-c-post.html | Restored to His A. E. C. Post | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/white-sox-beat-yanks-to-regain-lead-chicagoans-halt-rally-to-win-32.html | White Sox Beat Yanks to Regain Lead; CHICAGOANS HALT RALLY TO WIN, 3-2 Pierce Stops Yankees After Mantle Hits 2-Run Homer Off Johnson in Ninth | True | By John Drebinger | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/airconditioned-subway-trains-are-being-considered-for-city-air.html | Air-Conditioned Subway Trains Are Being Considered for City; AIR CONDITIONING IN SUBWAY CARS? | True | By Stanley Levey | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/2-felled-by-gas-saved-on-carrier-workers-are-trapped-below.html | 2 FELLED BY GAS SAVED ON CARRIER; Workers Are Trapped Below Bennington Decks Here - Rescued After 3 Hours | True | R. I. | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/auto-union-beset-by-new-red-issue-pledges-ouster-of-any-found.html | AUTO UNION BESET BY NEW RED ISSUE; Pledges Ouster of Any Found Subversive in Staff Added in Recent C. I. O. Merger | True | By A. H. Raskin | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/atomic-artillery-sent-to-far-east.html | ATOMIC ARTILLERY SENT TO FAR EAST | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-thecla-doniat-welfare-leader-80i.html | MISS THECLA DONIAT,! WELFARE LEADER, 80I | True | i Speci To The Nlmes. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/air-freight-unit-dedicated.html | Air Freight Unit Dedicated | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/martha-warren-engaged-to-wed-marriage-of-mount-holyoke-alumna-to.html | MARTHA WARREN ENGAGED TO WED; Marriage of Mount Holyoke Alumna to Theodore Stagg Jr. Planned for Sept. 9 | True | SpeCial to The New York Time. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/agreed-on-air-academy-conferees-are-said-to-reach-compromise-on.html | AGREED ON AIR ACADEMY; Conferees Are Said to Reach Compromise on Fund | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/scott-frost-triumphs-takes-hambletonian-test-in-raceoff-with.html | SCOTT FROST TRIUMPHS; Takes Hambletonian Test in Race-Off With Galophone | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/progress-in-malaya.html | PROGRESS IN MALAYA | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/commodities-index-up-02-point-to-905.html | COMMODITIES INDEX UP 0.2 POINT TO 90.5 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tv-jekyll-and-hyde-stevenson-classic-is-offered-on-climax-in.html | TV: 'Jekyll and Hyde'; Stevenson Classic Is Offered on 'Climax' in Anything but Classic Treatment | True | By Jack Gould | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shotgun-skipper-held-in-500-bail.html | SHOTGUN SKIPPER HELD IN $500 BAIL | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/8-slain-in-indonesian-ambush.html | 8 Slain in Indonesian Ambush | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-ships-to-open-antipodes-route-government-signs-contract-to.html | U. S. SHIPS TO OPEN ANTIPODES ROUTE; Government Signs Contract to Convert Two Vessels for Passenger Use | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/source-of-iron-curtain-phrase.html | Source of 'Iron Curtain' Phrase | True | E. H. RAMPELL, | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/stratfordonhudson-canadian-festival-to-offer-2-plays-here-in.html | STRATFORD-ON-HUDSON; Canadian Festival to Offer 2 Plays Here in January | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/double-bore-wins-race-defeats-elpenor-in-goodwood-cup-queens-entry.html | DOUBLE BORE WINS RACE; Defeats Elpenor in Goodwood Cup -- Queen's Entry Victor | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/neponsit-property-sale-opposed.html | Neponsit Property Sale Opposed | True | (Rev.) LELAND B. HENRY, | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/dolores-del-rio-visits-us.html | Dolores Del Rio Visits U. S. | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/navy-dismisses-risk-quonset-metalsmith-reveals-he-has-been.html | NAVY DISMISSES 'RISK'; Quonset Metalsmith Reveals He Has Been Discharged | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/time-inc-consolidated-net-for-6-months-declined-to-4674700.html | TIME, INC.; Consolidated Net for 6 Months Declined to $4,674,700 | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/murder-in-bulgaria.html | MURDER IN BULGARIA | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mrs-ronald-j-payne.html | MRS. RONALD J, PAYNE | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/french-to-visit-soviet-assembly-accepts-moscow-bid-to-send.html | FRENCH TO VISIT SOVIET; Assembly Accepts Moscow Bid to Send Delegation | True | Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/adios-harry-setshis-second-world-record-in-taking-35000-nassau-pace.html | Adios Harry Sets-His Second World Record in Taking $35,000 Nassau Pace; MDONALD DRIVES WESTBURY VICTOR Adios Harry Paces Mile and Half in 3:04 2/5 -- Second Place to Diamond Hal | True | By William J. Flynnspecial To the New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/city-youth-board-to-enlarge-work-976936-will-be-used-for.html | CITY YOUTH BOARD TO ENLARGE WORK; $976,936 Will Be Used for Anti-Delinquency Services, Including Camp in Suffolk | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/wave-drowns-36-girls-japanese-pupils-were-taking-swimming-test-in-sea | WAVE DROWNS 36 GIRLS; Japanese Pupils Were Taking Swimming Test in Sea | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/stanley-silversteen.html | STANLEY sILVERSTEEN | True | ,Special to The New York Times. | 1983-08-03 | RE0000172804 | B00000545767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/280-turks-greeks-arrive-on-cruise-liner-on-2month-journey-will.html | 280 TURKS, GREEKS ARRIVE ON CRUISE; Liner on 2-Month Journey Will Serve as Hotel Here -- Philadelphia Next Stop | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/wood-field-and-stream-state-schedules-opening-dates-seasons-and-bag.html | Wood, Field and Stream; State Schedules Opening Dates, Seasons and Bag Limits on Upland Game | True | By Raymond R. Camp | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/smear-union-says.html | Smear,' Union Says | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-29 | 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shift-at-lord-taylor.html | Shift at Lord & Taylor | True | | 1983-08-03 | RE0000172804 | B00000545767 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/heads-bergen-county-legion.html | Heads Bergen County Legion | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/flame-is-victor-in-sailing-series-ogilvys-star-places-second-in.html | FLAME IS VICTOR IN SAILING SERIES; Ogilvy's Star Places Second in Final Contest to Retain Corry Trophy on Points | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/atom-gun-idea-disturbs-japan-report-of-us-weapons-for-far-east.html | ATOM GUN IDEA DISTURBS JAPAN; Report of U. S. Weapons for Far East Upsets Diet -- Nuclear Warhead Denied | True | By Foster Haileyspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jobless-claims-decline.html | Jobless Claims Decline | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/russians-promise-truth-about-u-s-touring-group-leader-says-theyll.html | RUSSIANS PROMISE TRUTH ABOUT U. S.; Touring Group Leader Says They'll Describe American 'Work-Loving Farmer' | True | By Seth S. Kingspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/indian-affairs-aide-named.html | Indian Affairs Aide Named | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/judith-b-harrison-a-bride.html | Judith B. Harrison a Bride | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/adams-rebuffs-kefauver-again-refuses-to-testify-in-inquiry-on.html | ADAMS REBUFFS KEFAUVER AGAIN; Refuses to Testify in Inquiry on Dixon-Yates -- Senator Denounces the S. E. C. | True | By William M. Blairspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/russian-gains-reported.html | Russian Gains Reported | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/gulbenkian-wealth-less-than-reported.html | GULBENKIAN WEALTH LESS THAN REPORTED | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/pleads-in-bank-theft-exteller-wins-cut-in-bail-in-staten-island.html | PLEADS IN BANK THEFT; Ex-Teller Wins Cut in Bail in Staten Island Embezzlement | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/imiss-lisa-becker-becomes-eh6aged-student-at-bennett-junioo-college.html | iMISS LISA BECKER BECOMES EH6AGED; Student at Bennett Junioo College Will Be Bride of Theodore H. Bigelow | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dr-jan-vanderleck-i.html | DR. JAN VANDERLECK I | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/court-rejects-plea-to-deport-bridges-move-to-deport-bridges-is-lost.html | Court Rejects Plea To Deport Bridges; MOVE TO DEPORT BRIDGES IS LOST | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/general-motors-holdens.html | General Motors Holdens | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/attas-and-marra-triumph-twice-each-to-reach-westchester-amateur.html | Attas and Marra Triumph Twice Each To Reach Westchester Amateur Final | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/mercury-at-122-in-tunisia.html | Mercury at 122 in Tunisia | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/250000000-pool-set-up-savings-banks-obtain-credit-for-mortgage.html | $250,000,000 POOL SET UP; Savings Banks Obtain Credit for Mortgage Purchases | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/auto-union-denies-corrupt-practices.html | AUTO UNION DENIES CORRUPT PRACTICES | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ceylon-to-back-industry.html | Ceylon to Back Industry | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/bond-average-down-june-30-level-on-exchange-lowest-since-late-1953.html | BOND AVERAGE DOWN; June 30 Level on Exchange Lowest Since Late 1953 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/arthritis-strikes-women-over-men.html | Arthritis Strikes Women Over Men | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-carl-e-bick-i.html | I CARL E. BICK. I | True | Special to The New York Times. { | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/congress-chiefs-abandon-plans-to-adjourn-today-house-to-meet-on.html | CONGRESS CHIEFS ABANDON PLANS TO ADJOURN TODAY; House to Meet on Monday -- Fuel Gas Bill Sidetracked Public -- Housing Set Back DRIVE TO ADJOURN TODAY IS GIVEN UP | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/trading-in-stocks-declined-in-july-volume-was-smallest-since-may.html | TRADING IN STOCKS DECLINED IN JULY; Volume Was Smallest Since May and Below Year Ago -- Combined Index at Peak | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ignorance-of-satellites-sends-atom-stocks-up.html | Ignorance of Satellites Sends Atom Stocks Up | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/man-warned-to-crawl-in-space-before-flying.html | Man Warned to Crawl In Space Before Flying | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/music-lively-lenox-vivacious-audience-at-tanglewood-fete.html | Music: Lively Lenox; Vivacious Audience at Tanglewood Fete Complements Brisk Work by Munch | True | By Harold C. Schonbergspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/raymond-b-henry.html | RAYMOND B. HENRY | True | SpeCtaI to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/satellite-called-stride-in-space-experts-aware-of-its-possibility.html | Satellite Called Stride in Space; Experts Aware of Its Possibility; Device Will Lead Eventually to Manned Projectiles, Rocket Writer Says | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/summerfield-at-birthplace.html | Summerfield at Birthplace | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/staffing-overseas-missions-limitation-on-size-of-embassies-in.html | Staffing Overseas Missions; Limitation on Size of Embassies in Remote Capitals Suggested | True | WILLIAM W. LANG. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/spy-case-witness-faces-jail-term-e-j-fitzgerald-defies-a-court.html | SPY CASE WITNESS FACES JAIL TERM; E. J. Fitzgerald Defies a Court Order to Answer Grand Jury Questions | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/slate-of-9-posted-by-thermoid-group.html | SLATE OF 9 POSTED BY THERMOID GROUP | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/primary-prices-show-slight-dip-decrease-for-meats-chief-factor.html | PRIMARY PRICES SHOW SLIGHT DIP; Decrease for Meats Chief Factor -- Industrial Group Unchanged for Week | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/zinc-case-charges-reaffirmed-by-u-s.html | ZINC CASE CHARGES REAFFIRMED BY U. S. | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/satellites-not-to-blame-for-saucer-rumors.html | Satellites Not to Blame For 'Saucer' Rumors | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/armour-pact-reached.html | Armour Pact Reached | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sovietbritish-fishing-talks-on.html | Soviet-British Fishing Talks On | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-n-using-rubles-to-buy-in-soviet-technical-aid-board-spends-the.html | U. N. USING RUBLES TO BUY IN SOVIET; Technical Aid Board Spends the Russian Contribution Chiefly for Equipment | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/tokyo-reds-bare-death-of-leader-tokuda-exiled-party-chief-said-to.html | TOKYO REDS BARE DEATH OF LEADER; Tokuda, Exiled Party Chief, Said to Have Died 2 Years Ago in Communist China | True | By William J. Jordenspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-s-team-wins-shoot-army-squad-takes-leclerc-competition-in-germany.html | U. S. TEAM WINS SHOOT; Army Squad Takes LeClerc Competition in Germany | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/todd-pay-talks-go-on-union-extension-of-deadline-seen-as-monday.html | TODD PAY TALKS GO ON; Union Extension of Deadline Seen as Monday Session Is Set | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/record-sales-and-earnings-achieved-by-budd-company-in-first-half-of.html | Record Sales and Earnings Achieved By Budd Company in First Half of '55 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ill-wind-blows-good-for-cox.html | Ill Wind Blows Good for Cox | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/french-prolong-curbs-in-algeria-assembly-votes-extension-of.html | FRENCH PROLONG CURBS IN ALGERIA; Assembly Votes Extension of Emergency Rule Against Terrorism Till April | True | By Henry Ginigerspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/panama-pact-ratified-senate-approves-new-treaty-raising-canal.html | PANAMA PACT RATIFIED; Senate Approves New Treaty Raising Canal Payments | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/kalme-victor-in-chess-philadelphian-with-91-score-wins-u-s-junior.html | KALME VICTOR IN CHESS; Philadelphian, With 9-1 Score, Wins U. S. Junior Tourney | True | | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/new-helium-plant-site-in-texas-panhandle-chosen-for-government.html | NEW HELIUM PLANT; Site in Texas Panhandle Chosen for Government Facility | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/white-sox-score-3-runs-in-ninth-to-triumph-over-senators-52.html | White Sox Score 3 Runs in Ninth To Triumph Over Senators, 5-2 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/japans-constitution.html | JAPAN'S CONSTITUTION | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/satellite-data-are-meager-now-maryland-u-scientist-has-designed.html | SATELLITE DATA ARE MEAGER NOW; Maryland U. Scientist Has Designed Earth - Circling Vehicle Called MOUSE | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/president-sees-party-in-control-forever-eisenhower-sees-long-g-o-p.html | President Sees Party In Control 'Forever'; EISENHOWER SEES LONG G. O. P. RULE | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/books-authors.html | Books -- Authors | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/communist-china-reports-foreign-trade-reached-3549000000-in-the.html | Communist China Reports Foreign Trade Reached $3,549,000,000 in the Last Year | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/hilos-brother-95-easily-takes-pace.html | HI-LO'S BROTHER, 9-5, EASILY TAKES PACE | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/builder-denies-charge-calls-dealings-at-puerto-rico-air-base-honest.html | BUILDER DENIES CHARGE; Calls Dealings at Puerto Rico Air Base 'Honest, Legal' | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/martin-elected-to-ascap.html | Martin Elected to ASCAP | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/2day-drive-for-blood-telephone-company-employes-to-donate-next-week.html | 2-DAY DRIVE FOR BLOOD; Telephone Company Employes to Donate Next Week | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/peter-dulligan-sr-i-brooklyn-surgeoni.html | PETER DULLIGAN SR., I BROOKLYN SURGEONi | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/laun-on-buena-vista-staff.html | Laun on Buena Vista Staff | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/esso-will-build-2-supertankers-under-pact-with-the-maritime-board.html | ESSO WILL BUILD 2 SUPERTANKERS; Under Pact With the Maritime Board, It Will 'Trade In' Five 16,500-Ton Ships | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/factory-hiring-slower-june-rate-somewhat-less-than-usual-exceeded.html | FACTORY HIRING SLOWER; June Rate, Somewhat Less Than Usual, Exceeded Separations | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/progress-reported-by-u-n-child-fund.html | PROGRESS REPORTED BY U. N. CHILD FUND | True | Special to The Hew York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/grand-jurys-prayers-open-and-close-work.html | Grand Jury's Prayers Open and Close Work | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/disbarment-overruled-sheiner-5th-amendment-case-upset-by-florida.html | DISBARMENT OVERRULED; Sheiner 5th Amendment Case Upset by Florida Court | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/israelis-to-enter-bulgaria.html | Israelis to Enter Bulgaria | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/harry-v-norwood-i.html | HARRY V. NORWOOD I | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/moylan-advances-after-dropping-61-opening-set-to-kamo-at-meadow.html | Moylan Advances After Dropping 6-1 Opening Set to Kamo at Meadow Club; TRABERT DEFEATS MIYAGI OF JAPAN Flam and Golden Also Gain Semi-Finals With Moylan in Invitation Tennis | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/wood-field-and-stream-bluefish-and-tuna-plentiful-in-coastal-waters.html | Wood, Field and Stream; Bluefish and Tuna Plentiful in Coastal Waters -- Bass Fishing Only Fair | True | By Raymond R. Camp | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/south-korea-to-train-for-atom.html | South Korea to Train for Atom | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/surplus-flour-bill-passed.html | Surplus Flour Bill Passed | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/90-nuns-rescued-in-fire.html | 90 Nuns Rescued in Fire | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/2-science-groups-sponsor-project-acts-of-congress-established.html | 2 SCIENCE GROUPS SPONSOR PROJECT; Acts of Congress Established Academy and Foundation to Advise Government | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/the-soviets-and-austria.html | THE SOVIETS AND AUSTRIA | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/july-redemptions-of-bonds-106974000-led-by-a-big-retirement-of-rail.html | July Redemptions of Bonds $106,974,000, Led by a Big Retirement of Rail Issues | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/majeski-to-scout-for-orioles.html | Majeski to Scout for Orioles | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/moves-are-mixed-in-grain-futures-corn-rally-stimulates-buying-in.html | MOVES ARE MIXED IN GRAIN FUTURES; Corn Rally Stimulates Buying in Other Pits -- Soybeans' Early Rise Fails to Hold | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/gonzales-tennis-victor-segura-also-gains-final-in-british-pro.html | GONZALES TENNIS VICTOR; Segura Also Gains Final in British Pro Championship | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/housing-program-diluted-by-house-bill-passed-omitting-public.html | HOUSING PROGRAM DILUTED BY HOUSE; Bill Passed Omitting Public Projects President Wanted -- Restoration Sought | True | By John D. Morrisspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/gen-a-i-kolobutin.html | GEN. A. I. KOLOBUTIN | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/s-e-c-approves-pipeline-project-american-natural-gas-plan-of.html | S. E. C. APPROVES PIPELINE PROJECT; American Natural Gas Plan of Finance Gets 'Go-Ahead' for North-South Link | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brazil-acts-to-spur-minor-export-items.html | BRAZIL ACTS TO SPUR MINOR EXPORT ITEMS | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rockets-supplied-key-to-satellites-german-expert-now-in-u-s-sees.html | ROCKETS SUPPLIED KEY TO SATELLITES; German Expert, Now in U. S., Sees Dream of 30 Years Becoming a Reality | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/air-academy-fund-set-20000000-for-construction-agreed-on-by.html | AIR ACADEMY FUND SET; $20,000,000 for Construction Agreed On by Conferees | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/woodwarddixon-i.html | Woodward--Dixon I | True | SPecial to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/waitkus-to-sign-with-phils.html | Waitkus to Sign With Phils | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brother-george.html | BROTHER GEORGE | True | Specia! to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ronty-m-i-t-hockey-aide.html | Ronty M. I. T. Hockey Aide | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/canadian-producer-licensed.html | Canadian Producer Licensed | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/satellite-will-keep-on-circling-the-earth-as-long-as-cosmic-forces.html | Satellite Will Keep on Circling the Earth As Long as Cosmic Forces Are Balanced | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/to-achieve-driving-safety-laxity-in-licensing-blamed-for-mounting.html | To Achieve Driving Safety; Laxity in Licensing Blamed for Mounting Car Accidents | True | JOHN C. SEAGER. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jamaica-boy-drowns.html | Jamaica Boy Drowns | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/195-on-tour-explain-use-of-us-aircraft.html | 195 ON TOUR EXPLAIN USE OF U.S. AIRCRAFT | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/satellite-plan-ranked-with-wrights-flight.html | Satellite Plan Ranked With Wrights' Flight | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/australia-leads-in-zone-final-20-rosewall-and-hartwig-score-in.html | AUSTRALIA LEADS IN ZONE FINAL, 2-0; Rosewall and Hartwig Score in Davis Cup Series With Canada -- Italy Ahead | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dorothy-mguire-gets-movie-role-she-will-costar-with-gary-cooper-in.html | DOROTHY M'GUIRE GETS MOVIE ROLE; She Will Co-star With Gary Cooper in 'Mr. Birdwell,' a Wyler Production | True | By Thomas M. Pryorspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/belgium-dominated-by-conflict-over-church-and-state-schools.html | Belgium Dominated by Conflict Over Church and State Schools; Catholics Fight On, Though Bill Cutting Subsidy to the Parochial System Is About to Be Signed by King | True | By Walter H. Waggonerspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/negotiators-seek-to-bar-milk-strike.html | NEGOTIATORS SEEK TO BAR MILK STRIKE | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/redlegs-crush-pirates-burgess-hits-3-homers-bats-in-9-runs-in-165.html | REDLEGS CRUSH PIRATES; Burgess Hits 3 Homers, Bats In 9 Runs in 16-5 Victory | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/connecticut-acts-on-new-haven-rr-utility-board-orders-hearing-at.html | CONNECTICUT ACTS ON NEW HAVEN R.R.; Utility Board Orders Hearing at Stamford on Service Complaints to Ribicoff JOINING 2 OTHER STATES Governor Cites Protests on Late, Crowded and Dirty Trains — Wreck Excluded | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/lumber-output-up-rise-in-shipments-and-orders-over-54-also-reported.html | LUMBER OUTPUT UP; Rise in Shipments and Orders Over '54 Also Reported | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-frank-kane.html | i FRANK KANE | True | { I Special to"he New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/cosmetic-concern-renamed.html | Cosmetic Concern Renamed | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/watch-jewel-bill-expected-to-pass.html | WATCH JEWEL BILL EXPECTED TO PASS | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/screen-scarlet-coat-story-of-the-american-revolution-opens.html | Screen: 'Scarlet Coat'; Story of the American Revolution Opens | True | H. H. T. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/july-offerings-in-seasonal-low-bond-flotations-smallest-since.html | JULY OFFERINGS IN SEASONAL LOW; Bond Flotations Smallest Since February — Stock Issues Fewest in 1955 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dr-norman-c-yarian-i-i.html | DR. NORMAN C. YARIAN I I | True | special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/lambert-johnson-sr.html | LAMBERT JOHNSON SR. | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/luces-69-paces-pros-greinertrito-get-64-to-win-tenafly-bestball.html | LUCE'S 69 PACES PROS; Greiner-Trito Get 64 to Win Tenafly Best-Ball Event | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/3-golfers-share-lead-misses-jameson-hanson-and-osullivan-post-74s.html | 3 GOLFERS SHARE LEAD; Misses Jameson, Hanson and O'Sullivan Post 74's | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/hurdle-hahdicap-to-dear-brutus-nelles-horse-beats-carafar-by-a-nose.html | HURDLE HAHDICAP TO DEAR BRUTUS; Nelles' Horse Beats Carafar by a Nose at Monmouth — Six in Choice Today | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/foreign-affairs-germanys-new-army-and-peace-negotiations.html | Foreign Affairs; Germany's New Army and Peace Negotiations | True | By C. L. Sulzberger | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/three-exgi-turncoats-land-in-san-francisco-and-are-jailed-by-army.html | Three Ex-G.I. Turncoats Land in San Francisco and Are Jailed by Army; TURNCOATS BACK, PROMPTLY JAILED | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/black-record-beats-favored-south-point-by-three-lengths-in-jamaica.html | Black Record Beats Favored South Point by Three Lengths in Jamaica Dash; BY JEEPERS THIRD IN 6-FURLONG RACE Black Record, 3 to 1, Takes Feature — Handicap Today Attracts Field of Five | True | By Joseph C. Nichols | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/mrs-hobby-hailed-by-president-in-farewell-to-cabinet.html | Mrs. Hobby Hailed by President in Farewell to Cabinet | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/canadian-fire-loss-is-heavy.html | Canadian Fire Loss Is Heavy | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/description-of-the-program.html | Description of the Program | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/matusow-goes-to-jail-turnabout-federal-witness-fails-to-raise-3000.html | MATUSOW GOES TO JAIL; Turnabout Federal Witness Fails to Raise $3,000 Bail | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/list-of-guidance-films.html | List of Guidance Films | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/nilsson-first-in-jump-swede-scores-sixth-triumph-over-shelton-of-u.html | NILSSON FIRST IN JUMP; Swede Scores Sixth Triumph Over Shelton of U. S. | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/yugoslavs-drop-claims-on-soviet-cancel-demand-for-payment-of.html | YUGOSLAVS DROP CLAIMS ON SOVIET; Cancel Demand for Payment of Damages Arising Out of 1948 Cominform Feud | True | By Jack Raymondspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/greeks-seize-woman-suspect-special-to-the-new-york-times.html | Greeks Seize Woman Suspect; Special to The New York Times. | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/new-world-bank-loan-of-18200000-to-finance-road-building-in.html | New World Bank Loan of $18,200,000 To Finance Road Building in Guatemala | True | | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/albuquerque-a-disaster-area.html | Albuquerque a Disaster Area | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/braves-top-giants-antonelli-loses-at-milwaukee-52-3run-first.html | Braves Top Giants; ANTONELLI LOSES AT MILWAUKEE, 5-2 3-Run First Subdues Giants for Crone Before 40,492 -- Fifth in Row for Braves | True | By Louis Effeatspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/libby-mcneill-hearing-off.html | Libby, McNeill Hearing Off | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/100-police-apply-to-quit-test-duty-requests-for-transfers-out-of.html | 100 POLICE APPLY TO QUIT TEST DUTY; Requests for Transfers Out of West 100th Station Are Called 'Routine Number' | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/davy-crockett-suit-baltimore-company-alleges-trademark-infringement.html | 'DAVY CROCKETT' SUIT; Baltimore Company Alleges Trade-Mark Infringement | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/audrey-christie-in-line-for-play-actress-leading-contender-for-a.html | AUDREY CHRISTIE IN LINE FOR PLAY; Actress Leading Contender for a Major Part in 'Desk Set,' to Open Oct. 13 | True | By Arthur Gelb | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/land-trust-elects-2-trustees.html | Land Trust Elects 2 Trustees | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-george-h-seybold-1-exporter-was-701.html | GEORGE H. SEYBOLD, 1 EXPORTER, WAS 701 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/kashmir-awaits-new-power-unit-to-be-inaugurated-during-1955-project.html | Kashmir Awaits New Power Unit, To Be Inaugurated During 1955; Project, First of Kind in 45 Years, Owes Existence to Indian Money and State's Engineers — Cost Put at $5,000,000 | True | By A. M. Rosenthalspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jersey-plant-is-sold-worthington-to-use-e-orange-property-for-many.html | JERSEY PLANT IS SOLD; Worthington to Use E. Orange Property for Many Purposes | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/unions-suit-dismissed-constitutionality-of-communist-control-act.html | UNION'S SUIT DISMISSED; Constitutionality of Communist Control Act Was Challenged | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/eritrean-leader-quits-chief-executive-resigns-for-health-reasons.html | ERITREAN LEADER QUITS; Chief Executive Resigns for 'Health Reasons' | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/senate-confirms-four-judges.html | Senate Confirms Four Judges | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/austrian-is-104-years-old.html | Austrian Is 104 Years Old | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/mrs-charles-durring.html | MRS. CHARLES DURRING. | True | [ SPecial to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/n-b-c-to-widen-news-coverage-network-tells-aides-to-include-science.html | N. B. C. TO WIDEN NEWS COVERAGE; Network Tells Aides to Include Science, Music and Arts in Programs | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/killed-as-press-falls-rigger-dies-as-machine-drops-4-floors-at.html | KILLED AS PRESS FALLS; Rigger Dies as Machine Drops 4 Floors at Daily News | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/4-german-orphans-stop-here-on-way-to-texas-homes.html | 4 German Orphans Stop Here on Way to Texas Homes | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/indians-get-15-hits-to-rout-orioles-71.html | INDIANS GET 15 HITS TO ROUT ORIOLES, 7-1 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-n-aides-are-feted-van-langenhoves-entertain-council-members-at.html | U. N. AIDES ARE FETED; Van Langenhoves Entertain Council Members at Dinner | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/frick-takes-steps-to-prevent-majors-abuse-of-disabled-list.html | Frick Takes Steps to Prevent Majors' Abuse of Disabled List; Commissioner Acts Following Protests Against Juggling of Player Roster Limit by Misuse of Injury Rule | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/john-pemberton-i.html | JOHN PEMBERTON I | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-speiping-trade-of-shows-proposed-u-schina-trade-of-plays-sought.html | U. S.-Peiping Trade Of Shows Proposed; U. S.-CHINA TRADE OF PLAYS SOUGHT | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/congress-pushes-river-silt-survey-house-committee-authorizes-army.html | CONGRESS PUSHES RIVER SILT SURVEY; House Committee Authorizes Army Engineers to Make a Study of Hudson Problem | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-george-orlov-i.html | I GEORGE ORLOV I | True | [ Special to The New York Time. I | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/appeal-made-to-u-n.html | Appeal Made to U. N. | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ethelyn-blinder-wed-bride-in-ceremony-here-of-dr-lester-j-honig.html | ETHELYN BLINDER WED; Bride in Ceremony Here of Dr. Lester J. Honig | True | | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/foundationacademy-statement.html | Foundation-Academy Statement | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/quietness-rules-in-underwriting-new-capital-market-shows-seasonal.html | QUIETNESS RULES IN UNDERWRITING; New Capital Market Shows Seasonal Inactivity Which Prevails During August | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/n-y-y-cs-cruise-draws-80-craft-fleet-races-to-fishers-island-from.html | N. Y. Y. C.'S CRUISE DRAWS 80 CRAFT; Fleet Races to Fishers Island From Port Jefferson Today for Chicas, Navy Cups | True | By John Rendelspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/surplus-price-stands-formula-on-sale-of-u-s-owned-cotton-will-be.html | SURPLUS PRICE STANDS; Formula on Sale of U. S.-Owned Cotton Will Be Continued | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sovietamerican-visiting-urged.html | Soviet-American Visiting Urged | True | JULIAN AMBROSE. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/p-g-a-picks-canton-mass.html | P. G. A. Picks Canton, Mass. | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/years-gain-cited-by-chicago-edison-8-per-cent-rise-in-revenue-noted.html | YEAR'S GAIN CITED BY CHICAGO EDISON; 8 Per Cent Rise in Revenue Noted -- 12-Month Net Goes to $2.72 a Share | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/william-e-hadden.html | WILLIAM E. HADDEN | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/some-experts-believe-satellite-could-be-seen.html | Some Experts Believe Satellite Could Be Seen | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/cotton-futures-up-4-to-12-points-liverpool-buying-on-eve-of-long.html | COTTON FUTURES UP 4 TO 12 POINTS; Liverpool Buying on Eve of Long Week-End Serves to Strengthen Market | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/uruguayan-envoys-honored.html | Uruguayan Envoys Honored | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/carpet-company-leases-building-allen-to-use-most-of-the-33000sq-ft.html | CARPET COMPANY LEASES BUILDING; Allen to Use Most of the 33,000-Sq. Ft. Structure in Jamaica as Warehouse | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/no-military-role-for-global-ball-device-cannot-survey-land-nor-can.html | NO MILITARY ROLE FOR GLOBAL BALL; Device Cannot Survey Land Nor Can It Drop Bomb -- Its Goal Is Defined NO MILITARY ROLE FOR GLOBAL BALL | True | By Anthony Levierospecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/two-foil-holdup-mixup-foils-them-guards-save-7600-payroll-but-lose.html | TWO FOIL HOLD-UP MIX-UP FOILS THEM; Guards Save $7,600 Payroll but Lose Thug When They Are Mistaken for Thieves | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-s-board-defers-its-ban-on-airline.html | U. S. BOARD DEFERS ITS BAN ON AIRLINE | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/hawkins-and-ransom-card-66s-for-totals-of-134-in-akron-golf-ford.html | Hawkins and Ransom Card 66's For Totals of 134 in Akron Golf; Ford Trails Leaders by Shot After Second-Round 69 -- Harrison Next at 136 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/judith-levenson-betrothed.html | Judith Levenson Betrothed | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sultans-ouster-in-morocco-seen-french-are-expected-to-act-by-aug-20.html | SULTAN'S OUSTER IN MOROCCO SEEN; French Are Expected to Act by Aug. 20 -- Demonstrator Is Slain by Gendarmes | True | By Michael Clarkspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ceylon-plans-airline-will-operate-an-international-service-as-k-l-m.html | CEYLON PLANS AIRLINE; Will Operate an International Service as K. L. M. Partner | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/first-art-show-for-44-new-york-novices-will-hold-exhibit-near-east.html | FIRST ART SHOW FOR 44; New York Novices Will Hold Exhibit Near East Hampton | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/motorcycle-tax-repeal-rushed.html | Motorcycle Tax Repeal Rushed | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/tight-time-schedule-money-men-key-to-launching-says-rocket-society.html | TIGHT TIME SCHEDULE; Money, Men Key to Launching, Says Rocket Society Aide | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/a-new-moon-in-the-sky.html | A NEW MOON IN THE SKY | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/springfield-mat-coach-quits.html | Springfield Mat Coach Quits | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/beethoven-work-found-allegretto-written-at-14-to-have-premiere-on-b.html | BEETHOVEN WORK FOUND; Allegretto Written at 14 to Have Premiere on B. B. C. | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dr-paul-i-tarara-.html | DR. PAUL I.: TARARA } | True | | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/malayan-victors-press-selfrule-head-of-dominant-alliance-party.html | MALAYAN VICTORS PRESS SELF-RULE; Head of Dominant Alliance Party Announces Drive -- Maps Talk With Briton | True | By Tillman Durdinspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/canadian-pacific-increases-profit-halfyears-12613703-net-marks.html | CANADIAN PACIFIC INCREASES PROFIT; Half-Year's $12,613,703 Net Marks $4,000,000 Rise as Expenses Are Moderated RAILROADS ISSUE EARNINGS FIGURES | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/earl-6-harrison-exlaw-dean-55-former-head-of-u-of-p-unit-deadhad.html | EARL 6. HARRISON, EX-LAW DEAN, 55; Former Head of U. of P. Unit Dead--Had Served as a U. S. Immigration, Alien Chief | True | Spectai to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/studebakerpackard-loses-in-2d-quarter.html | Studebaker-Packard Loses in 2d Quarter | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/space-flight-is-believed-closer-satellite-nears-escape-speed.html | Space Flight Is Believed Closer; Satellite Nears 'Escape' Speed; Velocity Needed to Evade Pull of Gravity to Be Approached -- Scientific Uses of Global Ball Are Many | True | By Robert K. Plumb | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/two-japanese-girls-find-much-in-stores-like-home.html | Two Japanese Girls Find Much in Stores Like Home | True | By Faith Corrigan | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/apartment-due-at-66th-site-parcel-next-to-trade-school-to-be.html | APARTMENT DUE AT 66TH ST. SITE; Parcel Next to Trade School to Be Improved -- Harlem Landmark Is Leased | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/lines-agent-changes-name.html | Line's Agent Changes Name | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/home-for-u-s-mission-congress-approves-3300000-building-for-u-n.html | HOME FOR U. S. MISSION; Congress Approves $3,300,000 Building for U. N. Delegates | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/soviet-gives-no-date.html | Soviet Gives No Date | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/red-envoy-arrives-for-uschina-talk.html | RED ENVOY ARRIVES FOR U.S.-CHINA TALK | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/homes-for-refugees-outside-u-s-urged.html | HOMES FOR REFUGEES OUTSIDE U. S. URGED | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/christensen-boxes-aug-29.html | Christensen Boxes Aug. 29 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/weather-man-promises-some-more-hot-news.html | Weather Man Promises Some More Hot News | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/reynolds-metals-co-proposes-5for1-split-of-common-stock.html | Reynolds Metals Co. Proposes 5-for-1 Split of Common Stock; Shareholders to Vote on Plan Sept. 8 - Action Follows Completion Thursday of $235,000,000 Financing Project | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/harriet-brown-married-bride-in-buffalo-church-of-james-a-webster-jr.html | HARRIET BROWN MARRIED; Bride in Buffalo Church of ? James A. Webster Jr. | True | Setal ,o The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/red-sox-trip-tigers-on-fourhitter-50.html | RED SOX TRIP TIGERS ON FOUR-HITTER, 5-0 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/cerro-de-pasco-expands.html | Cerro de Pasco Expands | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/millerstolz-j.html | Miller--Stolz j | True | Special to The New Yo?k Times. _ _ | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/senate-votes-1-pay-floor.html | Senate Votes $1 Pay Floor | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/miss-diringer-is-victor-she-and-pat-lesser-advance-in-western.html | MISS DIRINGER IS VICTOR; She and Pat Lesser Advance in Western Amateur Golf | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/congress-unfinished-work.html | CONGRESS UNFINISHED WORK | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/imrs-h-w-baumgartneri.html | IMRS. H. W. BAUMGARTNERI | True | Spectal to The New York Times. I | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/business-leases.html | BUSINESS LEASES | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/turnpike-consultant-named.html | Turnpike Consultant Named | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/cool-cool.html | COOL, COOL | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/president-goes-to-farm-he-joins-mrs-eisenhower-for-weekend-at.html | PRESIDENT GOES TO FARM; He Joins Mrs. Eisenhower for Week-End at Gettysburg | True | | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brownell-once-his-attorney.html | Brownell Once His Attorney | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/phillies-down-cubs-64-tally-four-runs-on-two-hits-in-ninth-homer.html | PHILLIES DOWN CUBS, 6-4; Tally Four Runs on Two Hits in Ninth -- Homer for Banks | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/c-p-taft-leaves-hospital.html | C. P. Taft Leaves Hospital | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/gas-merger-voted-utilities-in-puget-sound-region-plan-to-unite-on.html | GAS MERGER VOTED; Utilities in Puget Sound Region Plan to Unite on Nov. 1 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/vigilance-needed-to-protect-name-stores-bandaid-ad-draws-quick.html | VIGILANCE NEEDED TO PROTECT NAME; Store's 'Band-Aid' Ad Draws Quick Protest From Owner of Trade-Mark Rights | True | By William M. Freeman | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/2501000-is-bid-for-shanks-site-largescale-housing-at-old-camp.html | $2,501,000 IS BID FOR SHANKS SITE; Large-Scale Housing at Old Camp Planned by Concern Making Top Offer of 12 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/geophysicists-hear-news.html | Geophysicists Hear News | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/msgr-mgahill-i-patorin-bronxe-day-nursery-dias-at-76-i-led.html | MSGR. M'GAHILL, I PATOR'IN BRONXI; Day Nursery Dies at 76-- I .Led Charities Group / | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rare-deer-going-back-to-china-british-averted-their-extinction.html | Rare Deer Going Back to China; British Averted Their Extinction | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/alcoa-earnings-set-high-record-6month-net-rose-873-to-reach.html | ALCOA EARNINGS SET HIGH RECORD; 6-Month Net Rose 87.3% to Reach $36,027,480, Equal to $1.72 a Common Share COMPANIES ISSUE EARNING FIGURES | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/new-zealand-to-free-dollars.html | New Zealand to Free Dollars | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brother-of-libyan-king-diesi.html | Brother of Libyan King DiesI | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/arvid-e-roach.html | ARVID E. ROACH | True | 1 bectal to 'he lew Y?tk | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/peron-paper-bars-end-of-curbs-now-answer-to-foes-broadcast-says-the.html | PERON PAPER BARS END OF CURBS NOW; Answer to Foe's Broadcast Says the Opposition Must End Acts of 'War' First | True | By Edward A. Morrowspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/iaplansecor-i.html | Iaplan---Secor I | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/talbott-quitting-perhaps-at-once-gop-sources-say-but-the-white.html | TALBOTT QUITTING, PERHAPS AT ONCE, G.O.P. SOURCES SAY; But the White House Asserts 'There's Nothing Before Us' -- Secretary 'Sits Tight' ANOTHER INQUIRY LOOMS Democrats Charge He Misled Them on Chrysler Stock by Giving It to Children TALBOTT QUITTING, G.O.P. SOURCES SAY | True | By Allen Druryspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/shipping-news-and-notes-belfast-yard-full-up-until-early-1957.html | Shipping News and Notes; Belfast Yard Full Up Until Early 1957 -- Bombay Port Surcharge Deferred Again | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/food-news-cold-rice-and-shrimp-photographer-comes-up-with-local.html | Food News: Cold Rice and Shrimp; Photographer Comes Up With Local Version of Creole Classic Dione Lucas Prepares a New Collection of Meat and Poultry Recipes | True | By Jane Nickerson | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/galletta-team-scores-he-and-mrs-trepner-annex-low-gross-prize-in.html | GALLETTA TEAM SCORES; He and Mrs. Trepner Annex Low Gross Prize in Golf | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/foam-patent-suit-settled.html | Foam Patent Suit Settled | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/car-hits-4-on-east-side-trying-to-avoid-cyclist-driver-crashes-into.html | CAR HITS 4 ON EAST SIDE; Trying to Avoid Cyclist, Driver Crashes Into Window | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/50000-bequests-to-2-hospitals.html | $50,000 Bequests to 2 Hospitals | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sister-thomas-aquinas.html | SISTER THOMAS AQUINAS | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/eisenhower-wins-peace-ship-plea-joint-committee-votes-for-atom.html | EISENHOWER WINS 'PEACE SHIP' PLEA; Joint Committee Votes for Atom Vessel -- But Bill Has Little Chance in Congress | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/archives/al-greenstone-dies-theatre-program-publisher-backed-many-shows.html | AL GREENSTONE DIES; Theatre Program Publisher Backed Many Shows | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/archives/summer-water-use.html | SUMMER WATER USE | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/new-hands-on-big-clock-colgate-timepiece-across-hudson-to-run-again.html | NEW HANDS ON BIG CLOCK; Colgate Timepiece Across Hudson to Run Again Soon | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/letter-from-national-committee.html | Letter From National Committee | True | JOSEPH KAPLAN | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/russians-already-striving-to-set-up-space-satellite-russians.html | Russians Already Striving To Set Up Space Satellite; RUSSIANS SEEKING SPACE SATELLITE | True | By Harry Schwartz | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/richard-vail-former-congressman-dies-chicago-manufacture-was-an-an.html | Richard Vail, Former Congressman, Dies; Chicago Manufacturer Was an Anti-Red, | True | SPecial to The New York Times, | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/historical-society-to-close.html | Historical Society to Close | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/who-owns-space.html | Who Owns Space? | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/egypt-and-sudan-close-to-a-split-dispute-centers-on-division-of.html | EGYPT AND SUDAN CLOSE TO A SPLIT; Dispute Centers on Division of Nile Waters and South's Repudiation of Unity | True | By Kennett Lovespecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/18-saved-as-u-s-plane-falls-in-mediterranean.html | 18 Saved as U. S. Plane Falls in Mediterranean | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/scientists-plan-to-observe-satellites-flight-british-experts-note.html | Scientists Plan to Observe Satellite's Flight; BRITISH EXPERTS NOTE PROBLEMS Thrust to 200- to 300-Mile Height Is Termed Major Obstacle to Project | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/atomic-air-issues-up-in-soft-market-spurt-in-nuclear-field-seems-du.html | ATOMIC, AIR ISSUES UP IN SOFT MARKET; Spurt in Nuclear Field Seems Due to Misunderstanding of Space Platform Idea MOTORS ALSO ADVANCE But Bethlehem Drops 4 3/4, du Pont 2 1/4 -- Volume Is Smallest in 2 Weeks | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/soviet-ministry-changed.html | Soviet Ministry Changed | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/lions-sign-doak-walker-star-halfback-says-he-will-quit-after-1955.html | LIONS SIGN DOAK WALKER; Star Halfback Says He Will Quit After 1955 Season | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/us-to-launch-earth-satellite-200300-miles-into-outer-space-world.html | U.S. TO LAUNCH EARTH SATELLITE 200-300 MILES INTO OUTER SPACE; WORLD WILL GET SCIENTIFIC DATA; PACE 18,000 M.P.H. Rocket to Start Object Size of a Basketball in 1957 or 1958 U. S. Will Launch Man-Made Satellite of Earth 200 to 300 Miles Into Outer Space DEVICE TO SPEED AT 18,000 M. P. H. | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/presidents-toy-purchase.html | President's Toy Purchase | True | H. V. LEONARD Jr. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/red-spending-in-bonn-told.html | Red Spending in Bonn Told | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/john-f-forward-821.html | JOHN F. FORWARD, 82,1 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/farm-crop-prices-drop-2-in-month-midjuly-level-32-below-that-of-a.html | FARM CROP PRICES DROP 2% IN MONTH; Mid-July Level 3.2% Below That of a Year Ago, 23% Under Peak Set in 1951 FARM CROP PRICES DROP 2% IN MONTH | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/newark-warehouse-to-start.html | Newark Warehouse to Start | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/british-press-hails-news.html | British Press Hails News | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sylvain-fontanes-i.html | SYLVAIN FONTANES I | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/heavy-training-for-marciano.html | Heavy Training for Marciano | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/tv-cooperative-is-formed.html | TV Cooperative Is Formed | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/holdup-pair-polite-quietly-take-supermarkets-receipts-of-day-in.html | HOLD-UP PAIR POLITE; Quietly Take Supermarket's Receipts of Day in Brooklyn | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/extended-social-security-asked.html | Extended Social Security Asked | True | LEO SUSS. | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/the-fall-fashion-trends-from-abroad-paris-two-houses-show-the.html | The Fall Fashion Trends From Abroad; Paris: Two Houses Show the Enlarged Silhouette | True | By Kay Inglis-Jonesspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/4-accused-of-tv-fraud-excessive-repair-charges-laid-to-workmen-and.html | 4 ACCUSED OF TV FRAUD; Excessive Repair Charges Laid to Workmen and Employers | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/huntington-trio-wins-crushes-squadron-a-1614-westbury-triumphs-125.html | HUNTINGTON TRIO WINS; Crushes Squadron A, 16-14 -- Westbury Triumphs, 12-5 | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jackie-gleason-asks-sole-rights-to-and-away-we-go-symbol-variety-of.html | Jackie Gleason Asks Sole Rights To 'And Away We Go' Symbol; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/thomas-j-kennedy-.html | THOMAS J, KENNEDY { | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/highspeed-garage-is-projected-as-cure-for-citys-parking-ills.html | High-Speed Garage Is Projected As Cure for City's Parking Ills | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/commodity-prices-off-daily-wholesale-index-drops-from-905-to-903.html | COMMODITY PRICES OFF; Daily Wholesale Index Drops From 90.5 to 90.3 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/miss-carolyn-pfost-a-prospective-bride.html | MISS CAROLYN PFOST !A PROSPECTIVE BRIDE | True | SpeCial to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/student-is-flance-of-miss-edgcomb-aian-r-booth-a-dartmouh-senior.html | STUDENT IS FLANCE OF MISS EDGCOMB; Aian R. Booth, a Dartmou{h Senior, Will Marry Girl Who Attended Skidmore | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/text-of-m-ps-remarks.html | Text of M. P.'s Remarks | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-child-to-the-robet-reads-j.html | i Child to the Robe?t Reads J?. | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/___-claire-dyreng-will-be-married-aug-15-to-go-william-richards-in.html | ___ Claire Dyreng Will Be Married Aug. 15 To Go William Richards in Utah Temple i .... | True | Special to The New York Times. [ | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-s-farmers-cheered-group-sees-former-czars-palace-in-crimea.html | U. S. FARMERS CHEERED; Group Sees Former Czar's Palace in Crimea | True | By Welles Hangenspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/questions-and-answers-bird-when-it-came-down-would-vaporize-into.html | Questions and Answers, 'Bird,' When It Came Down, Would Vaporize Into Nothingness, Scientist Declares | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/steelers-release-cannady.html | Steelers Release Cannady | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/bethlehem-bids-low-on-new-tanker-type.html | BETHLEHEM BIDS LOW ON NEW TANKER TYPE | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/london-crowd-hails-churchill-in-downings-st-for-eden-lunch-1500-pack.html | London Crowd Hails Churchill, In Downing St. for Eden Lunch; 1,500 Pack Sidewalks as Familiar Figure Arrives -- He Is Seldom at Commons Now -- Spends Most of His Time Writing | True | By Drew Middletonspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/europeans-agree-on-credit-system-17-nations-approve-a-plan-to-avert.html | EUROPEANS AGREE ON CREDIT SYSTEM; 17 Nations Approve a Plan to Avert Economic Discord if British Convert Pound | True | By Harold Callenderspecial To The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/industrial-sales-gained-2-in-june-inventories-new-orders-and.html | INDUSTRIAL SALES GAINED 2% IN JUNE; Inventories, New Orders and Backlogs Also Rose Above Levels of May | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/heat-and-strikes-cut-motor-vehicle-output.html | Heat and Strikes Cut Motor Vehicle Output | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/a-e-c-cites-gains-in-hbomb-field-designs-of-new-arms-based-on-54.html | A. E. C. CITES GAINS IN H-BOMB FIELD; Designs of New Arms Based on '54 Tests -- Reactors for Plane Engines Advanced A. E. C. CITES GAINS IN H-BOMB FIELD | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/islamic-holy-day-here-moslems-in-city-will-mark-submission-to-gods.html | ISLAMIC HOLY DAY HERE; Moslems in City Will Mark Submission to God's Will | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/appointed-by-du-pont-to-direct-advertising.html | Appointed by du Pont To Direct Advertising | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/moon-is-only-satellite-revolving-around-earth.html | Moon Is Only Satellite Revolving Around Earth | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/green-upset-in-tennis-topseeded-junior-loses-to-andrews-in-u-s.html | GREEN UPSET IN TENNIS; Top-Seeded Junior Loses to Andrews in U. S. Event | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/threestage-rocket-is-expected-to-elevate-satellite-into-space.html | Three-Stage Rocket Is Expected To Elevate Satellite Into Space; Second and Third Propulsions Needed to Add Lift and Speed -- Launching From Balloon or B-29 Proposed | True | By Richard Witkin | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dodgers-defeat-cardinals-brooks-register-5to4-victory-on-double-by.html | Dodgers Defeat Cardinals; Brooks Register 5-to-4 Victory On Double by Furillo in Eighth Blow Defeats Cardinals After Hoak Drives 3-Run Homer for Dodgers in Seventh | True | By Roscoe McGowenspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/plan-for-sharing-data-criticized-russell-wary-of-giving-facts-on.html | PLAN FOR SHARING DATA CRITICIZED; Russell Wary of Giving Facts on Satellites to All -- Price Sees a G. O. P. 'Build-Up' | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/henley-lead-kept-by-st-catherines.html | HENLEY LEAD KEPT BY ST. CATHERINES | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rebuff-to-bonn-by-soviet-hinted-negotiations-with-east-zone-for.html | REBUFF TO BONN BY SOVIET HINTED; Negotiations With East Zone for Return of Prisoners Held Blow to Adenauer | True | By M. S. Handlerspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dock-union-seeks-a-grumet-review-asks-him-to-clarify-strike.html | DOCK UNION SEEKS A GRUMET REVIEW; Asks Him to Clarify Strike Penalties in the Light of U. S. Court Decision | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rally-extended-in-british-funds-gains-in-government-issues-range-to.html | RALLY EXTENDED IN BRITISH FUNDS; Gains in Government Issues Range to $1.05 -- Electrical Equipment Shares Dull | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/uruguay-honors-spellman.html | Uruguay Honors Spellman | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/british-jet-bomber-crashes.html | British Jet Bomber Crashes | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/soviet-to-grant-soccer-visas.html | Soviet to Grant Soccer Visas | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brown-is-backed-as-wage-director-senate-group-also-approves-ewan.html | BROWN IS BACKED AS WAGE DIRECTOR; Senate Group Also Approves Ewan Clague for Chief of Labor Statistics | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/william-j-denholm.html | WILLIAM J. DENHOLM | True | I Special to The New York Times, I | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/young-christians-name-policy-parley-chairman.html | Young Christians Name Policy Parley Chairman | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/hartsdale-houses-get-bank-mortgage.html | HARTSDALE HOUSES GET BANK MORTGAGE | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/mrs-frank-o-frflthy-i-i.html | MRS. FRANK O. FRF-.F-.THY I I | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/notes-from-coast.html | Notes From Coast | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/yanks-turn-back-athletics-bombers-win-32-on-ford-5hitter-southpaw.html | Yanks Turn Back Athletics; BOMBERS WIN, 3-2, ON FORD 5-HITTER Southpaw Also Gets Homer -- Collins' Pinch Single in 8th Nips Kansas City | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-charles-a-myers-i.html | I CHARLES A. MYERS I | True | I Special to The New York Times, I | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/oiary-walters-is-bride-imarriad-to-raymond-jackson-i-mceihannon-in.html | oIARY WALTERS IS BRIDE; iMarried to Raymond Jackson I McElhannon in Church Here | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ogden-davidson.html | OGDEN DAVIDSON | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/fair-in-east-hampton-weather-favors-benefit-for-village-improvement.html | FAIR IN EAST HAMPTON; Weather Favors Benefit for Village Improvement Society | True | Special to the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/raf-is-returning-400-us-sabre-jets-set-to-replace-fighters-with.html | R.A.F. IS RETURNING 400 U.S. SABRE JETS; Set to Replace Fighters With British-Made Aircraft, to Be Paid For in Aid Funds R. A. F. RETURNING 400 SABRE JETS | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/volcano-smoke-fells-60.html | Volcano Smoke Fells 60 | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/gardini-beats-davidson.html | Gardini Beats Davidson | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/hibberd-yacht-wins-for-sweep-on-sound.html | HIBBERD YACHT WINS FOR SWEEP ON SOUND | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/cityweighs-sale-of-2-reservoirs-byram-and-wampus-lakes-in-croton.html | CITY-WEIGHS SALE OF 2 RESERVOIRS; Byram and Wampus Lakes in Croton Area Are Found Obsolete and Costly WERE PUT IN USE IN 1897 Sites, With Own Woodlands, Are Believed Ideal for Realty Development | True | By Charles G. Bennett | 1983-08-03 | RE0000172805 | B00000545768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/visiting-clerics-to-preach-here-several-guest-pastors-from-overseas.html | VISITING CLERICS TO PREACH HERE; Several Guest Pastors From Overseas -- City Ministers Leave on Summer Trips BUDDHIST O'BON FETE Jewish Calendar for Armed Forces Issued -- Swiss Will Mark Independence Day | True | By George Dugan | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/librarian-disclaims-any-recent-red-ties.html | LIBRARIAN DISCLAIMS ANY RECENT RED TIES | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/r-s-reylqolds-sr-fiiancigrisdead-chairman-of-metalscompany-built.html | R. S. REYlqOLDS SR., FIIANClgR,ISDEAD; 'Chairman of MetalsCompany Built Industrial Empirew Was Author of Poetry | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/highflying-pilot-has-downtoearth-approach-marion-of-white-sox.html | High-Flying Pilot Has Down-to-Earth Approach; Marion of White Sox Manages to Keep Feet on Ground But Speed and Strong Bullpen Have Aided Team's Take-Off | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/mrs-robert-l-luery-has-son.html | Mrs. Robert L. Luery Has Son | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/spassky-chess-winner-tringov-oosterom-also-take-world-junior.html | SPASSKY CHESS WINNER; Tringov, Oosterom Also Take World Junior Matches | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/house-sanctions-olympic-aid.html | House Sanctions Olympic Aid | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/fha-to-take-over-brooklyn-project.html | F.H.A. TO TAKE OVER BROOKLYN PROJECT | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/w-g-laffer-heads-clevite.html | W. G. Laffer Heads Clevite | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sofia-offers-israel-air-crash-damages-sofia-is-offering-crash.html | Sofia Offers Israel Air Crash Damages; SOFIA IS OFFERING CRASH DAMAGES | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/alcoa-and-unions-agree-on-15c-pay-rise-action-averts-possible.html | Alcoa and Unions Agree on 15c Pay Rise; Action Averts Possible Strike Tomorrow | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rubber-advances-in-heavy-trading-tight-supply-higher-prices-in.html | RUBBER ADVANCES IN HEAVY TRADING; Tight Supply, Higher Prices in London and Singapore Influence Market Here COMMODITIES UP IN LIGHT VOLUME | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/don-cossacks-appear-chorus-and-dancers-in-benefit-for-st-nicholas.html | DON COSSACKS APPEAR; Chorus and Dancers in Benefit for St. Nicholas Group | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jakarta-names-3-to-form-cabinet-independent-and-2-members-of-main.html | JAKARTA NAMES 3 TO FORM CABINET; Independent and 2 Members of Main Parties Are Chosen -- Immediate Rift Is Seen | True | By Robert Aldenspecial To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/j-e-hoover-shuns-city-police-post-declines-mayors-bid-to-be.html | J. E. HOOVER SHUNS CITY POLICE POST; Declines Mayor's Bid to Be Commissioner -- Wagner Is Said to Seek Outsider J. E. HOOVER SHUNS CITY POLICE POST | True | By Paul Crowell | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/hayes-sets-up-canadian-unit.html | Hayes Sets Up Canadian Unit | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/americans-see-crimea-and-antiu-s-poster.html | Americans See Crimea And Anti-U. S. Poster | True | Special to The New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/proxy-fight-cost-upheld-by-court-states-high-tribunal-rules-4to3.html | PROXY FIGHT COST UPHELD BY COURT; State's High Tribunal Rules, 4-to-3, Expense Is Legal if Policy Is Involved PRINCIPLE ESTABLISHED A 'Purely Personal Contest,' However, Is Held Not to Be Paid by Company Funds | True | By Warren Weaver Jr.special To the New York Times. | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/expert-gives-data-on-ferryboat-lines.html | EXPERT GIVES DATA ON FERRYBOAT LINES | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/norse-sailors-arrive.html | Norse Sailors Arrive | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/globewernicke-to-vote-on-sale-city-auto-stamping-winds-up.html | GLOBE-WERNICKE TO VOTE ON SALE; City Auto Stamping Winds Up Negotiations for Purchase of Equipment Maker | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-30 | 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/how-high-sovereignty-us-ponders-question.html | How High Sovereignty? U.S. Ponders Question | True | | 1983-08-03 | RE0000172805 | B00000545768 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/general-order-no-11.html | General Order No. 11 | True | ANTOINETTE H. PINE. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-hume-dixon.html | MRS. HUME DIXON | True | Sooclal to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/geneva-in-retrospect-gains-but-new-risks-washington-welcomes.html | GENEVA IN RETROSPECT: GAINS BUT NEW RISKS; Washington Welcomes Relaxation Of Tension, Not of Defense Effort | True | By Dana Adams Schmidt | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/notable-new-selection-at-the-guggenheim-in-current-show-at.html | Notable New Selection At the Guggenheim; IN CURRENT SHOW AT GUGGENHEIM MUSEUM | True | By Howard Devree | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brittonucurran.html | BrittonuCurran | True | Special to The New York Times,. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/redlegs-collum-tops-pirates-52-pitcher-beats-pittsburgh-for-third.html | REDLEGS' COLLUM TOPS PIRATES, 5-2; Pitcher Beats Pittsburgh for Third Time on Five-Hitter --Kluszewski Belts 34th | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/max-d-lubin.html | MAX D. LUBIN | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/liss-motley-bride-of-w-a-patterson-jr-at-local-church.html | liss Motley Bride of W. A. Patterson Jr. at Local Church | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/colts-riley-on-retired-list.html | Colts' Riley on Retired List | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-klondike-clan.html | The Klondike Clan | True | HOWARD BOSTON. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/colombian-press-put-under-censor-newspapers-must-submit-all.html | COLOMBIAN PRESS PUT UNDER CENSOR; Newspapers Must Submit All Editorial Material Before Publication | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brevoort-murals-trace-history-of-manhattan.html | Brevoort Murals Trace History of Manhattan | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/agreements-on-atomics.html | AGREEMENTS ON ATOMICS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/p-a-l-honors-dowling-civic-leader-gets-scroll-for-leading-1954-fund.html | P. A. L. HONORS DOWLING; Civic Leader Gets Scroll for Leading 1954 Fund Drive | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/senate-passes-bill-for-transit-seizure.html | SENATE PASSES BILL FOR TRANSIT SEIZURE | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/wedding-is-held-for-miss-simonds-she-wears-white-peau-de-sole-at.html | WEDDING IS HELD FOR MISS SIMONDS; She Wears White Peau de Sole at Marriage to Dr. Edwin Post Maynard 3d | True | Special to The New York Tim,. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bank-tv-spreading-not-a-giveaway-bank-tv-gaining-not-a-giveaway.html | Bank TV Spreading (Not a Giveaway); BANK TV GAINING; NOT A GIVEAWAY | True | By Leif Olsen | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/troth-announced-of-judith-palley-former-vassar-student-will-be-wed.html | TROTH ANNOUNCED OF JUDITH PALLEY; Former Vassar Student Will Be Wed to Paul JHoffman, a Graduate of Yaje. ; | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cotton-conference-set-congress-members-will-discuss-problems-with.html | COTTON CONFERENCE SET; Congress Members Will Discuss Problems With President | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/individual-stock-movements-hold-interest-of-tradersjuly-activity.html | Individual Stock Movements Hold Interest of Traders--July Activity Slower | True | By John G. Forrest | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/east-and-west-an-abc-of-divided-germany.html | EAST AND WEST: AN ABC OF DIVIDED GERMANY | True | By Joseph Kraft | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/russians-read-all-about-it-at-last-as-papers-live-up-to-their-names.html | Russians Read All About It At Last as Papers Live Up to Their Names | True | By Harry Schwartz | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-anne-lienhard-bride-in-hartford.html | MISS ANNE LIENHARD BRIDE IN HARTFORD | True | I Special to Tht New York Time*. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/heads-executive-unit-of-protestant-group.html | Heads Executive Unit Of Protestant Group | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/oldtimers-get-stadium-ovation-oldtimers-day-brings-back-memories.html | OLD-TIMERS GET STADIUM OVATION; Old-Timers' Day Brings Back Memories for Fans as Well as Players at Stadium | True | By Joseph M. Sheehan | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/albert-pressman.html | ALBERT PRESSMAN | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/high-gun-seventh-platan-beats-impasse-by-3-lengths-on-turf-in.html | HIGH GUN SEVENTH; Platan Beats Impasse by 3 Lengths on Turf in $161,600 Race | True | By the United Press. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/despite-dire-predictions-of-partisan-cold-war-harmony-has-ruled.html | Despite Dire Predictions of Partisan 'Cold War,' Harmony Has Ruled | True | By Cabell Phillipsspecial To The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/new-unit-covers-fire-equipment-cavanagh-sets-up-division-for.html | NEW UNIT COVERS FIRE EQUIPMENT; Cavanagh Sets Up Division for Efficient Use--It Begins Operating Tomorrow | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/how-he-got-name-ural-a-mystery-to-johnson.html | How He Got Name Ural A Mystery to Johnson | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dulles-to-make-draw-will-pick-fairings-for-davis-cup-challenge.html | DULLES TO MAKE DRAW; Will Pick Fairings for Davis Cup Challenge Round | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/combined-index-drops-in-week.html | Combined Index Drops in Week | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pierceaclaifborne.html | PierceaClaifborne | True | sprcial to Thf New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-john-a-morgans-have-son.html | The John A. Morgans Have Son | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fl-monmouth-contract-let.html | Ft. Monmouth Contract Let | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-d-a-head-scores-eisenhower-mess.html | A. D. A. HEAD SCORES 'EISENHOWER MESS' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pathe-will-enter-field-early-next-year.html | Pathe Will Enter Field Early Next Year | True | By Jacob Deschin | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/seeds-of-tomorrow.html | Seeds of Tomorrow | True | VILLIERS GERSON. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-story-heritage.html | A Story Heritage | True | By Horace Reynolds | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mary-l-gilleran-to-be-wed.html | Mary L. Gilleran to Be Wed | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/us-seeks-return-of-big-windfall-fha-acts-to-take-control-of.html | U.S. SEEKS RETURN OF BIG 'WINDFALL'; F.H.A. Acts to Take Control of Bellerose, L. I., Project to Recover $4.6-Million | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bachandugeiger.html | BachanduGeiger | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/elizabeth-and-her-calm-elizabethan.html | Elizabeth and Her Calm Elizabethan | True | By Robert L. Schuyler | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/reorders-arrive-on-fall-apparel-buying-offices-report-lively.html | REORDERS ARRIVE ON FALL APPAREL; Buying Offices Report Lively Interest in Wools, Velvets and 'Knit Look' Dresses | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/drop-in-u-s-employes-byrd-report-lists-2384273-a-reduction-of-9768.html | DROP IN U. S. EMPLOYES; Byrd Report Lists 2,384,273, a Reduction of 9,768 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/aviation-new-needs-short-hauls-more-patrons-require-a-novel.html | AVIATION: NEW NEEDS; Short Hauls, More Patrons, Require A Novel Replacement for the DC-3 | True | By Richard Witkin | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/buchholz-neely-reach-net-final-triumph-in-boys-division-of-u-s.html | BUCHHOLZ, NEELY REACH NET FINAL; Triumph in Boys Division of U. S. Event--Andrews and Reyes Junior Victors | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pushbutton-elevators-talk-on-signals-by-electronic-brain.html | Push-Button Elevators 'Talk' On Signals by Electronic 'Brain' | True | By Thomas W. Ennis, Jr. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/classic-cars.html | CLASSIC CARS | True | STANLEY JOHNSON. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/republicans-and-most-democrats-agree-presidents-popularity-is-great.html | Republicans and Most Democrats Agree President's Popularity Is Great and Seems Invulnerable; THE PART PLAYED BY LUCK | True | By Arthur Krock | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/1107176-land-sale-city-auctions-192-parcels-with-minimum-set-at.html | $1,107,176 LAND SALE; City Auctions 192 Parcels With Minimum Set at $530,679 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dorothy-a-mintpn-engaged-to-marry.html | DOROTHY A. MINTpN ENGAGED TO MARRY | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/two-views-s-negotiations-shift-to-the-far-east.html | TWO VIEWS #S NEGOTIATIONS SHIFT TO THE FAR EAST | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mills-soccer-manager.html | Mills Soccer Manager | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-mary-kent-is-future-bride-daughter-of-artist-engaged-towilliam.html | MISS MARY KENT IS FUTURE BRIDE; Daughter of Artist Engaged to,William Shaw'Alley 2d, Former Music Student 0 | True | Special to The New York Times. I | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pravda-urges-free-sale-asks-greater-peasant-trade-in-food-on-open.html | PRAVDA URGES FREE SALE; Asks Greater Peasant Trade in Food on Open Market | True | | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-public-now-gets-its-first-chance-to-vote-on-years-bests-addenda.html | The Public Now Gets Its First Chance To Vote on Year's 'Bests'--Addenda | True | By Thomas M. Pryor | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/homes-for-rockland-colony-in-new-hempstead-to-get-32-dwellings.html | HOMES FOR ROCKLAND; Colony in New Hempstead to Get 32 Dwellings | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/teenage-services-listed-by-library.html | TEEN-AGE SERVICES LISTED BY LIBRARY | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/d-u-gganuRubacky.html | D u gganuRubacky" | True | Special to The New York Times. I | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-laura-e-ross.html | MRS. LAURA E. ROSS | True | Snedal to The New York Times | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/like-new-york-city-country-as-a-whole-seems-to-be-getting-plenty-of.html | Like New York City, Country as a Whole Seems to Be Getting Plenty of Liquor | True | I By Russell Baker | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/safranuganz.html | SafranuGanz | True | I Special to The New York TImeg. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/stephen-j-moran.html | STEPHEN J. MORAN | True | Special to The New York Times. . | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/_____the-russian-smile-a-case.html | _____ 'THE RUSSIAN SMILE; A CASE HISTORY* _____ | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By George Auerbach | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-mgarrett-troth-she-will-bo-bride-of-frank-fraaca-jr-hobart.html | MISS M'GARRETT TROTH; She Will Bo Bride of Frank Fraaca Jr., Hobart Senior i uuuuu | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/son-to-mrs-lester-degenstein.html | Son to Mrs. Lester Degenstein | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-speech-of-love-the-speech-of-love.html | The Speech Of Love; The Speech Of Love | True | By Nancie Matthews | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/vacations-given-146000-fund-reports-on-activities-of-agencies-last.html | VACATIONS GIVEN 146,000; Fund Reports on Activities of Agencies Last Summer | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mountain-man.html | Mountain Man | True | GEORGE A. WOODS. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/role-for-emeriti-sought-in-drive-campaign-gains-in-effort-to.html | ROLE FOR EMERITI SOUGHT IN DRIVE; Campaign Gains in Effort to Increase Pensions and to Re-Employ Ex-Professors | True | By Lawrence E. Davies | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-philosophers-fantasies.html | A Philosopher's Fantasies | True | By Lin Yutang | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/developing-holds-at-a-high-level-wide-price-demand-met-for-homes-in.html | DEVELOPING HOLDS AT A HIGH LEVEL; Wide Price Demand Met for Homes in South Shore and Central Nassau | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/belgian-bishops-ask-school-law-fight.html | BELGIAN BISHOPS ASK SCHOOL LAW FIGHT | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/jersey-faces-delay-on-water-problem.html | JERSEY FACES DELAY ON WATER PROBLEM | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nevins-questions-biographys-role-it-cannot-present-the-past.html | NEVINS QUESTIONS BIOGRAPHY'S ROLE; It Cannot Present the Past Accurately, Historian Says at Stanford Conference | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/coastal-ship-curb-is-urged-on-canada.html | COASTAL SHIP CURB IS URGED ON CANADA | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/old-feuds-warm-kentucky-issues-chandler-drive-for-governor-based-on.html | OLD FEUDS WARM KENTUCKY ISSUES; Chandler Drive for Governor Based on Effort to End Clements' Career | True | By John N. Pophamspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/higher-good.html | HIGHER GOOD" | True | (Rev.) VINCENT A. BROWN. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/realty-institute-set-lecture-course-in-jersey-to-start-on-sept-26.html | REALTY INSTITUTE SET; Lecture Course in Jersey to Start on Sept. 26 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-second-look-at-genevauthree-foreign-views-i-_-_-_.html | A SECOND LOOK AT GENEVAuTHREE FOREIGN VIEWS i ' _ _ _ | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/aike-iffltmah-bride-in-maine-attended-byniooe-at-marriage-in-an.html | AIKE IffITMAH BRIDE IN MAINE; Attended byNiooe at Marriage In an Ashvttfo Church to Horri* Hampton Sailer | True | oocelli to Tt Nrw Tort Time*. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/college-editor-named.html | College Editor Named | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/paris-revamping-its-news-agency-francepresse-bill-lessens.html | PARIS REVAMPING ITS NEWS AGENCY; France-Presse Bill Lessens Dependence on Regime --Publishers' Role Set | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/youth-house-work-to-begin-on-aug-15.html | YOUTH HOUSE WORK TO BEGIN ON AUG. 15 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-school-is-becoming-increasingly-popular-for-teachers-and.html | Summer School Is Becoming Increasingly Popular for Teachers and Many Others | True | By Gene Currivan | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miriam-kleinberg-to-be-wed.html | Miriam Kleinberg to Be Wed | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sarah-a-talcott-physicians-bride-i-bennington-alumna-is-wed-to-dr.html | SARAH A. TALCOTT PHYSICIAN'S BRIDE; I Bennington Alumna Is Wed to Dr. Charles W. Moffett at the Colony Club | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/goodrich-raises-tire-prices.html | Goodrich Raises Tire Prices | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/martha-mrae-is-wed-married-in-houston-to-lieut-donald-b-hummel-usaf.html | MARTHA M'RAE IS WED; Married in Houston to Lieut. Donald B. Hummel, U.S.A.F. | True | Special to The New York Tim1/2. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/suffolk-builders-open-new-models-suffolk-builders-open-new-models.html | SUFFOLK BUILDERS OPEN NEW MODELS; SUFFOLK BUILDERS OPEN NEW MODELS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sale-of-2-atom-cities-voted.html | Sale of 2 Atom Cities Voted | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-alfred-sterns-have-son.html | The Alfred Sterns Have Son | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/colony-planned-on-rockland-site-colony-planned-on-rockland-site.html | COLONY PLANNED ON ROCKLAND SITE; COLONY PLANNED ON ROCKLAND SITE | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/larsen-tennis-victor-4-other-americans-advance-in-german-tournament.html | LARSEN TENNIS VICTOR; 4 Other Americans Advance in German Tournament | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/walter-thompson.html | WALTER THOMPSON | True | Special to The New York Times. I | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brookes-honor-westbury-victor-12-favorite-captures-pace-by.html | BROOKE'S HONOR WESTBURY VICTOR; 1-2 Favorite Captures Pace by Half-Length in 2:03 2/5 --- Chestertown Boy 2d | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/columbia-teachers-to-go-up-amazon.html | COLUMBIA TEACHERS TO GO UP AMAZON | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/reactor-pictures-shown-laboratory-gives-advance-look-at-its-geneva.html | REACTOR PICTURES SHOWN; Laboratory Gives Advance Look at Its Geneva Display | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/problem-is-to-assure-stable-atmosphere-for-elections.html | Problem Is to Assure Stable Atmosphere For Elections | True | By Robert Alden | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-shows-in-connecticut.html | SUMMER SHOWS IN CONNECTICUT | True | By Stuart Preston | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-e-c-access-backed-president-gets-bill-to-assure-facts-to-all-on-a.html | A. E. C. 'ACCESS BACKED; President Gets Bill to Assure Facts to All on Agency | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/rubirosas-divorce-final.html | Rubirosa's Divorce Final | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tito-said-to-make-bid-to-neighbors-his-attack-on-leaders-who-cling.html | TITO SAID TO MAKE BID TO NEIGHBORS; His Attack on Leaders Who Cling to Stalin Line Seen as Important New Phase | True | By Jack Raymondspecial To The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/whats-with-the-giants.html | What's With the Giants? | True | By John Drebinger | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/morristown-park-heir-to-americana.html | MORRISTOWN PARK HEIR TO AMERICANA | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/newports-venerability-as-a-summer-resort-is-reaffirmad.html | Newport's Venerability As a Summer Resort Is Reaffirmed | True | THOMAS A. MONAHAN, | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-apostolacus-is-bride-in-jersey.html | MISS APOSTOLACUS IS BRIDE IN JERSEY | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/asian-bloc-pushes-for-new-u-n-seats.html | ASIAN BLOC PUSHES FOR NEW U. N. SEATS | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/where-yodeling-is-a-solemn-matter.html | WHERE YODELING IS A SOLEMN MATTER | True | By Henry Pleasants | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/edith-jane-unger-is-married.html | Edith Jane Unger Is Married; | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/prints-by-edward-weston-are-now-available.html | Prints by Edward Weston Are Now Available | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/i-rrrrrrrrrrrrrrrrrrrrrrrrrrrrr-maureen-e-dooer-is-married-on-coast-_____.html | I rrrrrrrrrrrrrrrrrrrrrrrrrrrrr MAUREEN E. DOO&ER IS MARRIED ON COAST _____ | True | Special to The New York Tlmei. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/admiral-heads-war-college.html | Admiral Heads War College | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/germans-desert-french-legion.html | Germans Desert French Legion | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/willy-pogany-72-noted-artistdies-muralist-designed-scenery-and.html | WILLY POGANY, 72, NOTED ARTIST.DIES; Muralist Designed Scenery and Costumes, Illustrated and Wrote Wfany Books | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hiss-e-h-brewer-becomes-fiancee-alumna-of-briarcliff-junior-college.html | HISS E. H. BREWER 'BECOMES FIANCEE; Alumna of Briarcliff Junior College Will Be Wed to J. Frederick Weintz Jr. | True | Special to The New York Times, | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pontzudinsmore.html | PontzuDinsmore | True | Special to The New York Timei. I | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/article-2-no-title-platan-triumphs-in-161600-stakes.html | Article 2 -- No Title; PLATAN TRIUMPHS IN $161,600 STAKES | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/valiant-ace-triumphs-beats-dr-bunny-in-handicap-on-coastguerrero.html | VALIANT ACE TRIUMPHS; Beats Dr. Bunny in Handicap on Coast--Guerrero Third | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-martha-nicely-is-married-to-hans-sigg-at-bedford.html | Miss Martha Nicely Is Married to Hans Sigg at Bedford | True | special to The New York - rimes. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brooks-triumph-with-four-in-6th-dodgers-triumph-over-cards-6-to-0.html | BROOKS TRIUMPH WITH FOUR IN 6TH; DODGERS TRIUMPH OVER CARDS, 6 TO 0 | True | By Roscoe McGowen | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/baltimore-tugmen-vote-to-end-strike.html | BALTIMORE TUGMEN VOTE TO END STRIKE | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cancer-risk-still-seen-though-smoking-is-cut.html | Cancer Risk Still Seen Though Smoking Is Cut | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/susan-captures-international-class-honors-in-y-r-a-regatta-at-echo.html | Susan Captures International Class Honors in Y. R. A. Regatta at Echo Bay; AILEEN IS SECOND IN SOUND CONTEST Mosbacher's Susan Is Victor by Ten Seconds-- Hibberd and Corwin Pace Rivals | True | By Deane McGowenspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/navigation-test-won-by-du-mont-hurricane-ills-skipper-has-accuracy.html | NAVIGATION TEST WON BY DU MONT; Hurricane III's Skipper Has Accuracy Percentage of 98.29 in Sound Race | True | By Clarence E. Lovejoy | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/poppenubazarnick.html | PoppenuBazarnick | True | Special to The New York Times. I | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/models-opened-at-huntington-walton-shows-two-at-orchard-parkfour.html | MODELS OPENED AT HUNTINGTON; Walton Shows Two at Orchard Park--Four Under Way in Fountainvale | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/arlyn-bennett-is-betrothed.html | Arlyn Bennett Is Betrothed | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/three-who-came-back.html | THREE WHO CAME BACK | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/jewel-thieves-busy-2-new-york-couples-robbed-in-new-england-resorts.html | JEWEL THIEVES BUSY; 2 New York Couples Robbed in New England Resorts | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nielsen-enters-u-s-doubles.html | Nielsen Enters U. S. Doubles | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bengurions-position-is-weakened-while-activists-gain-strength-mapai.html | Ben-Gurion's Position Is Weakened While 'Activists' Gain Strength; MAPAI LEADER | True | By Harry Gilroyspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-beginning-and-ending.html | The Beginning and Ending | True | By J. V. L. Casserley | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/advent-of-commercial-tv-touches-off-a-scramble-to-rule-air-waves.html | Advent of Commercial TV Touches Off A Scramble to Rule Air Waves | True | By L. Marsland Gander | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/titos-status-decision-on-aid-attributed-to-change-in-wests-attitude.html | Tito's Status; Decision on Aid Attributed to Change in West's Attitude Toward Moscow | True | JURAJ KRNJEVIC. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/squarerigger-arrives-norwegian-schoolship-brings-boys-to.html | SQUARE-RIGGER ARRIVES; Norwegian Schoolship Brings Boys to Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/let-praises-ring.html | LET PRAISES RING | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/expert-going-to-peiping-nuclear-physicist-chooses-to-return-to-red.html | EXPERT GOING TO PEIPING; Nuclear Physicist Chooses to Return to Red China | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/atlantan-named-to-rail-board.html | Atlantan Named to Rail Board | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/local-nuptials-for-ellin-brown-o-she-s-escorted-by-father-at.html | LOCAL NUPTIALS FOR ELLIN BROWN; - o ) She 's Escorted by Father at Marriage to John Foote in Queens Ceremony | True | | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/philadelphia-dell-being-redesigned.html | PHILADELPHIA DELL BEING REDESIGNED | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/scientists-warning-defined-awareness-of-need-for-alternative-to-war.html | Scientists' Warning Defined; Awareness of Need for Alternative to War Seen in Russell Statement | True | WILLIAM C. DAVIDON. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gullah-dialect-and-humanities.html | GULLAH DIALECT AND HUMANITIES | True | By John Briggs | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/thomas-d-wyllie.html | THOMAS D. WYLLIE | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hodgsupeters.html | HodgsuPeters | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/courtney-to-try-for-record.html | Courtney to Try for Record | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/abdulhak-adwar-a-turkish-leader.html | ABDULHAK ADWAR, A TURKISH LEADER | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-lesser-wins-on-links-7-and-6-turns-back-miss-diringer-in-final.html | MISS LESSER WINS ON LINKS, 7 AND 6; Turns Back Miss Diringer in Final of Western Amateur With 4-Under-Par Card | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kassel-in-indian-health-post.html | Kassel in Indian Health Post | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/france-voices-indignation.html | France Voices 'Indignation' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hugh-agnew-dies-taught-at-n-y-u-exprofessor-of-marketing-wrote.html | HUGH AGNEW DIES; TAUGHT AT N. Y. U.; Ex-Professor of Marketing Wrote Texts and Had Been a Trade Paper Editor | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dorothy-martin-to-be-fall-bride-esetudent-at-wellesley-is-fiancee.html | DOROTHY MARTIN TO BE FALL BRIDE; Ex-Student at Wellesley Is Fiancee of John Vigneron, '50 Alumnus of. Yale | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/balanced-plan-urged-conservative-tastes-of-tenants-cited-by-agent.html | BALANCED' PLAN URGED; Conservative Tastes of Tenants Cited by Agent | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-marcena-le-gall.html | MISS MARCENA LE GALL | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/atricia-dickson-wed-in-mt-pocono-pa-0-richard-joy-3d-graduate-of.html | *atricia Dickson Wed in Mt. Pocono, Pa., '0 Richard Joy 3d, Graduate of Trinity | True | ^_^_uuuuu u -u o o Special to The New ^ott Time*. 1 | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hungary-rumania-act-raised.html | Hungary-Rumania Act Raised | True | Special to The New York Times. 1 | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/barbara-ioore-engaged-to-wed-54-debutante-will-be-bride-of-melville.html | BARBARA IOORE ENGAGED TO WED; ' 54 Debutante Will Be Bride of Melville E. Ingalls 4th, Graduate of Harvard | True | Special to The New York Times | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/u-s-britain-and-france-assail-bulgrs-downing-of-israel-plane.html | U. S., Britain and France Assail Bulgars' Downing of Israel Plane | True | Special to The New York Times | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fate-up-to-president.html | Fate up to President | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/soviet-technology-is-making-notable-strides-while-we-are-running-a.html | Soviet technology is making notable strides, while we are running a deficit in science and engineering graduates. Here is one answer to a problem of first importance.; Producing Good Scientists | True | By Alan T. Waterman | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-flash-bulb-will-be-25-years-old-tomorrowsome-new-products.html | The Flash Bulb Will Be 25 Years Old Tomorrow—Some New Products | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/convention-post-filled.html | Convention Post Filled | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/rainy-day.html | RAINY DAY | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/vietnam-artillery-repulses-pirates.html | VIETNAM ARTILLERY REPULSES PIRATES | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/woody-plants-need-to-be-pruned-and-tended-a-shrub-and-a-vine-lend.html | Woody Plants Need to Be Pruned and Tended; A SHRUB AND A VINE LEND THEMSELVES TO SPECIAL EFFECTS | True | By Alys Sutcliffe | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/moran-to-speak-in-mystic.html | Moran to Speak in Mystic | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/special-purpose-products-for-painting-brick-masonry-and-stucco.html | Special Purpose Products for Painting Brick, Masonry and Stucco | True | By Bernard Gladstone | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/lautrecs-art.html | Lautrec's Art | True | By Clement Greenberg | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/world-of-music-conductors-checkerboard-one-change-in-an-orchestra.html | WORLD OF MUSIC: CONDUCTORS' CHECKERBOARD; One Change in an Orchestra Position Leads to Shifts in Other Groups | True | By Ross Parmenter | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/i-jane-hughes-rhode-island-bride-of-regis-gignoux-yale-alumnus.html | I Jane Hughes Rhode Island Bride 'Of Regis Gignoux, Yale Alumnus; .uuouuu.u.uuuuuuuuu_ _., Wears*; Gow^ot Antique Silk at Marriage in St. Colombo's Church in\*Middletown / | True | Special to The New York Times. | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/big-flower-mart-to-reclaim-old-san-francisco-slum-site-flower-mart.html | Big Flower Mart to Reclaim Old San Francisco Slum Site; FLOWER MART SET FOR WEST COAST | True | By Lawrence E. Davies | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/joan-paul1k-is-wed-to-david-weinberg.html | JOAN PAUL1K IS WED TO DAVID WEINBERG | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hary-birch-is-married-he-become-bride-hera-of-i-patrick-roger.html | HARY BIRCH IS MARRIED; {he Become* Bride Hera of I Patrick Roger Patrick | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/home-loan-costs-raised-to-curb-inflation-danger-agencies-stiffen.html | Home Loan Costs Raised To Curb Inflation Danger; AGENCIES STIFFEN HOME LOAN TERMS | True | By John D. Morris | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-cultural-opportunity.html | A CULTURAL OPPORTUNITY | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nationals-five-signs-lawler.html | Nationals' Five Signs Lawler | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chou-urges-pact-for-peace-in-asia-including-the-u.s-asian-peace-pact.html | CHOU URGES PACT FOR PEACE IN ASIA INCLUDING THE U.S.; ASIAN PEACE PACT PROPOSED BY CHOU | True | By Henry R. Lieberman | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/rojas-pinilla-off-to-ecuador.html | Rojas Pinilla Off to Ecuador | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/truman-lauds-warning-house-speech-against-talks-on-disarmament.html | TRUMAN LAUDS WARNING; House Speech Against Talks on Disarmament Praised | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/reserve-simulates-rule-in-mock-crisis.html | RESERVE SIMULATES RULE IN MOCK CRISIS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/george-c-barclay-jr-marries-laura-b-bilkey-in-l-i-church-i.html | George C. Barclay Jr. Marries Laura B. Bilkey in L. I. Church i _____ _____ | True | Special lo The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-calver-wed-toeo.malottjr-couple-married-in-clinton-corners-n-y.html | MISS CALVER WED TOEO.MALOTTJR.; Couple Married in Clinton Corners, N. Y. u Brida Is Attired in Silk Shantung | True | Special to The New York Tlmef. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/grumet-to-study-i-l-a-protests-labor-arbitrator-to-clarify-his.html | GRUMET TO STUDY I. L. A. PROTESTS; Labor Arbitrator to Clarify -His Findings Penalizing 141 for 1954 Strike | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/india-pakistan-in-rail-pact.html | India, Pakistan in Rail Pact | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/malayans-study-a-total-amnesty-alliance-party-head-favors-action-at.html | MALAYANS STUDY A TOTAL AMNESTY; Alliance Party Head Favors Action 'At the Right Time'-- British Wary on Speed | True | By Tillman DurdinSpecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/olson-bout-in-chicago-champion-is-slated-to-meet-robinson-nov-4-for.html | OLSON BOUT IN CHICAGO; Champion Is Slated to Meet Robinson Nov. 4 for Title | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/moscows-coney-island.html | Moscow's Coney Island | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/drrdthseabdry-mission-aide-dies-o-secretary-of-congregational.html | DR.RDTHSEABDRY, MISSION AIDE, DIES /o; Secretary of Congregational Christian Board Advocated Protestant Cooperation | True | Special to The New York Timej. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | G. C. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hatoyama-approves-u-s-move.html | Hatoyama Approves U. S. Move | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/house-votes-pay-rise-for-top-us-aides-25000-yearly-set-for-cabinet.html | House Votes Pay Rise for Top U.S. Aides; $25,000 Yearly Set for Cabinet Officers | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tour-de-france-taken-by-bobet-3d-year-in-row.html | Tour de France Taken By Bobet 3d Year in Row | True | | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/george-sees-hope-in-chous-speech-george-sees-hope-in-chous-speech.html | GEORGE SEES HOPE IN CHOU'S SPEECH; GEORGE SEES HOPE IN CHOU'S SPEECH Senator Finds a Conciliatory Note--Asks Priority for Freeing of Prisoners | True | Special to The New York Times | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gonzales-beats-segura-takes-british-professional-crown-62-75-86.html | GONZALES BEATS SEGURA; Takes British Professional Crown, 6-2, 7-5, 8-6 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/health-aide-resigns.html | Health Aide Resigns | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/symposium-on-solar-energy-tracer-for-neutrons.html | Symposium on Solar Energy-- Tracer for Neutrons | True | W. K. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/geneva-may-shift-u-s-tariff-policy-geneva-may-shift-us-tariff.html | GENEVA MAY SHIFT U. S. TARIFF POLICY; GENEVA MAY SHIFT U.S. TARIFF POLICY | True | By Brendan M. Jones | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/defense-powers-voted-by-house-authorities-in-production-act.html | DEFENSE POWERS VOTED BY HOUSE; Authorities in Production Act Extended to June 30, 1956 -- Senate Conference Set | True | By C. P. Trussell | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bicycle-stolen-new-job-found-woman-aroused-by-finding-of-community.html | BICYCLE STOLEN, NEW JOB FOUND; Woman, Aroused by Finding of Community Delinquency, Sparks a Youth Program | True | By Emma Harrison | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/two-for-the-record.html | Two for the Record | True | By Richard L. Neuberger | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nehru-elephants-for-moscow.html | Nehru Elephants for Moscow | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/litchfield-show-on-aug-13.html | Litchfield Show on Aug. 13 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/to-be-seton-hall-dean-dr-j-a-hart-to-head-business-administration.html | TO BE SETON HALL DEAN; Dr. J. A. Hart to Head Business Administration School | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/burmese-couple-marry-in-capital-_-uuuuuuuuuuu-myint-nry-int-kyl-is.html | BURMESE COUPLE MARRY IN CAPITAL _.; uuuuuuuuuuu. Myint Myint Kyl Is Wad to U Paw Htln, Aide at U. N., in Washington Embassy _____ i | True | (pedal to Thl/2 Ntw Tork TlmM. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tigers-defeat-red-sox-as-boone-drives-in-3-runs-with-triple-and.html | Tigers Defeat Red Sox as Boone Drives in 3 Runs With Triple and Double; BIRRER TRIUMPHS AT BOSTON, 5 TO 2 Tiger Rookie Notches Third Victory--Williams Wallops His 18th for Red Sox | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/coming-talks-with-china-viewed-as-opening-gambit-in-far-east-moves.html | Coming Talks With China Viewed as Opening Gambit in Far East Moves | True | By Henry R. Lieberman | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/u-s-and-british-teams-named-for-tuna-event.html | U. S. and British Teams Named for Tuna Event | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/caesar-first.html | Caesar First | True | NINA FERRERO RADITSA. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/81-hurt-in-italian-rail-crash.html | 81 Hurt in Italian Rail Crash | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/wilkinsutaft.html | WilkinsuTaft | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-carleton-wed-to-dr-bruce-m-tait.html | MISS CARLETON WED TO DR. BRUCE M. TAIT | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/producer-says-there-is-no-set-pattern-in-choosing-scripts-for.html | Producer Says There Is No Set Pattern In Choosing Scripts for Broadway | True | By Robert Whitehead | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Carlos Baker | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/reservoirs-plan-causes-argument-moses-suggests-two-lakes-be-made.html | RESERVOIRS PLAN CAUSES ARGUMENT; Moses Suggests Two Lakes Be Made Public Parks, but Proposal Draws Protests | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-nicholas-vassar-alumna-engaged-to-richard-a-lee-3-graduate-of.html | Miss Nicholas, Vassar Alumna, Engaged To Richard A. Lee, '53 Graduate of Yale | True | Social to The New York Timei. x. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-dessert-with-a-tang.html | Summer Dessert With a Tang | True | By Jane Nickerson | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/new-borough-park-library.html | New Borough Park Library | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/p-a-a-convention.html | P. A. A. CONVENTION | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/champagne-for-the-people.html | Champagne for the People? | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dialogue-with-ones-self.html | Dialogue With One's Self | True | By John Dillenberger | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ally-gessler-fianceef-1-_____-t-vill-be-wed-to-lieut-frederic.html | ALLY GESSLER FIANCEEf 1 _____ T; Vill Be Wed to Lieut. Frederic I Q. Appleton of tha Army | True | I Special to Til* K*ir Tork Time*. I | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/captive-balloon.html | CAPTIVE BALLOON' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/budd-u-a-w-in-agreement.html | Budd, U. A. W. in Agreement | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/steel-tool-merger-planned.html | Steel, Tool Merger Planned | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-alice-markham-becomes-affianced.html | MISS ALICE MARKHAM BECOMES AFFIANCED | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/paraplegia-study-aided-foundation-makes-22000-grants-for-research.html | PARAPLEGIA STUDY AIDED; Foundation Makes $22,000 Grants for Research | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/toward-a-portrait-of-creation-the-most-comprehensive-map-of-the.html | Toward a 'Portrait of Creation'; The most comprehensive map of the skies ever made opens new vistas into the unknown. | True | By John Oliver la Gorce | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/n-y-u-crime-parley-law-enforcement-sessions-will-open-tomorrow.html | N. Y. U. CRIME PARLEY; Law Enforcement Sessions Will Open Tomorrow | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/veterans-back-in-camp.html | Veterans Back in Camp | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/wild-life.html | WILD LIFE | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/lift-span-to-be-raised-triboroughs-harlem-bridge-to-be-repaired-2.html | LIFT SPAN TO BE RAISED; Triborough's Harlem Bridge to Be Repaired 2 Nights | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/100-buddhists-dance-obon-rites-held-in-street-for-souls-of-the-dead.html | 100 BUDDHISTS DANCE; O-Bon Rites Held in Street for Souls of the Dead | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/studios-vie-for-plain-and-fancy-viennese-reprisetwo-visitors.html | Studios Vie for 'Plain and Fancy'--Viennese Reprise--Two Visitors | True | By Howard Thompson | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/oil-man-approved-as-a-talbott-aide-texan-agrees-to-sell-stock-in-in.html | OIL MAN APPROVED AS A TALBOTT AIDE; Texan Agrees to Sell Stock in Investment Firm on the Open Market | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/price-rises-cast-inflation-shadow-warning-signals-of-inflation-up.html | Price Rises Cast Inflation Shadow; WARNING SIGNALS OF INFLATION UP | True | By Richard Rutter | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sea-tanker-fleet-found-declining-institute-lays-shrinkage-to.html | SEA TANKER FLEET FOUND DECLINING; Institute Lays Shrinkage to Foreign Rivalry and Use of U. S.-Owned Ships | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/city-buying-plan-saving-millions-centralized-system-sliced-nearly.html | CITY BUYING PLAN SAVING MILLIONS; Centralized System Sliced Nearly $10,000,000 Off Bill in '53-'54, Spagna Says | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dorinthe-burkholder-wed.html | Dorinthe Burkholder Wed | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/excerpts-from-text-of-an-address-by-premier-chou-on-foreign.html | Excerpts From Text of an Address by Premier Chou on Foreign Relations | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/25-algerians-slain-in-trap.html | 25 Algerians Slain in Trap | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/shift-of-capital-opposed-in-brazil-paper-applauds-senator-for.html | SHIFT OF CAPITAL OPPOSED IN BRAZIL; Paper Applauds Senator for Ridiculing Idea--Project Was Initiated in 1891 | True | By Sam Pope Brewer | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/firm-of-bowden-and-barr-is-planning-revival-of-coward-playitems.html | Firm of Bowden and Barr Is Planning Revival of Coward Play--Items | True | By Lewis Funke | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-84th.html | The 84th | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dwelleuderan.html | DwelleuDeran | True | Snedal to The New Yorlt Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/once-in-maneppo-the-sky.html | Once In Maneppo; the Sky | True | By John Nerber | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/austrian-team-is-victor.html | Austrian Team Is Victor | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/uruguayan-chief-to-visit-u-s.html | Uruguayan Chief to Visit U. S. | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/old-dan-hunting-still-saddling-up-at-75-long-islands-oldest-cowboy.html | OLD DAN HUNTING STILL SADDLING UP; At 75, Long Island's 'Oldest Cowboy' Will Vie Today in Horse Show at Riverhead | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-suburb-that-doesnt-behave-like-a-suburb-new-rochelle-has-kept-her.html | A suburb that doesn't behave like a suburb, New Rochelle has kept her distance--a spirit.; Still 45 Minutes From Broadway | True | By David Dempsey | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-david-e-bryson.html | MRS. DAVID E. BRYSON | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/edward-b-raub.html | EDWARD B. RAUB | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/special-august-events-start-this-week.html | SPECIAL AUGUST EVENTS START THIS WEEK | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | THOMAS M. PRYOR. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/to-relieve-pain-ultrasonic-vibrations-used-in-cases-of-amputations.html | To Relieve Pain; Ultrasonic Vibrations Used In Cases of Amputations | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/what-earth-satellites-may-tell-they-can-shed-light-on-some.html | WHAT EARTH SATELLITES MAY TELL; They Can Shed Light on Some Mysteries of Outer Space | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-study-of-the-military-situation-today-in-light-of-soviet.html | A Study of the Military Situation Today In Light of Soviet 'Friendliness' Policy | True | By Hanson W. Baldwin | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/edward-j-birmingham.html | EDWARD J. BIRMINGHAM | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/memphis-designs-own-power-plant-memphis-designs-own-power-plant-did.html | MEMPHIS DESIGNS OWN POWER PLANT; MEMPHIS DESIGNS OWN POWER PLANT ' Did What We Said We'd Do,' Says Civic Aide About Dixon-Yates Action | True | By Gene Smith | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/indians-behind-onehit-pitching-of-score-vanquish-the-orioles-at.html | Indians, Behind One-Hit Pitching of Score, Vanquish the Orioles at Baltimore; ROOKIE SOUTHPAW POSTS 7-0 VERDICT Score Fans Ten, Walks Six in Hurling Indians to Fifth Shutout of Orioles | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/britain-demands-punishment-wests-big-three-assail-bulgaria.html | Britain Demands Punishment; WEST'S BIG THREE ASSAIL BULGARIA | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-yites-bride-of-ad-executiye-has-8-attendant-at-her-wedding-in.html | MISS YITES BRIDE OF AD EXEOUTIYE; Has 8 Attendant* at Her Wedding in Klngtport, Tenn., to Marvin Holdamesa Jr. | True | ( BpeeUltoTbtHtiwYorkTlmu. ( | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-de-la-roza-to-be-1ed-aug-13-alumna-of-colorado-engaged-to.html | MISS DE LA ROZA TO BE 1ED AUG. 13; Alumna of Colorado Engaged to Lieut. S. E. Foscato Jr., M. I. T. Graduate Student | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/red-red-robin-scores-beats-oclirock-by-2-lengths-in-rockingham.html | RED RED ROBIN SCORES; Beats Oclirock by 2 Lengths in Rockingham Sprint | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/australia-subdues-canada-in-doubles-to-clinch-davis-cup-zone-honors.html | Australia Subdues Canada in Doubles to Clinch Davis Cup Zone Honors; 4-SET MATCH GOES TO HOAD-HARTWIG Aussies Increase Lead to 3-0 at Montreal--Italy Beats Sweden in Milan Final | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/eastern-team-wins-in-seniors-tennis.html | EASTERN TEAM WINS IN SENIORS' TENNIS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gas-bill-lobbies-push-showdown-with-issue-of-us-rule-going-over-to.html | GAS BILL LOBBIES PUSH SHOWDOWN; With Issue of U.S. Rule Going Over to Next Session, Rival Sides Map New Drives | True | By Alvin Shusterspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pushbutton-autos-approaching-fast-pushbutton-era-for-autos-nears.html | Pushbutton' Autos Approaching Fast; PUSHBUTTON' ERA FOR AUTOS NEARS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/lawyers-and-doctors-to-meet.html | Lawyers and Doctors to Meet | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/home-loans-by-bank-show-a-big-increase.html | Home Loans by Bank Show a Big Increase | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/harry-b-britton.html | HARRY B. BRITTON | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/trabert-injured-gains-tennis-final-injured-trabert-scores-in-tennis.html | Trabert, Injured, Gains Tennis Final; INJURED TRABERT SCORES IN TENNIS | True | By Allison Danzigspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/products-to-speed-up-or-simplify-work.html | Products to Speed Up Or Simplify Work | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/soviet-sudan-tie-proposed-in-cairo-paper-suggests-ukraine-also-be.html | SOVIET SUDAN TIE PROPOSED IN CAIRO; Paper Suggests Ukraine Also Be on Board to Supervise Shift in Region's Status | True | By Kennett Love | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chinese-and-indians-set-film-on-buddha.html | CHINESE AND INDIANS SET FILM ON BUDDHA | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kiratzisubrowne.html | KiratzisuBrowne | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ridin-the-range-in-a-little-ol-jeep.html | RIDIN THE RANGE IN A LITTLE OL' JEEP | True | By Kent Ruth | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANTHONY WEXLER. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/abraham-zeeman.html | ABRAHAM ZEEMAN | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/silvers-victory.html | SILVER'S 'VICTORY' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/harriman-hails-democrats-role-governor-in-paris-voices-his-pride-in.html | HARRIMAN HAILS DEMOCRATS ROLE; Governor in Paris Voices His Pride in the Support Given to President at Geneva | True | By Thomas F. Bradyspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mary-f-evans-la-married.html | Mary F. Evans Is Married | True | S Dec la I to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/french-fiction-and-american-reality-french-fiction-and-american.html | FRENCH FICTION AND AMERICAN REALITY; French Fiction and American Reality | True | By R. L. Bruckberger | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/italian-textile-crisis-aggravated-by-buying-shift-to-hard-goods.html | Italian Textile Crisis Aggravated By Buying Shift to Hard Goods; TEXTILE 'CRISIS' IN ITALY WORSE | True | By Herbert Koshetzspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/receives-princeton-fellowship.html | Receives Princeton Fellowship | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/coast-colleges-fined-conference-rules-violators-assessed-total-of.html | COAST COLLEGES FINED; Conference Rules Violators Assessed Total of $12,900 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-magnificent-storm.html | The Magnificent Storm | True | By Albert Guerard | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hall-of-butterflies-santa-barbara-museum-plans-to-display.html | HALL OF BUTTERFLIES; Santa Barbara Museum Plans to Display Collections | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/suffolks-hopes-for-factory-rise-potato-growers-get-second-chance-to.html | SUFFOLK'S HOPES FOR FACTORY RISE; Potato Growers Get Second Chance to Sign Contracts for Starch Project | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/college-girls-salaries-for-first-year-in-jobs.html | College Girls' Salaries For First Year in Jobs | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/teacher-gets-lasker-grant.html | Teacher Gets Lasker Grant | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/foreigners-build-by-us-ship-rules-yards-abroad-constructing-213.html | FOREIGNERS BUILD BY U.S. SHIP RULES; Yards Abroad Constructing 213 Vessels to Standards of American Bureau | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/17-hits-in-attack-athletics-crush-yankees-12-to-2.html | 17 HITS IN ATTACK; ATHLETICS CRUSH YANKEES, 12 TO 2 | True | By John Drebinger | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/alcoa-reserves-former-time-spot-on-c-b-s-west-coast-items.html | Alcoa Reserves Former Time Spot on C. B. S. --West Coast Items | True | By Val Adams | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/judging-the-returning-soldiers.html | Judging the Returning Soldiers | True | J. HAROLD FLANNERY Jr. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sultan-observes-moslem-festival-moroccan-leaders-public-appearance.html | SULTAN OBSERVES MOSLEM FESTIVAL; Moroccan Leader's Public Appearance Like a Farewell -- Many Killed in Riots | True | By Michael Clark | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/carol-berg-betrothed-will-be-wed-to-robert-kusch-fordham-law.html | CAROL BERG BETROTHED; Will Be Wed to Robert Kusch, Fordham Law Graduate | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/army-seeks-dogs-for-sentries.html | Army Seeks Dogs for Sentries | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hidden-report-charged-house-group-says-document-scored-dixonyates.html | HIDDEN REPORT CHARGED; House Group Says Document Scored Dixon-Yates Pact | True | | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/donovan-white-sox-ill-clubs-ace-pitcher-prepared-for-an.html | DONOVAN, WHITE SOX, ILL; Club's Ace Pitcher Prepared for an Appendectomy | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mary-moore-bride-of-lee-m-wernerl.html | MARY MOORE BRIDE OF LEE M. WERNERI | | I L Special to The New York Times | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/yma-sumac-collapses.html | Yma Sumac Collapses | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kansas-city.html | Kansas City | | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ranch-dwelling-shown-at-rye-ny-elm-hill-group-opened-on-ridge.html | RANCH DWELLING SHOWN AT RYE, N.Y.; Elm Hill Group Opened on Ridge St.—Financing Set for New Rochelle Colony | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/john-w-dippie.html | JOHN W. DIPPIE | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pope-makes-trip-to-summer-home-pontiff-79-health-better-plans-to-at.html | POPE MAKES TRIP TO SUMMER HOME; Pontiff, 79, Health Better, Plans to Attend to Duties at Castel Gandolfo | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-schwolsky-vassar-alumna-fiancee-of-stanley-b-feuer-a-graduate.html | Miss Schwolsky, Vassar Alumna, Fiancee Of Stanley B. Feuer, a Graduate of Yale | | / Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/eisenhower-picnic-honors-mrs-hobby.html | EISENHOWER PICNIC HONORS MRS. HOBBY | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/labor-chairman-appointed.html | Labor Chairman Appointed | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/st-lawrence-bid-accepted.html | St. Lawrence Bid Accepted | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cabinet-aide-reelected-sunday-school-leader.html | Cabinet Aide Re-elected Sunday School Leader | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-dark-tapestry.html | A Dark Tapestry | True | By Edmund Fuller | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/exassemblyman-dies-kark-s-brong-is-believed-to-have-drowned-upstate.html | EX-ASSEMBLYMAN DIES; Kark S. Brong Is Believed to Have Drowned Upstate | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/boston.html | Boston | | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/breakthrough.html | -BREAKTHROUGH' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/22990-for-tooth-studies.html | $22,990 for Tooth Studies | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/marciano-dons-gloves-champion-starts-training-for-moore-bout-on.html | MARCIANO DONS GLOVES; Champion Starts Training for Moore Bout on Sept. 20 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/missing-boxcars-whos-to-blame-missing-boxcars-whos-to-blame-grain.html | MISSING BOXCARS: WHO'S TO BLAME?; MISSING BOXCARS: WHO'S TO BLAME? Grain Movement, Industrial Boom Catch Railways With Their Rolling Stock Down SHORTAGE IS GROWING Peak Expected by October --Belated Race Is On to Rebuild Carrier Fleets | | By Robert E. Bedingfield | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/congress-passes-2-of-5-must-bills-in-drive-to-close-congress-passes.html | CONGRESS PASSES 2 OF 5 'MUST' BILLS IN DRIVE TO CLOSE; CONGRESS PASSES 2 OF 5 'MUST' BILLS Minimum Wage and Catch-All Appropriations Measures Go to White House ADJOURNMENT IS NEAR Finish Tomorrow Is Forecast by Rayburn-- House Clears 180 Minor Items in Hour | | By William S. Whitespecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/action-is-taken-to-keep-consumers-from-competing-with-exports-four.html | Action Is Taken to Keep Consumers From Competing With Exports; FOUR FACTORS IN BRITAIN'S ECONOMIC PROBLEM | | By Thomas P. Ronanspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/admiral-hatcher-named-to-guggenheim-faculty.html | Admiral Hatcher Named To Guggenheim Faculty | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/first-aid-19-to-10-takes-jamaica-test-first-aid-1910-wins-at.html | First Aid, 19 to 10, Takes Jamaica Test; FIRST AID, 19-10, WINS AT JAMAICA | | By James Roach | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brooklyn-wins-9681-defeats-paterson-cricketers-in-east-side-park.html | BROOKLYN WINS, 96-81; Defeats Paterson Cricketers in East Side Park Match | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/winchester-and-remington-now-offering-light-high-velocity-cartridge.html | Winchester and Remington Now Offering Light, High Velocity Cartridge | True | By Raymond R. Camp | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/milwaukee-fourrun-first-routs-maglie-and-mathews-hits-no-26-giants.html | Milwaukee Four-Run First Routs Maglie and Mathews Hits No. 26; GIANTS DEFEATED BY BRAVES, 5 TO 3 | True | By Louis Effrat | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/home-builders-pick-aide.html | Home Builders Pick Aide | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/joseph-i-davis.html | JOSEPH I. 'DAVIS | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nashville-gets-senior-golf.html | Nashville Gets Senior Golf | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/what-to-do-for-gifted-students.html | What to Do for Gifted Students | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-world.html | THE WORLD | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/marilynn-smith-in-golf-deadlock-her-70-at-battle-creek-sets-record.html | MARILYNN SMITH IN GOLF DEADLOCK; Her 70 at Battle Creek Sets Record and Ties Mrs. Pung for First Place at 147 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/law-takes-comet-lead-mcnitt-trails-by-2-14-points-in-north-jersey.html | LAW TAKES COMET LEAD; McNitt Trails by 2 1/4 Points in North Jersey Regatta | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/not-so-bad-after-all.html | NOT SO BAD, AFTER ALL' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/phils-down-cubs-30-miller-pitches-nine-innings-of-scoreless-relief.html | PHILS DOWN CUBS, 3-0; Miller Pitches Nine Innings of Scoreless Relief | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/agganis-memorial-day-archbishop-sets-today-for-church-tribute-to.html | AGGANIS MEMORIAL DAY; Archbishop Sets Today for Church Tribute to Ballplayer | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/matsu-desertions-reported.html | Matsu Desertions Reported | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ample-home-loans-foreseen-in-jersey.html | AMPLE HOME LOANS FORESEEN IN JERSEY | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/waitkus-returns-to-phils.html | Waitkus Returns to Phils | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-heart-has-reasons.html | The Heart Has Reasons | True | By Herbert F. West | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/frank-huntress-publisher-dead-chairman-of-the-san-antonio-express.html | FRANK HUNTRESS, PUBLISHER, DEAD; Chairman of The San Antonio Express Founded Evening News and Stations There | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chaplains-of-va-will-be-honored-patients-to-pay-tribute-to-the.html | CHAPLAINS OF V.A. WILL BE HONORED; Patients to Pay Tribute to the Corps Today on Its Tenth Anniversary | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/arosa-sun-joining-liners-of-atlantic.html | AROSA SUN JOINING LINERS OF ATLANTIC | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/embargoes-end-seen-britain-is-reviewing-curbs-on-china-lennoxboyd.html | EMBARGOES' END SEEN; Britain Is Reviewing Curbs on China, Lennox-Boyd Says | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bridge-sure-trump-tricks-often-they-are-lost-when-an-opponent-pulls.html | BRIDGE: 'SURE TRUMP TRICKS; Often They Are Lost When an Opponent Pulls a Swindle | True | By Albert H. Morehead | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/for-a-u-n-police-force-use-of-group-to-move-into-areas-of-conflict.html | For a U. N. Police Force; Use of Group to Move Into Areas of Conflict Proposed | True | WALLACE J. CAMPBELL | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/lopat-of-yankees-goes-to-orioles-southpaw-is-sold-for-waiver-price.html | LOPAT OF YANKEES GOES TO ORIOLES; Southpaw Is Sold for Waiver Price to Allow for Recall of Larsen From Denver | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/eisenhowers-proposal-for-aerial-inspection-reviving-earlier-one.html | Eisenhower's Proposal for Aerial Inspection, Reviving Earlier One, Goes Before Subcommittee; QUESTION OF SOVIET AIMS | True | By Thomas J. Hamilton | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ericsson-beats-own-mark.html | Ericsson Beats Own Mark | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/douglas-visits-irans-shah.html | Douglas Visits Iran's Shah | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cooperualbrecht.html | CooperuAlbrecht | True | Special to The New York Time*. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/esthetical-lag.html | ESTHETICAL LAG | True | VLADIMIR BOBOVITCH. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/funds-harder-to-raise-in-1955-than-1930.html | Funds Harder to Raise In 1955 Than 1930 | True | By Howard Taubman | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/characters.html | Characters | True | GRACE FREED. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/advanced-by-building-owner.html | Advanced by Building Owner | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/royal-symbol-of-past-and-future-royal-symbol-of-past-and-future.html | Royal Symbol of Past and Future; Royal Symbol of Past and Future Britain's Royal Family, a combination of soap operas, fairy tale and living memorial, reflects the pageant of history and stirs hope in the hearts of loyal subjects. | True | By Woodrow Wyatt | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/newtown-plans-birthday-party-connecticut-village-will-celebrate-its.html | NEWTOWN PLANS BIRTHDAY PARTY; Connecticut Village Will Celebrate Its 250 Years With Parade Saturday | True | By David Andersonspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dana-kinswoman-killed-mrs-maske-of-new-canaan-is-auto-victim-in.html | DANA KINSWOMAN KILLED; Mrs. Maske of New Canaan Is Auto Victim in Quebec | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hero-from.html | Hero From | True | By Guy Murchie | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/aged-britons-hold-rally-for-higher-pensions.html | Aged Britons Hold Rally For Higher Pensions | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/w-p-jenks-is-dead-a-stockbroker-82.html | W. P. JENKS IS DEAD, A STOCKBROKER, 82 | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/preventorium-struggles-for-healthy-children-tuberculosis-unit-in.html | Preventorium Struggles for Healthy Children; Tuberculosis Unit in Farmingdale, N. J., Offers Therapy | True | By Rhoda Aderer | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/some-early-composers-in-littleknown-works-german-singer.html | Some Early Composers in Little-Known Works; GERMAN SINGER | True | R. P. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chemists-discover-how-vitamin-b12-is-built-and-how-hormone-can-be.html | Chemists Discover How Vitamin B-12 Is Built and How Hormone Can Be Synthesized | True | By Waldemar Kaempffert | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/everybodys-business.html | Everybody's Business | True | By Samuel T. Williamson | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/son-to-mrs-leo-greenland.html | Son to Mrs. Leo Greenland | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-melvin-ross-has-son.html | Mrs. Melvin Ross Has Son | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/keep-your-head-on-this-rule-is-followed-by-most-ball-players-today.html | Keep Your Head On; This rule is followed by most ball players today with a plastic cap worn while at bat. | True | By Jack Brodsky | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/child-to-mrs-r-a-hearst.html | Child to Mrs. R. A. Hearst | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-report-on-projects-to-provide-work-for-blind-and-other-disabled.html | A Report on Projects to Provide Work For Blind and Other Disabled Persons | True | By Howard A. Rusk, M. D. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/britain-has-program.html | Britain Has Program | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/misskiimm-engaged-to-wed-i-_____-charlottesville-va-girl-will-be.html | MISSKIIMM ENGAGED TO WED i_____ ; Charlottesville, Va., Girl Will Be Bride of Arthur Cook Jr., Engineering..Student | True | gD.Mial .o The New York Tiroes. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/crosbyumurphy.html | CrosbyuMurphy | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/young-denies-charges.html | Young Denies Charges | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sulphate-plant-being-built.html | Sulphate Plant Being Built | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-tourist-occupies-a-new-branch-of-medicine.html | THE TOURIST OCCUPIES A NEW BRANCH OF MEDICINE | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/court-blocks-dublinski-lion-esback-barred-from-playing-in-canada-in.html | COURT BLOCKS DUBLINSKI; Lion Ex-Back Barred From Playing in Canada in 1955 | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/talb0tt-case-revives-an-old-political-issue-business-men-in.html | TALB0TT CASE REVIVES AN OLD POLITICAL ISSUE; Business Men in Government Jobs Are Subjected to Closer Scrutiny | True | By William S. White | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/montreal-greets-german-ship.html | Montreal Greets German Ship | True | | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/joanne-l-stegers-troth.html | Joanne L. Steger's Troth | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ransom-retains-lead-in-15000-rubber-city-open-golf-st-andrews-ace.html | Ransom Retains Lead in $15,000 Rubber City Open Golf; ST. ANDREWS ACE CARDS 67 FOR 201 Ransom Shows Way to Ford by Two Strokes at Akron --Bolt, III, Quits | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/melodious-rowdyism-in-a-garish-time.html | Melodious Rowdyism in a Garish Time | True | By John McNulty | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/texas-plans-toll-road-survey.html | Texas Plans Toll Road Survey | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/apology-to-president-doll-maker-regrets-criticism-of-purchases-in.html | APOLOGY TO PRESIDENT; Doll Maker Regrets Criticism of Purchases in Geneva | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-world-walt-disney-created-current-vogue-for-fairy-tales-on-the.html | A WORLD WALT DISNEY CREATED; Current Vogue for Fairy Tales on the Highway Captures California | True | By Gladwin Hill | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/iowa-as-amazed-as-are-russians-touring-soviet-farm-experts-look-to.html | IOWA AS AMAZED AS ARE RUSSIANS; Touring Soviet Farm Experts Look to the Midwest Like U. S. Business Men | True | By Seth S. King | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/genevieves-kay-kendall-clicks.html | GENEVIEVE'S KAY KENDALL CLICKS | True | By Morgan Hudgins | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-nation.html | THE NATION | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/atomic-and-witty.html | Atomic and Witty | True | J. FRANCIS McCOMAS. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/texas-city-victims-to-get-gratuities.html | TEXAS CITY VICTIMS TO GET 'GRATUITIES' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/margo-jones-theatre-pioneer.html | MARGO JONES; THEATRE PIONEER | True | By John Rosenfield | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/belgiumwide-strike-settled.html | Belgium-Wide Strike Settled | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-mac-neille-will-be-married-graduate-of-bradford-junior-college.html | MISS MAC NEILLE WILL BE MARRIED; Graduate of Bradford Junior College Betrothed to Noble Edward Vincent Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/milk-drivers-bar-arbitration-plea-dealers-reject-proposal-for.html | MILK DRIVERS BAR ARBITRATION PLEA; Dealers Reject Proposal for Fact-Finding as Strike Impends for Tonight | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cardinal-spellman-in-paraguay.html | Cardinal Spellman in Paraguay | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dean-named-to-direct-activities-at-barnard.html | Dean Named to Direct Activities at Barnard | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/faith-in-a-new-idiom.html | Faith in a New Idiom | True | By W. Norman Pittenger | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/r-l-offen-jr-weds-mrs-nancy-f-evens.html | R. L OFFEN JR. WEDS MRS. NA'NCY F. EVENS | True | Special to The New York Time.. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/southampton-fete-will-assist-church.html | SOUTHAMPTON FETE WILL ASSIST CHURCH | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/italy-clinches-series.html | Italy Clinches Series | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/were-red-planes-responsible.html | Were Red Planes Responsible? | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/don-w-lee-marries-mary-a-paganelli.html | DON W. LEE MARRIES MARY A. PAGANELLI | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/more-alluring-than-ever.html | -MORE ALLURING THAN EVER' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/moscow-meeting.html | MOSCOW MEETING | True | HANS LAMM. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/knollwood-golf-club-celebrates-its-sixtieth-anniversary-members-don.html | Knollwood Golf Club Celebrates Its Sixtieth Anniversary; Members Don Dress of Nineties to Mark Event | True | By Frank M. Blunk | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pakistan-pledges-aid-regime-head-backs-moslems-in-morocco-and.html | PAKISTAN PLEDGES AID; Regime Head Backs Moslems in Morocco and Algeria | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/placement-of-trees-shrubs-and-lawns-is-the-key-to-air-conditioning.html | Placement of Trees, Shrubs and Lawns Is the Key to Air Conditioning | True | By Robert H. Brewster | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/baseball-men-to-study-hall-of-fame-balloting.html | Baseball Men to Study Hall of Fame Balloting | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/12-die-in-burma-bus-crash.html | 12 Die in Burma Bus Crash | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/insurance-survey-set-boston-u-to-make-study-of-fishing-craft.html | INSURANCE SURVEY SET; Boston U. to Make Study of Fishing Craft Problems | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/to-aid-in-boy-scout-drive.html | To Aid in Boy Scout Drive | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tokyo-diet-close-kills-2-key-bills-defense-and-charter-revision.html | TOKYO DIET CLOSE KILLS 2 KEY BILLS; Defense and Charter Revision Laws are Talked to Death by Socialist Opposition | True | By Foster Haileyspecial To The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tourist-interest-is-high-in-states-restoration-of-1812-czarist-fort.html | Tourist Interest Is High In State's Restoration Of 1812 Czarist Fort | True | By Lawrence E. Davies | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/staten-island-on-top-beats-fairmount-cricket-club-7361-as-migotti.html | STATEN ISLAND ON TOP; Beats Fairmount Cricket Club, 73-61, as Migotti Excels | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/white-house-off-limits-must-be-closed-for-repairs-because-of.html | WHITE HOUSE OFF LIMITS; Must Be Closed for Repairs Because of Visitors' Heels | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/albanians-gain-refuge-three-brothers-and-a-cousin-fled-to-greece.html | ALBANIANS GAIN REFUGE; Three Brothers and a Cousin Fled to Greece, Now Are Here | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/saratoga-scores-in-choice-stakes-saratoga-is-first-in-choice-stakes.html | SARATOGA SCORES IN CHOICE STAKES; SARATOGA IS FIRST IN CHOICE STAKES | True | By Joseph C. Nichols | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fort-ticonderoga-battle-to-be-commemorated-next-sept-18.html | Fort Ticonderoga Battle To Be Commemorated Next Sept. 18 | True | By Kent B. Stiles | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hofstra-head-to-take-leave.html | Hofstra Head to Take Leave | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dr-george-h-rounds.html | DR. GEORGE H. ROUNDS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/august.html | AUGUST | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/7-quit-in-disgust-at-civil-defense-connecticut-volunteers-say.html | 7 QUIT IN DISGUST AT CIVIL DEFENSE; Connecticut Volunteers Say Dismissal of Area Chiefs Wrecked Organization | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/argentine-guard-killed-at-church-second-policeman-wounded-in.html | ARGENTINE GUARD KILLED AT CHURCH; Second Policeman Wounded in Unexplained Attack-- Red's Death Studied | True | By Edward A. Morrowspecial To The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kerry-to-meet-cork-today.html | Kerry to Meet Cork Today | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/festival-in-montreal-musical-youth-congress-also-to-be-held-in.html | FESTIVAL IN MONTREAL; Musical Youth Congress Also to Be Held in August | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-gaps-are-filled-with-easy-perennials.html | Summer Gaps Are Filled With Easy Perennials | True | By Nancy Ruzicka Smith | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hiroshima-ten-years-after-hiroshimaten-years-after.html | Hiroshima-- Ten Years After; Hiroshima--Ten Years After | True | By Robert Trumbull | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/wartime-hero-drowns.html | Wartime Hero Drowns | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/top-year-in-sight-for-oil-industry-top-year-in-sight-for-oil.html | TOP YEAR IN SIGHT FOR OIL INDUSTRY; TOP YEAR IN SIGHT FOR OIL INDUSTRY | True | By J. H. Carmical | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/records-nielsens-violin-concerto.html | RECORDS: NIELSEN'S VIOLIN CONCERTO | True | By Harold C. Schonberg | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/vaccine-shipped-for-second-shots-head-of-the-polio-foundation.html | VACCINE SHIPPED FOR SECOND SHOTS; Head of the Polio Foundation Reports Summer Program of Distribution Ended | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/creightonur12iliy-j.html | CreightonuR1/2illy j | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/view-on-voters.html | VIEW ON VOTERS | True | Mrs. JOHN B. CURRIE. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tv-faces-tads-and-tunes.html | TV FACES: TADS AND TUNES | True | By Richard F. Shepard | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/son-to-mrs-c-d-halsey-jr.html | Son to Mrs. C. D. Halsey Jr. | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nine-killed-in-marrakesh.html | Nine Killed in Marrakesh | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/danger-seen-in-union-plan-to-punish-members-claiming-the-privilege.html | Danger Seen in Union Plan to Punish Members Claiming the Privilege | True | By Jack Gould | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/red-china-to-join-world-group.html | Red China to Join World Group | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/don-gillis-resigns-composer-quits-as-president-of-symphony.html | DON GILLIS RESIGNS; Composer Quits as President of Symphony Foundation | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/theatre-benefit-for-settlement.html | THEATRE BENEFIT FOR SETTLEMENT | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/peports-on-business-throughout-nation-new-york.html | Peports on Business Throughout Nation; New York | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/us-to-help-ease-secrecy-on-atom-strauss-vows-a-substantial.html | U.S. TO HELP EASE SECRECY ON ATOM; Strauss Vows a 'Substantial' Move--Illinois Laboratory Previews Geneva Exhibit | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/doomed-everyman.html | Doomed Everyman | True | WILLIAM DU BOIS. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/metal.html | Metal | True | By Betty Pepis | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/far-west-to-mark-railway-centenary-west-to-salute-rail-centennial.html | Far West to Mark Railway Centenary; WEST TO SALUTE RAIL CENTENNIAL | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hinnershitz-wins-auto-race.html | Hinnershitz Wins Auto Race | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/attas-tops-marra-in-westchester-county-amateur-golf-championship.html | Attas Tops Marra in Westchester County Amateur Golf Championship Final; DELLWOOD'S STAR TRIUMPHS, 2 AND 1 | True | By William J. Briordy | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/liberation-hope-of-czechs-is-told-returned-visitors-describe.html | LIBERATION HOPE OF CZECHS IS TOLD; Returned Visitors Describe Farmers' Plight -- Reveal Their Reliance on U. S. | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/music-bay-state-barn-converted-farm-building-near-pittsfield-scene.html | Music: Bay State Barn; Converted Farm Building Near Pittsfield Scene of Chamber Music Concert Series | True | By Harold C. Schonbergspecial To The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/major-sports-news.html | Major Sports News | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/panaslipper-irish-colt-accepts-bid-to-laurel.html | Panaslipper, Irish Colt, Accepts Bid to Laurel | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/earth-satellite-already-stirring-political-battle-satellite-stirs.html | EARTH SATELLITE ALREADY STIRRING POLITICAL BATTLE; SATELLITE STIRS POLITICAL BATTLE Senators Object to Providing Information on Project to Russians and Others | True | By Russell Bakerspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-grace-turner-becomes-affianced.html | MISS GRACE TURNER BECOMES AFFIANCED | True | Special lo The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/authentic-backgrounds-need-story-support.html | Authentic Backgrounds Need Story Support | True | By A. H. Weiler | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/angela-j-ackley-is-a-future-bride-ssgraduateof-smith-college.html | ANGELA J. ACKLEY IS A FUTURE BRIDE; ' SSGraduateof Smith College Engaged to Pvt. Philip E. Miles Jr., Harvard '51 | True | I Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bonn-warns-on-soviet-aim.html | Bonn Warns on Soviet Aim | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/senate-backs-illinois-emblem.html | Senate Backs Illinois Emblem | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-84th-midstream.html | THE 84TH. MIDSTREAM | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-dance-chicagos-lyric-theatre.html | THE DANCE CHICAGO'S LYRIC THEATRE | True | By Ann Barzel | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fund-engages-professor.html | Fund Engages Professor | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/stuttered-speech-for-clearness.html | Stuttered Speech for Clearness | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pikes-peak-v-manhattan-canyon-an-emigre-from-the-big-city-weighs.html | Pikes Peak v. Manhattan Canyon; An emigre from the big city weighs the Rockies' peace and grandeur against New York's noise and glamour, and ends up a bit homesick. | True | By Ward Morehouse | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/community-leaders-young-adults-are-trained-at-riverdale-encampment.html | Community Leaders; Young Adults Are Trained at Riverdale Encampment | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/breaking-down-barriers.html | BREAKING DOWN BARRIERS | True | | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/two-veteran-sea-dogs-are-due-to-retire-steel-vans-on-puerto-rico.html | Two Veteran Sea Dogs Are Due to Retire --Steel Vans on Puerto Rico Service | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/boy-scout-fund-aide-named.html | Boy Scout Fund Aide Named | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kavanaughdates.html | KavanaughDates | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kelly-takes-sixth-sculling-crown-for-record-in-canadian-henley.html | Kelly Takes Sixth Sculling Crown for Record in Canadian Henley Regatta; TEAM TITLE GOES TO ST. CATHERINES Buffalo Places Second After Taking Senior Eights as Ontario Regatta Ends | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/treasure-chest.html | Treasure Chest | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/what-children-think-of-themselves.html | What Children Think of Themselves | True | By Dorothy Barclay | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/rails-cross-wilds-reach-copper-lode.html | RAILS CROSS WILDS, REACH COPPER LODE | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-ramayana-banned-delhi-state-finds-new-version-of-hindu-epic.html | THE RAMAYANA' BANNED; Delhi State Finds New Version of Hindu Epic Insulting | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fleet-of-22-sails-in-sixday-cruise-yawl-doris-expected-to-lead.html | FLEET OF 22 SAILS IN SIX-DAY CRUISE; Yawl Doris Expected to Lead Finishers in First Leg of American Y. C. Event | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gizella-l-takacs-cbrideinyonkers-oshe-is-escorted-by-father-at.html | gizella l. takacs cbrideinyonkers; o'She Is Escorted by Father at Marriage to Paul De Rienzo at St. Paul the Apostle | True | Special lo The New York Tlml/2 | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/thats-getting-closer.html | THATS GETTING CLOSER' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/u-s-to-announce-plans.html | U. S. to Announce Plans | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/wreckers-tackle-old-bank-vaults-torches-rip-open-steel-units-on-5th.html | WRECKERS TACKLE OLD BANK VAULTS; Torches Rip Open Steel Units on 5th Ave. Site Where Offices Will Rise TOP OUT' 55TH ST. JOB Contractors Finish Framework for Douras Building at 545 Madison Ave. | True | By Maurice Foley | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gets-community-chests-post.html | Gets Community Chests Post | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/changes-traced-in-home-planning-architects-follow-trend-to-the-new.html | CHANGES TRACED IN HOME PLANNING; Architects Follow Trend to the New Concepts of Family Living | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/out-into-space-man-reaches-into-spaceplans-are-announced-for-first.html | Out Into Space; MAN REACHES INTO SPACE--PLANS ARE ANNOUNCED FOR FIRST ARTIFICIAL SATELLITE | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cancer-crusade-reports.html | Cancer Crusade Reports | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/love-story.html | LOVE STORY | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/30000000-refinery-planned.html | $30,000,000 Refinery Planned | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/milos-dreamgirl.html | Milo's Dream-Girl | True | RICHARD SULLIVAN. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/stuart-r-m-thomson.html | STUART R. M. THOMSON | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nomad-of-tibet.html | Nomad Of Tibet | True | JOSEPH HITREC. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/duets-at-keyboard-a-decliningart-can-be-a-joy-and-a-great-profit.html | Duets at Keyboard, a Declining Art, Can Be a Joy and a Great Profit | True | By Olin Downes | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/new-member-firm-set-up.html | New Member Firm Set Up | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/louise-jullien-engaged-i-_____-j-she-will-be-wed-on-sept-24-to-dr.html | LOUISE JULLIEN ENGAGED I _____ j; She Will Be Wed on Sept. 24 to Dr. Robert D. Wickham j | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-pathmakers.html | The Pathmakers | True | JOHN D. PRESTON. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/capital-race-pits-stocks-vs-bonds-capital-race-pits-stocks-vs-bonds.html | CAPITAL RACE PITS STOCKS VS. BONDS; CAPITAL RACE PITS STOCKS VS BONDS | True | By Paul Heffernan | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/more-about-turnpike-service.html | MORE ABOUT TURNPIKE SERVICE | True | PAUL E. HAUCK. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/4-senators-plan-trips-to-russia-kafauver-gets-visapurtell-sparkman.html | 4 SENATORS PLAN TRIPS TO RUSSIA; Kafauver Gets Visa--Purtell, Sparkman and Ellender Apply--Others May Go | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/city-to-bid-adieu-to-el-tomorrow-wreckers-will-move-in-after-midday.html | CITY TO BID ADIEU TO EL TOMORROW; Wreckers Will Move in After Midday Pageantry--Mayor Will Head Official Party | True | By Stanley Levey | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-heats-on-today-temperatures-near-90-are-expected-under-fair.html | THE HEAT'S ON TODAY; Temperatures Near 90 Are Expected Under Fair Skies | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/iran-play-spots-set-for-seamen-oil-company-is-paying-bills-for-work.html | IRAN PLAY SPOTS SET FOR SEAMEN; Oil Company Is Paying Bills for Work at 2 Ports, Serving Men of All Nations | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/u-s-seeks-damages-in-death.html | U. S. Seeks Damages in Death | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/backwoods-sinners.html | Backwoods Sinners | True | HENRY CAVENDISH. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mednis-ties-pair-for-lead-in-chess-new-yorker-wins-2-matches-in.html | MEDNIS TIES PAIR FOR LEAD IN CHESS; New Yorker Wins 2 Matches in World Junior Event to Join Spassky, Tringov | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sheila-eckhaus-to-wed-engaged-to-herbert-m-guston-graduate-of-union.html | SHEILA ECKHAUS TO WED; Engaged to Herbert M. Guston, Graduate of Union College | True | Special to The New York Times.* | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/passing-travelers.html | PASSING TRAVELERS | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/satellite-news-crowds-hayden-planetarium.html | Satellite News Crowds Hayden Planetarium | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/john-w-mkeon.html | JOHN W. M'KEON | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cooperation-bid-a-soviet-switch-attitude-until-now-has-been-that-u.html | COOPERATION BID A SOVIET SWITCH; Attitude Until Now Has Been That U. S. Space Research Aims at Aggression | True | By Harry Schwartz | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/richards-wins-pole-vault.html | Richards Wins Pole Vault | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/automobiles-tests-practical-handbook-contains-pointers-for-the.html | AUTOMOBILES: TESTS; Practical Handbook Contains Pointers For the Purchasers of Used Cars | True | By Bert Pierce | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/lawyers-back-2-justices.html | Lawyers Back 2 Justices | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/puerto-rico-shifts-cabinet.html | Puerto Rico Shifts Cabinet | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/weapons-and-yells.html | Weapons And Yells | True | By Angie Debo | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Alfred R. Zipser Jr. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/l-i-u-provost-named-t-e-kruglak-gets-high-post-at-3-colleges-in.html | L. I. U. PROVOST NAMED; T. E. Kruglak Gets High Post at 3 Colleges in Brooklyn | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/canada-to-give-power-plan.html | Canada to Give Power Plan | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/jonesusadler-i.html | JonesuSadler i | True | SoedIl to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/building-activity-holds-high-level-record-construction-work.html | BUILDING ACTIVITY HOLDS HIGH LEVEL; Record Construction Work Expected to Continue Throughout the Year | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fire-closes-baptist-church.html | Fire Closes Baptist Church | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/20-quakes-in-chile-set-off-volcanoes.html | 20 QUAKES IN CHILE SET OFF VOLCANOES | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/verifying-heat-records.html | Verifying Heat Records | True | G. LESLIE FIELD. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/borbankumnrpby.html | BorbankuMnrpby | True | SEWdil to T1/2 wew York TUaa. | 1983-08-03 | RE0000172806 | B00000545769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/boatmen-chided-on-calls-for-aid-coast-guard-hampered-in-its-rescue.html | BOATMEN CHIDED ON CALLS FOR AID; Coast Guard Hampered in Its Rescue Work by Failure to Cancel Appeals | True | Special to New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/plan-is-offered-for-survey-work-lacking-funds-u-s-agency-would-ask.html | PLAN IS OFFERED FOR SURVEY WORK; Lacking Funds, U. S. Agency Would Ask Private Industry to Finance Housing Study | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-shock-for-oliver-bull.html | 'A SHOCK FOR OLIVER BULL' | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-robert-e-pile-has-son.html | Mrs. Robert E. Pile Has Son | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/model-displayed-in-cornwall-group.html | MODEL DISPLAYED IN CORNWALL GROUP | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ketcham-triumphs-in-yachting-series.html | KETCHAM TRIUMPHS IN YACHTING SERIES | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/no-idle-talk-from-idol-mantle-urges-fan-to-get-off-field-during.html | NO IDLE TALK FROM IDOL; Mantle Urges Fan to 'Get Off Field' During Ball Game | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/u-s-town-of-7672-at-far-east-base-clark-field-has-big-shopping.html | U. S. TOWN OF 7,672 AT FAR EAST BASE; Clark Field Has Big Shopping Center, Chicken Ranch-- TV Station on the Way | True | By Tad Szulcspecial To the New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/demille-scribes-scour-history-for-latest-commandments.html | DeMille Scribes Scour History for Latest 'Commandments' | True | By Aeneas MacKenzie | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/aircooled-space-in-strong-demand.html | AIR-COOLED SPACE IN STRONG DEMAND | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/racial-differences-detection-by-chemical-means-is-said-to-be.html | Racial Differences; Detection by Chemical Means Is Said to Be Certain | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/paris-holiday-exodus-at-peak.html | Paris Holiday Exodus at Peak | True | | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-07-31 | 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/formosa-rejects-chou-suggestion-nationalists-spurn-his-bid-for.html | FORMOSA REJECTS CHOU SUGGESTION; Nationalists Spurn His Bid for Talks on 'Liberation' as Red 'Double-Talk' | True | Special to The New York Times. | 1983-08-03 | RE0000172806 | B00000545769 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/israeli-case-revived-perjury-trial-of-dr-kastner-moved-to-jerusalem.html | ISRAELI CASE REVIVED; Perjury Trial of Dr. Kastner Moved to Jerusalem | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/moral-reasons-held-vital.html | Moral Reasons Held Vital | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/article-2-no-title-hercules-galion-products.html | Article 2 -- No Title; Hercules Galion Products | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/mss-krkora-a-broe-larried-to-henry-nalhantiani-in-bay-state.html | M,ss KRKOR,A. A BR,OEJ; ?larried to Henry Nalhantianl in Bay State Ceremony | True | I pedal to ,?le Nev.. York Timex. [ | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/byers-boat-is-beaten-cooper-defeats-world-record-holder-in-7liter.html | BYERS' BOAT IS BEATEN; Cooper Defeats World Record Holder in 7-Liter Event | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/milk-strike-is-off-for-day-at-least-parley-suspends-lack-of.html | MILK STRIKE IS OFF FOR DAY AT LEAST; PARLEY SUSPENDS; Lack of Taft-Hartley Notice May Delay Tank Drivers' Walkout Till Aug. 14 MILK STRIKE IS OFF FOR AT LEAST DAY | True | By Stanley Levey | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/president-returns-from-farm.html | President Returns From Farm | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/free-mail-for-services-pushed.html | Free Mail for Services Pushed | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/plot-is-enlarged-for-apartments-tishmans-add-parcel-to-site-on-east.html | PLOT IS ENLARGED FOR APARTMENTS; Tishmans Add Parcel to Site on East 63rd Street -- Other Deals in Manhattan | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/harpoon-flame-flash-triumph-as-echo-bay-y-c-regatta-ends-corwins.html | Harpoon, Flame, Flash Triumph As Echo Bay Y. C. Regatta Ends; Corwin's 210, Ogilvy's Star, Hibberd's Lightning Win Again -- Orbanowski's Ann Is Victor in Atlantic Class | True | By William J. Briordyspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/city-highways.html | CITY HIGHWAYS | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/paige-stars-for-west-in-allstar-triumph.html | Paige Stars for West In All-Star Triumph | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/rio-seizes-17-as-reds-exdeputy-arrested-in-raid-on-labor.html | RIO SEIZES 17 AS REDS; Ex-Deputy Arrested in Raid on Labor Publications | True | Special to the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/union-fights-complaint-garment-workers-petition-u-s-to-drop-coast.html | UNION FIGHTS COMPLAINT; Garment Workers Petition U. S. to Drop Coast Case | True | | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/18000-at-stadium-sets-season-mark-rodgers-and-hammerstein-night.html | 18,000 AT STADIUM SETS SEASON MARK; Rodgers and Hammerstein Night Closes Series Here -- Four Soloists Heard | True | R. P. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/talking-with-red-china.html | TALKING WITH RED CHINA | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/bronx-cornerstones-blessed.html | Bronx Cornerstones Blessed | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/bandits-kill-filipino-soldiers.html | Bandits Kill Filipino Soldiers | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/edward-c-crossett.html | EDWARD C. CROSSETT | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/jurors-praise-hogan-association-commends-him-as-district-attorney.html | JURORS PRAISE HOGAN; Association Commends Him as District Attorney Here | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/amurex-oil-co.html | Amurex Oil Co. | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/1year-maturities-are-64286654475.html | 1-YEAR MATURITIES ARE $64,286,654,475 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/u-s-aides-cars-bombed.html | U. S. Aides' Cars Bombed | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/american-natural-gas.html | American Natural Gas | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/meyner-to-approve-transit-study-fund.html | MEYNER TO APPROVE TRANSIT STUDY FUND | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/lew-captures-comet-laurels.html | Lew Captures Comet Laurels | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/sleeper-beats-the-heat-with-a-vacuum-cleaner.html | Sleeper Beats the Heat With a Vacuum Cleaner | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/tribute-paid-to-edison-flagpole-at-menlo-park-marks-his-aid-to.html | TRIBUTE PAID TO EDISON; Flagpole at Menlo Park Marks His Aid to Naval Research | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/foreign-exchange-rates-week-ended-july-29-1955.html | FOREIGN EXCHANGE RATES; Week Ended July 29, 1955 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dorothy-koch-married-she-is-wed-to-lieut-charles-bliss-3d-in.html | DOROTHY KOCH MARRIED; She Is Wed to Lieut. Charles Bliss 3d in Oklahoma | True | Spec.l to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/german-students-arrive-for-year-in-u-s-schools.html | German Students Arrive for Year in U. S. Schools | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/angry-new-haven-riders-complain-of-poor-service-threat-of-parking.html | Angry New Haven Riders Complain of Poor Service; Threat of Parking Fees Sets Off Charges of Late, Hot Trains, Faulty Equipment--Road Sees Exaggeration, Explains IRATE COMMUTERS SCORE NEW HAVEN New Haven Commuters Complain of Delays and Overcrowding of Trains | | By Clarence Dean | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ship-rates-firm-except-for-coal-loading-delays-send-prices-for-fuel.html | SHIP RATES FIRM, EXCEPT FOR COAL; Loading Delays Send Prices for Fuel Cargoes Down -- U. S. Vessels in Demand | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/grey-mason-to-wedj-miss-anne-miller.html | GREY MASON TO WEDJ MISS ANNE MILLER' | True | Special to The New York Times. I | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/peru-bolivia-plant-pact-will-agree-to-common-use-of-ports-roads.html | PERU, BOLIVIA PLANT PACT; Will Agree to Common Use of Ports, Roads, Railways | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/film-writers-set-earnings-record-total-of-13000000-is-predicted-by.html | FILM WRITERS SET EARNINGS RECORD; Total of $13,000,000 Is Predicted by Guild From Screen, TV Scripts | | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dr-arnold-l-friedman.html | DR. ARNOLD L. FRIEDMAN | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/workshop-to-revive-hamlet.html | Workshop to Revive 'Hamlet' | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/redlegs-defeat-pirates-74-65-kluszewski-hits-35th-homer-in-2d-game.html | REDLEGS DEFEAT PIRATES, 7-4, 6-5; Kluszewski Hits 35th Homer in 2d Game and Singles in Ninth to Win It | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/mrs-r-h-cutler-jr-has-son.html | [Mrs. R. H. Cutler Jr. Has Son | True | Suecial to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/small-units-lose-share-in-defense-senate-committee-proposes.html | SMALL UNITS LOSE SHARE IN DEFENSE; Senate Committee Proposes Government Extend Basis of Procurement Bidding | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/erl-barger-putt.html | ERL BARGER PUTT | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/barkley-may-don-political-armor-democratic-warrior-sought-by.html | BARKLEY MAY DON POLITICAL ARMOR; Democratic Warrior Sought by Kentucky Group to Stave Off Chandler Threat | True | By John N. Pophamspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/child-to-mrs-geoghegan-jr.html | Child to Mrs. Geoghegan Jr. | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/heads-78th-division-veterans.html | Heads 78th Division Veterans | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/senate-hearing-on-religion-set-sessions-starting-oct-3-part-of.html | SENATE HEARING ON RELIGION SET; Sessions Starting Oct. 3 Part of Survey on Enforcing Constitutional Rights | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/i-walter-huxley-64-designed-type-face.html | i WALTER HUXLEY, 64, DESIGNED TYPE FACE | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/reyes-takes-junior-title.html | Reyes Takes Junior Title | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/overnight-cruise-is-taken-by-doris-scratch-boat-leads-davis.html | OVERNIGHT CRUISE IS TAKEN BY DORIS; Scratch Boat Leads Davis' Patricia by Nearly Four Hours in Sound Sailing | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/19-win-scholarships-awards-announced-by-new-york-puerto-rican-fund.html | 19 WIN SCHOLARSHIPS; Awards Announced by New York Puerto Rican Fund | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/urged-for-adams-post-police-leaders-called-capable-by-bruce-smith.html | URGED FOR ADAMS POST; Police Leaders Called Capable by Bruce Smith on TV | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/us-and-red-china-open-talk-today-genial-mood-set-johnson-in-geneva.html | U.S. AND RED CHINA OPEN TALK TODAY; GENIAL MOOD SET; Johnson, in Geneva, Declines to Discuss Scope of Parley, But Trades Compliments COMMUNIST VOICES HOPE Wang Looks to Higher-Level Negotiations and Declares Friendship for Americans U.S. AND RED CHINA OPEN TALKS TODAY | True | By Elie Abelspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/red-china-stand-viewed-as-rigid-key-senators-believe-peiping-may-be.html | RED CHINA STAND VIEWED AS RIGID; Key Senators Believe Peiping May Be Less Flexible Than Russians Were at Geneva | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/100000-grant-to-mt-holyoke.html | $100,000 Grant to Mt. Holyoke | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/churchgoer-robbed-by-woman-in-street.html | CHURCHGOER ROBBED BY WOMAN IN STREET | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/named-by-ayer-to-head-plansmerchandising.html | Named by Ayer to Head Plans-Merchandising | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/every-man-turns-chef-in-summer.html | Every Man Turns Chef In Summer | True | By June Owen | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/shipping-news-and-notes-new-agent-appointed-for-french-line-port.html | Shipping News and Notes; New Agent Appointed for French Line -- Port Board Planning Official Named | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/40-gain-reported-in-employed-women.html | 40% GAIN REPORTED IN EMPLOYED WOMEN | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/g-e-forms-defense-unit.html | G. E. Forms Defense Unit | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/u-s-to-set-up-unit-on-cultural-ties-with-soviet-union-state.html | U. S. TO SET UP UNIT ON CULTURAL TIES WITH SOVIET UNION; State Department Is Deluged With Ideas -- Two-Way Rise in Contacts Expected U. S. TO SET UP UNIT ON CULTURAL TIES | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/neponsit-park-site-opposed.html | Neponsit Park Site Opposed | True | JOHN RAPP, | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/purolator-products-gross-and-net-at-new-highs-share-earnings-at-258.html | PUROLATOR PRODUCTS; Gross and Net at New Highs -- Share Earnings at $2.58 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/yanks-farm-ousts-silvestri.html | Yanks' Farm Ousts Silvestri | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/space-flight-tied-to-satellite-plan-copenhagen-experts-caught-by.html | SPACE FLIGHT TIED TO SATELLITE PLAN; Copenhagen Experts Caught by Surprise -- Cooperation Called Key to Success | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/courtneys-bid-fails-moons-also-misses-in-attempt-to-beat-800meter.html | COURTNEY'S BID FAILS; Moons Also Misses in Attempt to Beat 800-Meter Record | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/gov-knight-chases-prowler.html | Gov. Knight Chases Prowler | True | | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/new-british-jet-off-for-australia-test.html | NEW BRITISH JET OFF FOR AUSTRALIA TEST | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/freedom-is-linked-to-sunday-schools.html | FREEDOM IS LINKED TO SUNDAY SCHOOLS | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/city-now-seeking-child-center-site-welfare-head-is-negotiating-for.html | CITY NOW SEEKING CHILD CENTER SITE; Welfare Head Is Negotiating for Home in Westchester to Ease Overcrowding HEALTH WARNING ISSUED Dr. Baumgartner Calls for End of Violation, With 400 in Space for 323 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/soviet-bloc-buys-more-goods-here-report-by-weeks-says-trade-in.html | SOVIET BLOC BUYS MORE GOODS HERE; Report by Weeks Says Trade in Nonstrategic Materials Is Showing Slow Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/stassen-drafts-arms-curb-would-ban-nuclear-bombs-calls-for-end-of.html | Stassen Drafts Arms Curb; Would Ban Nuclear Bombs; Calls for End of Producing and Testing of Atomic Weapons -- Opposed by State Department and the Pentagon STASSEN ASKS BAN ON ATOMIC BOMBS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/peron-critic-answered-semiofficial-paper-opposes-ending-state-of.html | PERON CRITIC ANSWERED; Semi-Official Paper Opposes Ending State of Internal War | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/patrolman-seizes-3-in-queens-holdups.html | PATROLMAN SEIZES 3 IN QUEENS HOLD-UPS | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/tv-svengali-and-blonde-hit-parade-of-left-bank-on-channel-4.html | TV: 'Svengali and Blonde'; ' Hit Parade' of Left Bank on Channel 4 | True | By Jack Gould | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/chilean-volcanoes-drive-hundreds-from-homes.html | Chilean Volcanoes Drive Hundreds From Homes | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/donovan-resting-well-appendectomy-on-white-sox-hurler-reported.html | DONOVAN RESTING WELL; Appendectomy on White Sox' Hurler Reported Success | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/central-school-parley-fiveday-meeting-will-assay-rural-education-in.html | CENTRAL SCHOOL PARLEY; Five-Day Meeting Will Assay Rural Education in State | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/rolf-felstad.html | ROLF FELSTAD | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/girl-to-receive-15000.html | Girl to Receive $15,000 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/atom-cities-mull-selfrule-costs-oak-ridge-and-richland-show-doubts.html | ATOM CITIES MULL SELF-RULE COSTS; Oak Ridge and Richland Show Doubts Over Right to Buy Houses From the A. E. C. | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/record-number-of-unsold-cars-greatly-concerns-senate-unit.html | Record Number of Unsold Cars 'Greatly Concerns' Senate Unit | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/steel-producers-feeling-the-pace-in-face-of-an-epic-demand-mills.html | STEEL PRODUCERS FEELING THE PACE; In Face of an Epic Demand, Mills Are Slowed by Heat, Vacations, Repair Needs DELIVERIES FALL BEHIND Auto, Building Industries Fail to Pare Orders -- Boxcar Needs Add to Pressure | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/jersey-city-in-league-trenton-also-enters-eastern-pro-basketball.html | JERSEY CITY IN LEAGUE; Trenton Also Enters Eastern Pro Basketball Circuit | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/newcombe-captures-18th-for-dodgers-brook-star-beats-cardinals-11-to.html | Newcombe Captures 18th for Dodgers; BROOK STAR BEATS CARDINALS, 11 TO 2 Newcombe Yields Homers to Schoendienst and Musial -- Campanella Hits No. 23 | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/putting-teenagers-to-work-importance-of-gainful-employment-in.html | Putting Teen-Agers to Work; Importance of Gainful Employment in Summer Months Stressed | True | AMY G. BASSETT. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/home-rule-for-washington-action-to-obtain-vote-for-district-of.html | Home Rule for Washington; Action to Obtain Vote for District of Columbia's Citizens Urged | True | FLORENCE JAFFRAY HARRIMAN.(Mrs. J. Borden Harriman) | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/lopez-rates-maglie-highly.html | Lopez Rates Maglie Highly | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/cult-of-superman-decried-by-visitor.html | CULT OF SUPERMAN DECRIED BY VISITOR | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/australia-cautious-on-bid.html | Australia Cautious on Bid | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/five-get-princeton-aid-cane-scholarships-awarded-to-jersey-city.html | FIVE GET PRINCETON AID; Cane Scholarships Awarded to Jersey City Boys | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/stewart-gains-fifth-title.html | Stewart Gains Fifth Title | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/new-york-falls-behind.html | NEW YORK FALLS BEHIND | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/burgerberger.html | BurgerBerger | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/u-n-cricketers-victors-visitors-beat-staten-island-club-at.html | U. N. CRICKETERS VICTORS; Visitors Beat Staten Island Club at Livingston, 97-84 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/burmese-beggars-convene.html | Burmese Beggars Convene | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/new-comet-reported.html | New Comet Reported | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/mrs-james-a-blair.html | MRS. JAMES A. BLAIR | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/stenbergrosenberg.html | Stenberg--Rosenberg | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/representative-burdick-weds.html | Representative Burdick Weds | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/national-fuel-gas-co.html | National Fuel Gas Co. | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/sports-of-the-times-davis-cup-fireworks.html | Sports of The Times; Davis Cup Fireworks | True | By Allison Danzig | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/steingartweiss.html | Steingart--Weiss | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/thew-shovel-co-fills-three-executive-posts.html | Thew Shovel Co. Fills Three Executive Posts | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/-henry-p-cunninghami.html | , HENRY P. CUNNINGHAMI | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/brucker-offers-water-program-army-chief-urges-all-groups-cooperate.html | BRUCKER OFFERS WATER PROGRAM; Army Chief Urges All Groups Cooperate to Stop Waste in Speech at New Dam | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/heller-tool-company.html | Heller Tool Company | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/beverly-hanson-scores-on-links-coast-pro-gets-72-for-220-in-battle.html | BEVERLY HANSON SCORES ON LINKS; Coast Pro Gets 72 for 220 in Battle Creek Open -- Mrs. Pung Second | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/wary-indonesia-shies-at-u-s-aid-washington-is-eager-to-give-needed.html | WARY INDONESIA SHIES AT U. S. AID; Washington Is Eager to Give Needed Help, but Jakarta Fears for Sovereignty | True | By Robert AldenSpecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/titles-to-wexford-cavan.html | Titles to Wexford, Cavan | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/toronto-girl-17-masters-channel-marilyn-bell-is-the-youngest-ever.html | TORONTO GIRL, 17, MASTERS CHANNEL; Marilyn Bell Is the Youngest Ever to Swim It -- Takes 14 Hours 36 Minutes | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/israeli-expert-lays-air-crash-to-fighters-disputes-bulgarian.html | Israeli Expert Lays Air Crash to Fighters; Disputes Bulgarian Version About Guns | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/pyun-quits-post-in-seoul-cabinet-foreign-minister-says-only-that-he.html | PYUN QUITS POST IN SEOUL CABINET; Foreign Minister Says Only That He Is Tired of Job -- Speculation on Successor | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/penn-urged-as-bridge-name.html | Penn Urged as Bridge Name | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/anglocanadian-timber.html | Anglo-Canadian Timber | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/big-revenue-expected-u-s-reclamation-unit-hopes-for-204-million-in.html | BIG REVENUE EXPECTED; U. S. Reclamation Unit Hopes for 204 Million in Year | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/to-take-over-cuban-hotel.html | To Take Over Cuban Hotel | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/chief-of-defense-in-japan-resigns.html | CHIEF OF DEFENSE IN JAPAN RESIGNS | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/economics-and-finance-silver-monument-to-inertia-ii-economics-and.html | ECONOMICS AND FINANCE; Silver: Monument to Inertia (II) ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/soviet-trade-offer-to-brazil-reported-opinion-seems-to-favor-deal.html | Soviet Trade Offer to Brazil Reported; Opinion Seems to Favor Deal With Reds | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/huntington-wins-43-rices-goal-in-overtime-nips-blind-brook-poloists.html | HUNTINGTON WINS, 4-3; Rice's Goal in Overtime Nips Blind Brook Poloists, 4-3 | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/miss-marie-merkert.html | MISS MARIE: MERKERT | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/suzan-ball-leaves-hospital.html | Suzan Ball Leaves Hospital | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/leagueleading-chicagoans-trip-senators-at-washington-31-65-white.html | League-Leading Chicagoans Trip Senators at Washington, 3-1, 6-5; White Sox Capture 11-Inning Opener as Harshman Wins With 2-Hit Pitching | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/shop-for-worlds-wares-marks-museum-birthday.html | Shop for World's Wares Marks Museum Birthday | True | By Betty Pepis | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/vim-shows-way-in-new-york-y-c-run-to-fishers-island-nina-finisterre.html | Vim Shows Way in New York Y. C. Run to Fishers Island; NINA, FINISTERRE AND SOLUTION WIN Vim Finishes First and Also Scores on Corrected Time -- Mouette Is Disabled | True | By John Rendelspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/nyu-names-director-of-its-student-activities.html | N.Y.U. Names Director Of Its Student Activities | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/chous-bid-muted-in-peiping-press-domestic-measures-adopted-by.html | CHOU'S BID MUTED IN PEIPING PRESS; Domestic Measures Adopted by People's Congress Are Stressed by Newspapers | True | By Henry F. Liebermanspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/italy-victor-by-41.html | Italy Victor by 4-1 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/saratoga-starts-race-meet-today-flash-stakes-is-feature-of-firstday.html | SARATOGA STARTS RACE MEET TODAY; Flash Stakes Is Feature of First-Day Card -- 4 Other Juvenile Tests Listed | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dies-as-car-sinks-in-pit-city-bus-driver-trapped-as-vehicle-dives.html | DIES AS CAR SINKS IN PIT; City Bus Driver Trapped as Vehicle Dives Off L. I. Road | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/loyola-head-named-cincinnati-priest-is-selected-for-chicago-jesuit.html | LOYOLA HEAD NAMED; Cincinnati Priest Is Selected for Chicago Jesuit School | True | Special to The New York Times | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/vanadium-corporation-record-sales-and-earnings-reported-for-6.html | VANADIUM CORPORATION; Record Sales and Earnings Reported for 6 Months | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/hiroshima-bomb-condemned-by-40-ministers-and-educators-sign.html | HIROSHIMA BOMB CONDEMNED BY 40; Ministers and Educators Sign Statement Calling on U. S. to Repent Its Use | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/eastman-kodak-company-set-new-highs-in-sales-and-net-income-for-six.html | Eastman Kodak Company Set New Highs in Sales and Net Income for Six Months | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/2229100-rentals-under-state-curb-abrams-noting-a-continuing-drop.html | 2,229,100 RENTALS UNDER STATE CURB; Abrams, Noting a Continuing Drop, Gives First Complete Revised Tally Since '43 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/julian-is-stricken-dartmouth-coach-hospitalized-after-cerebral.html | JULIAN IS STRICKEN; Dartmouth Coach Hospitalized After Cerebral Hemorrhage | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ohio-river-cargoes-down.html | Ohio River Cargoes Down | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/whiting-outlines-4-christian-types-delivers-farewell-sermon-at.html | WHITING OUTLINES 4 CHRISTIAN TYPES; Delivers Farewell Sermon at First Baptist Church -- Will Get Seminary Bible Post | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/americans-rebel-at-banquets-make-foray-to-2-soviet-farms-americans.html | Americans Rebel at Banquets, Make Foray to 2 Soviet Farms; AMERICANS REBEL AT SOVIET FEASTS | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/judith-nitzberg-i-married.html | Judith Nitzberg.I Married | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/shares-in-london-dip-then-inch-up-butlers-economy-message-sends.html | SHARES IN LONDON DIP, THEN INCH UP; Butler's Economy Message Sends Prices Down, but Fails to Shake Bulls SHARES IN LONDON DIP, THEN INCH UP | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/how-members-from-this-area-voted-in-congress-during-week-compiled.html | How Members From This Area Voted in Congress During Week; Compiled by Congressional Quarterly | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/nationwide-rites-for-agganis.html | Nation-Wide Rites for Agganis | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/nation-reminded-of-uncertain-day-priest-at-st-patricks-asks-if-time.html | NATION REMINDED OF UNCERTAIN DAY; Priest at St. Patrick's Asks if 'Time Is Running Out' in the Quest for Peace | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/yankees-and-indians-both-split-drop-full-game-behind-white-sox-as.html | Yankees and Indians Both Split, Drop Full Game Behind White Sox; A'S TRIUMPH, 7-1, AFTER 5-2 DEFEAT Kansas City Gets 5 Runs in 9th -- Yanks Hit 3 Homers in First of Opener | | By John Drebinger | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/clash-in-the-philippines.html | CLASH IN THE PHILIPPINES | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/last-month-was-hottest-and-seconddriest-july.html | Last Month Was Hottest And Second-Driest July | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/home-loans-clarified-new-rules-cover-all-forms-received-after.html | HOME LOANS CLARIFIED; New Rules Cover All Forms Received After Saturday | | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/john-zuurlviond-shipping-aide-79-dean-of-steamship-row-s-deadserved.html | JOHN ZUURIVIOND, ., SHIPPING AIDE, 79,' Dean of Steamship Row' [s, Dead--Served 53 Years in Ho] [and-Amer] ca Line | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/red-sox-conquer-tigers-83-and-32-piersalls-home-run-in-9th-wins-2d.html | RED SOX CONQUER TIGERS, 8-3 AND 3-2; Piersall's Home Run in 9th Wins 2d Game -- Williams Wallops Grand Slam | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ousted-u-s-priest-tells-of-visit-to-mufti-in-soviet-central-asia.html | Ousted U. S. Priest Tells of Visit To Mufti in Soviet Central Asia; Islamic Chief of Area Put His Followers at 13,000,000 -- Plane and Rail Trips Are Described as Ordeals | | By the Rev. Georges Bissonnettcopyright. 1955, By North American Newspaper Alliance | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/russians-see-cowboys.html | Russians See Cowboys | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ben-donner.html | BEN DONNER | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/housing-bill-key-to-adjournment-snags-conferees-martin-forecasts.html | HOUSING BILL KEY TO ADJOURNMENT; SNAGS CONFEREES; Martin Forecasts Victory on Administration's Quest for 70,000 Units in 2 Years PAY INCREASE AN ISSUE House Disagrees With Senate on 'Housekeeping Expense' -- Record Is Discussed HOUSING BILL KEY TO ADJOURNMENT | | By Allen Drurayspacial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/jobless-pay-study-asked-mitchell-urges-court-review-of-some-u-s.html | JOBLESS PAY STUDY ASKED; Mitchell Urges Court Review of Some U. S. Findings | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/claire-wallach-1-becomes-abridei-she-is-escorted-by-father-at.html | CLAIRE WALLACH '1 BECOMES A-BRIDEI; She Is Escorted by Father at Mrriage to Lieut. R. E. ungle in Cleveland | | clal to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/talbott-as-issue-rejected-by-hall-g-o-p-chief-says-he-would-be.html | TALBOTT AS ISSUE REJECTED BY HALL; G. O. P. Chief Says He Would Be 'Bounced' From White House if He Raised Topic TALBOTT AS ISSUE REJECTED BY HALL | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/major-leagues-meet-today.html | Major Leagues Meet Today | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/171-police-cited-for-heroic-deeds-top-honor-goes-to-motorcycle-man.html | 171 POLICE CITED FOR HEROIC DEEDS; Top Honor Goes to Motorcycle Man for Risking Life to Capture Armed Thug | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/nixon-hails-johnson-credits-senate-democrat-for-unity-on-foreign.html | NIXON HAILS JOHNSON; Credits Senate Democrat for Unity on Foreign Policy | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/margaret-cushing-100-dies-.html | Margaret Cushing, 100, Dies ] | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/relations-with-yugoslavia.html | RELATIONS WITH YUGOSLAVIA | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/common-heritage-of-2-lands-noted-british-minister-tells-here-of.html | COMMON HERITAGE OF 2 LANDS NOTED; British Minister Tells Here of Sharing 'a Faith That No Seas Can Divide' | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/adios-harry-in-25000-pace.html | Adios Harry in $25,000 Pace | True | | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/sovietamerican-exchange.html | SOVIET-AMERICAN EXCHANGE | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/cubs-down-phils-twice-71-and-65-capture-finale-on-fondys-homer.html | CUBS DOWN PHILS TWICE, 7-1 AND 6-5; Capture Finale on Fondy's Homer, Double -- Hacker's 5-Hitter Beats Roberts | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/strauss-praises-the-nautilus.html | Strauss Praises the Nautilus | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/city-symphony-heard-closes-season-of-summer-concerts-in-central.html | CITY SYMPHONY HEARD; Closes Season of Summer Concerts in Central Park | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/-phone-company-gets-loan.html | 'Phone Company Gets Loan | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/oshea-is-named-r-k-o-president-leaves-c-b-s-post-to-take-over-from.html | O'SHEA IS NAMED R. K. O. PRESIDENT; Leaves C. B. S. Post to Take Over From Grainger--Active Film Plan Aim | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/hughes-to-stay-in-football.html | Hughes to Stay in Football | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/-military-bearing-doubted.html | 'Military' Bearing Doubted | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/peiping-narcotics-cited-as-u-n-bar-u-s-charges-used-by-group-to.html | PEIPING NARCOTICS CITED AS U. N. BAR; U. S. Charges Used by Group to Show Red China Is Not Worthy of Membership | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/u-s-prosperity-hailed-banks-publication-praises-private-enterprise.html | U. S. PROSPERITY HAILED; Bank's Publication Praises Private Enterprise Stand | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/thermonuclear-use-in-peace.html | Thermonuclear Use in Peace | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/actor-killed-in-plane-robert-francis-and-2-others-die-in-burbank.html | ACTOR KILLED IN PLANE; Robert Francis and 2 Others Die in Burbank Crack-Up | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/nancywhite-betrothed-will-be-wed-to-paul-merola-after-west-point.html | NANCYWHITE BETROTHED Will Be Wed to Paul Merola After West Point Graduat‚on | True | Special to The lew York Tmes. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/tony-cornero-dead-is-stricken-at-dice.html | TONY CORNERO DEAD; IS STRICKEN AT DICE | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/cavicchi-halts-wiese.html | Cavicchi Halts Wiese | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/yugoslavs-deny-seeking-mig-deal-they-say-privately-belgrade-has-no.html | YUGOSLAVS DENY SEEKING MIG DEAL; They Say Privately Belgrade Has No Wish to Receive or Make Soviet Jets | True | By Jack Raymondspecial to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/meadow-brook-on-top-young-paces-73-polo-victory-over-bethpage.html | MEADOW BROOK ON TOP; Young Paces 7-3 Polo Victory Over Bethpage Ramblers | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/science-study-urged-columbia-dean-asks-action-to-overcome-lack-of.html | SCIENCE STUDY URGED; Columbia Dean Asks Action to Overcome Lack of Students | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/named-executive-aide-at-the-waldorfastoria.html | Named Executive Aide At the Waldorf-Astoria | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/-the-isle-of-goats-booked-at-fulton-ugo-betti-play-will-arrive-in.html | 'THE ISLE OF GOATS' BOOKED AT FULTON; Ugo Betti Play Will Arrive in September, With Laurence Harvey in Starring Role | True | By Sam Zolotow | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/holland-suffers-labor-shortage-lack-of-skilled-and-unskilled-help.html | HOLLAND SUFFERS LABOR SHORTAGE; Lack of Skilled and Unskilled Help Leads to Criticism of Immigration Policy | True | By Paul Catzspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/companies-comment.html | Companies Comment | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/newmont-mining-corp-profits-of-202-a-share-listed-for-half-year-up.html | NEWMONT MINING CORP.; Profits of $2.02 a Share Listed for Half Year, Up From 1954 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/astronomers-appeal-for-aid.html | Astronomers Appeal for Aid | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/orioles-admit-mistake-in-signing-bonus-hurler.html | Orioles Admit Mistake In Signing Bonus Hurler | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/the-screen-devotion-russian-import-has-debut-at-stanley.html | The Screen: 'Devotion'; Russian Import Has Debut at Stanley | True | H. H. T. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/boy-of-14-turns-robber-with-pistol-he-holds-up-an-east-side-cobbler.html | BOY OF 14 TURNS ROBBER; With Pistol He Holds Up an East Side Cobbler for $15 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/british-are-losing-taste-for-beer-sales-fall-as-the-population.html | British Are Losing Taste for Beer; Sales Fall as the Population Rises; BRITISH DRINKING MUCH LESS BEER | True | By Drew Middletonspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/goshen-trot-meet-will-start-today.html | GOSHEN TROT MEET WILL START TODAY | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/indian-suttee-riot-causes-death-of-3.html | INDIAN SUTTEE RIOT CAUSES DEATH OF 3 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/paris-finds-cheer-in-trade-outlook-record-industrial-output-and.html | PARIS FINDS CHEER IN TRADE OUTLOOK; Record Industrial Output and Balance of Payments Surplus Are Factors | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/oyslin-withington-to-be-bride-sept-23.html | !SOYSLIN WITHINGTON TO BE BRIDE SEPT. 23 | True | Special to The New York Times, | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/st-patricks-admonishes-hatless-women-to-use-soft-veils-as-head.html | St. Patrick's Admonishes Hatless Women To Use Soft Veils as Head Cover at Services | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/james-green-martin.html | JAMES GREEN MARTIN | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/hart-schaffiner-marx-sixmonths-net-is-762829-up-from-699305-in-54.html | HART, SCHAFFNER & MARX; Six-Months' Net Is $762,829, Up From $699,305 in '54 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/offer-shoe-chain-stock.html | Offer Shoe Chain Stock | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/turkmen-vice-president-named.html | Turkmen Vice President Named | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/lake-mohawh-k-c-honors-won-by-poodle-blakeen-van-aseltine.html | Lake Mohawh K. C. Honors Won By Poodle Blakeen Van Aseltine | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/50-added-space-is-housing-goal-committee-wams-wagner-of-need-for.html | 50% ADDED SPACE IS HOUSING GOAL; Committee Warns Wagner of Need for Future Buildings Bigger Than Those Razed | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/morocco-curbs-nationalist-riots-curfew-is-imposed-in-marrakesh.html | Morocco Curbs Nationalist Riots; Curfew Is Imposed in Marrakesh | True | By Michael Clarkspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/soviet-planning-economy-to-1975-revising-goals-stalin-set-more.html | SOVIET PLANNING ECONOMY TO 1975; Revising Goals Stalin Set -- More Accurate Methods of Measuring Output Adopted | True | By Harry Schwartz | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/officer-of-u-s-rubber-elevated-to-high-posts.html | Officer of U. S. Rubber Elevated to High Posts | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/u-s-gives-states-full-control-over-polio-vaccine-distribution-polio.html | U. S. Gives States Full Control Over Polio Vaccine Distribution; POLIO SHOTS' USE PUT UP TO STATES | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/knowland-cautious-on-arms-data-check.html | KNOWLAND CAUTIOUS ON ARMS DATA CHECK | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/gas-concern-shows-gains.html | Gas Concern Shows Gains | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/edkar-clark-85-wab-0il-0fficiai-former-standard-executive-is-dead.html | ED6AR CLARK, 85, WAB 0IL 0FFICIAI .; Former Standard Executive Is Dead Co-Developer of 'Cracking' Process | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/indians-report-big-carrot-and-big-stick-rule-soviet-indians-find.html | Indians Report 'Big Carrot' And 'Big Stick' Rule Soviet; Indians Find Soviet Incentives Are 'Big Carrot' and 'Big Stick' | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/grains-affected-by-profittaking-declines-are-registered-by-wheat.html | GRAINS AFFECTED BY PROFIT-TAKING; Declines Are Registered by Wheat, Rye and Soybeans While Corn and Oats Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/drug-is-said-to-aid-cure-of-alcoholics.html | DRUG IS SAID TO AID CURE OF ALCOHOLICS | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/chairman-president-of-pepsicola.html | Chairman, President of Pepsi-Cola | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/san-francisco-shipments-up.html | San Francisco Shipments Up | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/mednis-and-spassky-draw-in-3d-round.html | MEDNIS AND SPASSKY DRAW IN 3D ROUND | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/speed-limit-up-in-berlin-area.html | Speed Limit Up in Berlin Area | True | | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/protest-shouted-at-colonial-chief-demonstration-in-singapore-marks.html | PROTEST SHOUTED AT COLONIAL CHIEF; Demonstration in Singapore Marks Arrival of British Official During Crisis | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/rewriting-bulganins-proposal.html | Rewriting Bulganin's Proposal | True | DAVID H. HEPBURN. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/foreign-affairs-frances-empire-to-have-and-have-not.html | Foreign Affairs; France's Empire -- To Have and Have Not | True | By C. L. Sulzberger | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/new-aide-of-national-ywca.html | New Aide of National Y.W.C.A. | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/keinhnswinslow.html | K!einhns--Winslow | True | SPecial to The New York TImeg. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/rev-bernard-miller.html | REV. BERNARD MILLER | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/music-man-of-principle-pablo-casals-is-heard-on-n-b-c-program.html | Music: Man of Principle; Pablo Casals Is Heard on N. B. C. Program | True | By Howard Taubman | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/president-to-meet-aides-on-refugees.html | PRESIDENT TO MEET AIDES ON REFUGEES | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/navy-flier-dies-in-crash-lieut-r-w-slezak-killed-in-mission-off.html | NAVY FLIER DIES IN CRASH; Lieut. R. W. Slezak Killed in Mission Off West Coast | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/38yearold-righthander-goes-to-tribe-for-a-reported-25000-magfie.html | 38-Year-Old Right-Hander Goes To Tribe for a Reported $25,000; Magfie Waived Out of League Day After Being Routed by Braves -- Lopez Plans to Use Barber in 'Spots,' Relief | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/lenthall-players-schedule.html | Lenthall Players' Schedule | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/bank-buys-plot-on-bronx-corner-manufacturers-trust-deal-is-first.html | BANK BUYS PLOT ON BRONX CORNER; Manufacturers Trust Deal Is First Change in Owners of Site in 60 Years | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/f-t-c-accused-of-aid-to-trusts-independent-business-group-asks.html | F. T. C. ACCUSED OF AID TO TRUSTS; Independent Business Group Asks Congress Investigate 'Laxity' in Prosecutions | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/claude-w-giles.html | CLAUDE W. GILES | True | Spec'l to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ransom-is-victor-in-links-playoff-his-birdie-on-extra-hole-settles.html | RANSOM IS VICTOR IN LINKS PLAY-OFF; His Birdie on Extra Hole Settles 4-Way Tie at 272 in Rubber City Open | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/giants-win-sell-magfie-to-cleveland-braves-lose-73-adcock-injured.html | Giants Win, Sell Magfie to Cleveland; BRAVES LOSE, 7-3; ADCOCK INJURED Infielder Suffers Fractured Arm When Hit by Pitch From Giants' Hearn | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/doris-rosenblum-wed-teacher-in-newark-is-bride-of-bernard-freedman.html | DORIS ROSENBLUM WED; Teacher in Newark Is Bride of Bernard Freedman | True | ' Special to The New York Times, | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/schwartzgerstler.html | Schwartz--Gerstler | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/imrs-m-a-coolidge-i-collector-of-china1-i.html | iMRS. M. A. COOLIDGE, I COLLECTOR OF CHINA1 I | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/30-algerian-rebels-slain.html | 30 Algerian Rebels Slain | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/labor-arbitration-conference.html | Labor Arbitration Conference | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/yale-towne-earnings-for-first-half-of-1955-exceed-those-for-all.html | YALE & TOWNE; Earnings for First Half of 1955 Exceed Those for All 1954 COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/civic-body-warns-city-on-debt-limit-6year-works-program-held.html | CIVIC BODY WARNS CITY ON DEBT LIMIT; 6-Year Works Program Held Possible Without Exceeding Constitutional Borrowing SPECIAL LAWS DECRIED Citizens Budget Commission Notes More Funds Are on Tap Today Than Ever | True | By Paul Crowell | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/a-c-l-u-reports-on-facts-forum-says-mutual-was-pressured-to-drop.html | A. C. L. U. REPORTS ON FACTS FORUM; Says Mutual Was Pressured to Drop 'Reporters Roundup,' Suggests Study on Bias | True | By Val Adams | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/anthony-to-box-boyd-tonight.html | Anthony to Box Boyd Tonight | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/about-new-york-90foot-yacht-crosses-atlantic-pickaback-columbia.html | About New York; 90-Foot Yacht Crosses Atlantic Pickaback -- Columbia Musicians Raise Sweet Echo | True | By Meyer Berger | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/cotton-prices-go-higher-for-week-futures-rise-12-to-30-points-as.html | COTTON PRICES GO HIGHER FOR WEEK; Futures Rise 12 to 30 Points as Concern Lessens Over Export Subsidy Issue | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/rabbi-paul-richman.html | RABBI PAUL RICHMAN | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/use-of-hospitals-set-record-in-54-20345431-patients-cared-for-costs.html | USE OF HOSPITALS SET RECORD IN '54; 20,345,431 Patients Cared For -- Costs Continue to Rise, Average Stay Declines | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/tribe-victor-60-with-triple-play-indians-lose-first-game-to-orioles.html | TRIBE VICTOR, 6-0, WITH TRIPLE PLAY; Indians Lose First Game to Orioles, 4-3 -- Houtteman Winner for Cleveland | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/easy-washing-machine.html | Easy Washing Machine | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/the-fall-fashion-news-from-abroad-paris-functional-feminine-and.html | The Fall Fashion News From Abroad; Paris: Functional, Feminine and Classic Themes | True | By Kay Inglis-Jonesspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/assigned-to-first-army-as-its-inspector-general.html | Assigned to First Army As Its Inspector General | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/son-to-mrs-bradley-collins.html | Son to Mrs. Bradley Collins | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/lard-trade-is-slow-export-reports-cause-rally-but-followup-buying.html | LARD TRADE IS SLOW; Export Reports Cause Rally, but Follow-Up Buying Lags | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/harriman-in-dublin-after-paris-visit.html | HARRIMAN IN DUBLIN AFTER PARIS VISIT | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/camden-trustoaklyn-national.html | Camden Trust-Oaklyn National | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/india-to-get-five-viscounts.html | India to Get Five Viscounts | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dr-w-c-graham-dies-prinoipal-emeritus-of-united-college-winnipeg-w.html | ' DR, W. C. GRAHAM DIES; Prinoipal Emeritus of United College, Winnipeg, Was 67 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ailing-shoulder-forces-trabert-to-quit-in-fifth-set-of-final-with.html | Ailing Shoulder Forces Trabert to Quit in Fifth Set of Final With Moylan; WIMBLEDON KING TO TAKE THERAPY Trabert Defaults in Distress After Standing 2 Strokes From Victory in 4th Set | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/turnover-heavy-price-changes-are-erratic-on-zurich-exchange-zurich.html | Turnover Heavy, Price Changes Are Erratic on Zurich Exchange; ZURICH EXCHANGE HAS BIG TURNOVER | True | By George H. Morisonspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/soviet-seamen-in-peiping.html | Soviet Seamen in Peiping | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/niarchos-to-add-2-super-tankers-twinscrew-vessels-will-be-largest.html | NIARCHOS TO ADD 2 'SUPER' TANKERS; Twin-Screw Vessels Will Be Largest and Fastest Oil Carriers -- Bids Sought | True | By Arthur H. Richter | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/fox-upsets-mottram-at-net.html | Fox Upsets Mottram at Net | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/drivein-church-service.html | Drive-In Church Service | True | CALVERT MAGRUDER Jr. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/alice-belmont-dies-of-stove-gas-in-home-nurse-daughter-of-august-jr.html | Alice Belmont Dies of Stove Gas in Home; Nurse, Daughter of August, Jr., Was Ill | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/miss-joan-blume-s-bride.html | Miss Joan Blume !s Bride | True | Specla! 1o Tile Ne, Ynrk TlmeG. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/c-i-o-favors-huge-fund-for-a-postmerger-drive-c-i-o-approves.html | C. I. O. Favors Huge Fund For a Post-Merger Drive; C. I. O. APPROVES ORGANIZING FUND | True | By A. H. Raskin | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/supply-convoy-off-to-arctic.html | Supply Convoy Off to Arctic | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dr-solomon-kagan.html | DR. SOLOMON KAGAN | True | Spectal to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/boating-accident-kills-woman.html | Boating Accident Kills Woman | True | | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/bryan-wins-auto-race-sets-allindianapolis-mark-sweikert-is-fifth.html | BRYAN WINS AUTO RACE; Sets 'All-Indianapolis' Mark -- Sweikert Is Fifth | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/sales-record-set-by-general-mills-volume-tops-a-half-billion.html | SALES RECORD SET BY GENERAL MILLS; Volume Tops a Half Billion -- Earnings Rise to $5.02 a Share From $4.50 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/advances-reported-for-citys-job-plan.html | ADVANCES REPORTED FOR CITY'S JOB PLAN | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/refugee-stand-scored-catholic-spokesman-assails-representative.html | REFUGEE STAND SCORED; Catholic Spokesman Assails Representative Walter | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/concerts-two-at-lenox-serkin-plays-emperor-concerto-stern-performs.html | Concerts: Two at Lenox; Serkin Plays 'Emperor' Concerto, Stern Performs in an All-Brahms Program | True | By Harold C. SchonbergSpecial to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/is-anne-ross-is-arriii-here-wears-gown-of-white-tulle-at-her.html | IS ANNE ROSS IS ARRIII] HERE; Wears Gown of White Tulle at Her Wedding to Eugene ] Feldman--Both Lawyers I | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/church-cautioned-on-casting-stones.html | CHURCH CAUTIONED ON CASTING STONES | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/george-a-powers.html | GEORGE A. POWERS | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/b-j-nan-ingen-65-finangierisdead-resident-of-bond-housethat-funded.html | B. J. NAN INGEN, 65, FINANGIER,ISDEAD; resident of Bond HouseThat Funded Projects of Public Authorities and Utilities | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/seventeen-talks-held.html | Seventeen Talks Held | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/argentine-wins-championship.html | Argentine Wins Championship | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/aa-engineering-ltd.html | AA Engineering, Ltd. | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/9-out-of-10-autos-in-italy-are-fiats-at-mirafiori-assembly-plant-in.html | 9 OUT OF 10 AUTOS IN ITALY ARE FIATS; At Mirafiori Assembly Plant, in Turin, 900 Cars Are Produced Every Day COUNTRY IS CAR-HUNGRY Six-Month Backlog of Orders Reported for Small Model -- Automation Tried Out 9 OUT OF 10 AUTOS IN ITALY ARE FIATS | True | By Herbert Koshetzspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/pakistans-money-devalued-a-third-karachi-cuts-rupee-to-level-of.html | PAKISTAN'S MONEY DEVALUED A THIRD; Karachi Cuts Rupee to Level of Sterling as the Country Builds Up Its Exports PAKISTAN'S MONEY DEVALUED A THIRD | True | By John P. Callahanspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/random-notes-from-washington-rankin-is-likely-for-sobeloff-post.html | Random Notes From Washington: Rankin Is Likely for Sobeloff Post; President's Problem of Gifts at Geneva Solved by a Call for Penknife Souvenirs | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/duke-of-edinburgh-star-in-charity-cricket-game.html | Duke of Edinburgh Star In Charity Cricket Game | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/johnson-conducts-naumburg-concert.html | JOHNSON CONDUCTS NAUMBURG CONCERT | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/south-koreas-budget-voted.html | South Korea's Budget Voted | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/our-changing-city-the-long-island-city-area-neighborhoods-retain.html | Our Changing City: The Long Island City Area; Neighborhoods Retain Their 1930 Traits, With More Industries and Homes | True | By Ira Henry Freeman | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/income-tax-increase-expected-to-maintain-economy-of-greece-greece.html | Income Tax Increase Expected To Maintain Economy of Greece; GREECE MAY RAISE ITS INCOME LEVIES | True | By A. C. Sedgwickspecial To the New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/virginia-estate-on-sale-north-wales-with-3200-acres-offered-for-w-p.html | VIRGINIA ESTATE ON SALE; North Wales With 3,200 Acres Offered for W. P. Chrysler Jr. | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/henry-a-patten-banker-dies-at-84-president-of-corn-exchange-192932.html | Henry A. Patten, Banker, Dies at 84; President of Corn Exchange 1929-32 | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/study-on-u-n-started-reaction-in-u-s-to-world-body-to-be-assayed.html | STUDY ON U. N. STARTED; Reaction in U. S. to World Body to Be Assayed | True | Special to The New York Times. | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/aussies-complete-zonefinal-sweep-hoad-and-rosewall-capture.html | AUSSIES COMPLETE ZONE-FINAL SWEEP; Hoad and Rosewall Capture Concluding Singles in the Cup Series With Canada | True | | 1983-09-06 | RE0000175022 | B00000547148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-01 | 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/printers-play-today.html | Printers Play Today | True | | 1983-09-06 | RE0000175022 | B00000547148 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/varig-line-begins-brazil-run-today-first-passenger-flight-will.html | VARIG LINE BEGINS BRAZIL RUN TODAY; First Passenger Flight Will Leave Idlewild at 10 A. M. in Super-G Constellation | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/arthur-f-goodman.html | ARTHUR F. GOODMAN | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/general-motors-quarterly-dividend-increased-by-50-cents-to-150-a.html | General Motors Quarterly Dividend Increased by 50 Cents to $1.50 a Share | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/in-the-nation-the-lighter-side-of-an-expiring-congress.html | In The Nation; The Lighter Side of an Expiring Congress | True | By Arthur Krock | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/new-york-printers-win-score-170-tourney-victory-washington-romps.html | NEW YORK PRINTERS WIN; Score 17-0 Tourney Victory -- Washington Romps, 17-3 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/vegetarians-frolic-in-paris.html | Vegetarians Frolic in Paris | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/nato-tests-greek-defenses.html | NATO Tests Greek Defenses | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/park-body-to-sue-in-neponsit-case-it-contends-hospital-site-is-part.html | PARK BODY TO SUE IN NEPONSIT CASE; It Contends Hospital Site Is Part of Original Riis Area and Should Be Returned PUBLIC NEED STRESSED 1,000 Feet of Beach Planned With New Pool and Other Facilities for Play | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/betsy-dickinson-engaged-to-wed-philadelphia-girl-will-be-bride-of.html | BETSY DICKINSON ENGAGED TO WED; Philadelphia Girl Will Be Bride of Lieut, Samuel D. McDaniel Jr. of Navy | True | Special to T'ne New York Ttmc. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/new-apartments-due-in-manhattan-buildings-planned-following-deals.html | NEW APARTMENTS DUE IN MANHATTAN; Buildings Planned Following Deals in East Forties and in Washington Heights | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/talbott-resigns-air-post-president-commends-him-calls-decision.html | TALBOTT RESIGNS AIR POST; PRESIDENT COMMENDS HIM, CALLS DECISION 'RIGHT ONE'; TIES UNDER FIRE Secretary Leaving to Avoid 'Embarrassing the Administration TALBOTT RESIGNS AS AIR SECRETARY | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/joins-executive-staff-of-donahue-coe-inc.html | Joins Executive Staff Of Donahue & Coe, Inc. | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/evictions-put-off-in-loyalty-cases-21-tenants-refusing-to-sign.html | EVICTIONS PUT OFF IN LOYALTY CASES; 21 Tenants Refusing to Sign Oaths Get Delay Because of Uncertainty About Law | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/to-speed-route-buying-connecticut-turnpike-plans-to-expedite-land.html | TO SPEED ROUTE BUYING; Connecticut Turnpike Plans to Expedite Land Program | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/its-late-monday-for-the-commuter-delays-on-new-haven-long-island.html | IT'S LATE MONDAY FOR THE COMMUTER; Delays on New Haven, Long Island and Central Trains -- Crash Blocks Tube | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/scholars-gather-to-discuss-world-industrialists-guests-open.html | SCHOLARS GATHER TO DISCUSS WORLD; Industrialist's Guests Open Informal Talks Today in Nova Scotian Village | True | By Milton Brackerspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/fred-wsohnson-74-was-us-land-chief.html | FRED W.SOHNSON 74, WAS U.S. LAND CHIEF | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/president-for-windfall-curb.html | President for Windfall Curb | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/jewelry-concern-revamped.html | Jewelry Concern Revamped | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/insurance-record-set-new-york-life-policies-soar-for-first-half.html | INSURANCE RECORD SET; New York Life Policies Soar for First Half of 1955 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/turncoat-term-upheld-batchelors-20year-sentence-approved-by-review.html | TURNCOAT TERM UPHELD; Batchelor's 20-Year Sentence Approved by Review Board | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/newark-tags-4411-cars-record-set-at-enforcement-oft.html | NEWARK TAGS 4,411 CARS; Record Set at Enforcement oft | True | Special To The New York Times | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mrs-victor-w-williams.html | MRS. VICTOR W. WILLIAMS | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/spassky-and-farre-tie-for-chess-lead.html | SPASSKY AND FARRE TIE FOR CHESS LEAD | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/chicago-hires-hornsby-to-direct-boys-sports.html | Chicago Hires Hornsby To Direct Boys' Sports | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/accord-reached-in-copper-strike-phelps-dodge-agrees-to-pay-rise.html | ACCORD REACHED IN COPPER STRIKE; Phelps Dodge Agrees to Pay Rise, More Welfare Aid -- 2,300 in 4-Week Walkout | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/israel-charges-wreck-tampering-parts-of-downed-plane-held-removed.html | ISRAEL CHARGES WRECK TAMPERING; Parts of Downed Plane Held Removed by Bulgarians as 'Incriminating Evidence' | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peruvian-concern-elects-2.html | Peruvian Concern Elects 2 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/bill-aims-to-ease-housing-bank-loans.html | BILL AIMS TO EASE HOUSING BANK LOANS | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hammarskjold-delighted.html | Hammarskjold 'Delighted' | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/rdonald-hair-oil-exeouti-77-jretired-ales-vice-president-of-jersey-.html | rDONALD HAIR, OIL EXEOUTI, 77; JRetired ';ales Vice Pr(esident 'of Jersey Standard ?ies-- Headed Export Subsdiary / | True | .pecial o rZThe New York meg. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/bay-state-has-507-cases.html | Bay State Has 507 Cases | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/g-i-goes-on-trial-in-3-korea-deaths-murder-of-fellow-prisoners-by.html | G. I. GOES ON TRIAL IN 3 KOREA DEATHS; Murder of Fellow Prisoners by Exposure Is Charged -- Immunity Claimed | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tv-strike-called-by-screen-actors-guild-members-to-walk-out-friday.html | TV STRIKE CALLED BY SCREEN ACTORS; Guild Members to Walk Out Friday -- Demand Pay for Second Runs of Films | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/us-borrowing-cost-near-twoyear-high.html | U.S. BORROWING COST NEAR TWO-YEAR HIGH | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/coffee-futures-rise-limit-here-2centapound-jump-widest-since-feb-17.html | Coffee Futures Rise Limit Here; 2-Cent-a-Pound Jump Widest Since Feb. 17 -- Inflation of Year Ago Recalled COFFEE FUTURES RISE DAY'S LIMIT | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tightening-mortgage-rates.html | TIGHTENING MORTGAGE RATES | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/commodity-index-dips-fridays-level-is-02-point-below-thursdays-903.html | COMMODITY INDEX DIPS; Friday's Level Is 0.2 Point Below Thursday's 90.3 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/anne-maclean-s-betrothed.html | Anne MacLean 's Betrothed | True | Speal to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/senior-vice-president-of-mckesson-robbins.html | Senior Vice President Of McKesson & Robbins | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/fliers-families-rejoice-at-news-relatives-make-plans-to-join-airmen.html | FLIERS' FAMILIES REJOICE AT NEWS; Relatives Make Plans to Join Airmen in Hawaii -- Some Wary of Red Action | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/68-mau-mau-killed.html | 68 Mau Mau Killed | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/us-to-send-libya-more-wheat.html | U.S. to Send Libya More Wheat | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dismissal-of-lamont-indictment.html | Dismissal of Lamont Indictment | True | BASIL N. BASS | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/sept-23-wfdin6-for-nancy-alker-she-will-become-bride-of-thomas.html | SEPT. 23 WFDIN6 FOR NANCY ALKER; She Will Become Bride of Thomas IVlcCarter 3d a Locust Valley' Church | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dan-river-change-voted-mill-directors-favor-stock-increase.html | DAN RIVER CHANGE VOTED; Mill Directors Favor Stock Increase, Incentive Plan | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/state-defense-bill-gains.html | State Defense Bill Gains | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/twins-p-the-quentin-foxes.html | Twins p the Quentin Foxes | True | Special to The New York Time. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/lusterman-and-catropa-win.html | Lusterman and Catropa Win | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/named-vice-chairman-of-j-p-stevens-co.html | Named Vice Chairman Of J. P. Stevens & Co. | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/42-atomic-reactors-reported-in-world.html | 42 ATOMIC REACTORS REPORTED IN WORLD | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/chester-b-korn.html | CHESTER B. KORN | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/georgia-demands-a-teacher-oath-board-of-education-orders-all-aides.html | GEORGIA DEMANDS A TEACHER 'OATH'; Board of Education Orders All Aides in N. A. A. C. P. to Quit Group or Lose Posts | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/trading-halted-in-peabody-coal-big-board-says-companys-moves-in.html | TRADING HALTED IN PEABODY COAL; Big Board Says Company's Moves in Sinclair Deal Violated Agreement TRADING HALTED IN PEABODY COAL | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/smog-alert-on-coast-1-first-such-actiontaken-by-lj-los-angeles-lasts.html | SMOG ALERT ON COAST; , I First Such ActionTaken by lj Los Angeles Lasts 18 MinutesJ | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/sports-of-the-times-captain-of-golfers.html | Sports of The Times; Captain of Golfers | True | By Lincoln A. Werden | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/congress-speeds-bill-on-housing-tied-up-on-funds-adjournment.html | CONGRESS SPEEDS BILL ON HOUSING; TIED UP ON FUNDS; Adjournment Delayed Again -- Measure on Legislative Costs a Big Obstacle CONGRESS SPEEDS HOUSING MEASURE | True | By William S. Whitespecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/city-rises-attacked-barnes-charges-giveaway-asks-doubling-jurors.html | CITY RISES ATTACKED; Barnes Charges 'Giveaway,' Asks Doubling Jurors' Fee | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/president-scored-on-power-silence-kefauver-says-eisenhower-and.html | PRESIDENT SCORED ON POWER SILENCE; Kefauver Says Eisenhower and Adams Withhold Vital Data on Dixon-Yates PRESIDENT SCORED ON POWER SILENCE | True | By William M. Blairspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/food-fair-rents-nassau-space.html | Food Fair Rents Nassau Space | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/housing-body-plans-note-sale-on-aug-16.html | HOUSING BODY PLANS NOTE SALE ON AUG. 16 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mcginnis-answers-critics-of-his-railroads-policies-the-new-havens.html | McGinnis Answers Critics Of His Railroad's Policies; The New Haven's Energetic President Cites Fiscal Progress and Defends Cutbacks in Rebuilding Line Mc Ginnis Answers New Haven Railroad Critics | True | By Clarence Dean | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/africans-rioting-in-paris-quashed-200-policemen-keeps-order-after.html | AFRICANS RIOTING IN PARIS QUASHED; 200 Policemen Keeps Order After Week-End Violence in Arab Quarter | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/milton-tenzer.html | MILTON TENZER | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/bombs-cut-saigon-rail-line.html | Bombs Cut Saigon Rail Line | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/f-eppelsheimer-i-retired-editor-86.html | F. EPPELSHEIMER, I RETIRED EDITOR, 86 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/steel-capacity-up-50-in-state-tenyear-rise-greater-than-that-for.html | STEEL CAPACITY UP 50% IN STATE; Ten-Year Rise Greater Than That for Whole Nation, Report Indicates | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/2-escape-in-air-crash-engineer-and-daughterinlaw-rescued-from-a.html | 2 ESCAPE IN AIR CRASH; Engineer and Daughter-in-Law Rescued From a Lake | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/germanys-trade-goes-booming-on-exports-19-ahead-of-year-ago-and.html | GERMANY'S TRADE GOES BOOMING ON; Exports 19% Ahead of Year Ago and Imports 31% With No Let-Up Seen | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/yonkers-worried-over-teacher-pay-lacks-budget-funds-to-obey-new.html | YONKERS WORRIED OVER TEACHER PAY; Lacks Budget Funds to Obey New State Law Calling for Ten Payments a Year | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mcphersonschatmeyer.html | McPhersonSchatmeyer | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/miss-poniatow_____ski-wed-she-is-married-to-charles-ci-4-smith-at.html | MISS PONIATOW_____SKI WED; She Is Married to Charles C.I 4 Smith at Buffalo Cathedral | True | t | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mathis-yard-struck-work-on-3-ferryboats-stopped-as-200-walk-out-in.html | MATHIS YARD STRUCK; Work on 3 Ferryboats Stopped as 200 Walk Out in Pay Dispute | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hearst-publications-3462900-cleared-in-halfyear-against-1954-loss.html | HEARST PUBLICATIONS; $3,462,900 Cleared in Half-Year Against 1954 Loss COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/capt-s-a-joy-to-retire.html | Capt. S. A. Joy to Retire | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/road-death-rate-falls-safety-council-reports-drop-despite-rise-in.html | ROAD DEATH RATE FALLS; Safety Council Reports Drop Despite Rise in Fatalities | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/sun-bath-for-baby.html | Sun Bath for Baby | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/halifax-pier-contracts-let.html | Halifax Pier Contracts Let | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/boris-blachers-romeo-and-juliet-presented-at-lenox.html | Boris Blacher's 'Romeo and Juliet' Presented at Lenox | True | Special to The New York Times.H. C. S. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/bill-to-end-strike-fails-but-house-backers-schedule-review-in.html | BILL TO END STRIKE FAILS; But House Backers Schedule Review in Transit Dispute | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mrs-john-p-bauer-has-son.html | Mrs. John P. Bauer Has Son | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/caucasus-tours-slated.html | Caucasus Tours Slated | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/traf0-acce_____ts-dropi-deaths-rose-but-fewer-were-hurt-last-week.html | TRAF,0 ACC,E_____TS DROPI; 'Deaths Rose, but Fewer Were] Hurt Last Week Than in '54 I | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/knowland-denies-any-peiping-deal-denounces-mccarthy-charge-us.html | KNOWLAND DENIES ANY PEIPING 'DEAL'; Denounces McCarthy Charge U.S. Offered to Yield Quemoy if Fliers Were Released KNOWLAND DENIES ANY PEIPING 'DEAL' | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dolores-dibblee-is-a-future-bride-former-student-at-wellesley.html | DOLORES DIBBLEE IS A FUTURE BRIDE; Former Student at Wellesley Engaged to Alain Silvera, a Private in the Army | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/rail-waiters-avert-new-haven-strike.html | RAIL WAITERS AVERT NEW HAVEN STRIKE | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/money-pinch-lifts-rates-for-paper-leading-finance-companies-offer-1.html | MONEY PINCH LIFTS RATES FOR 'PAPER'; Leading Finance Companies Offer 1 7/8 to 2 1/4% Now for Short-Term Funds | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/far-east-line-offering-common-preferred-issues-to-go-on-market.html | FAR EAST LINE OFFERING; Common, Preferred Issues to Go on Market Today | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/rmiss-ada-s-clarke-charity-worker-88.html | rMISS ADA S. CLARKE, CHARITY WORKER, 88 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/william-clarke-52-i-toronto-publisieri.html | WILLIAM CLARKE, 52, I TORONTO PUBLIS-IERI | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/louis-jachter.html | LOUIS JACHTER | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/texts-of-statements-issued-in-geneva.html | Texts of Statements Issued in Geneva | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peiping-revises-police-certain-units-are-put-under-public-security.html | PEIPING REVISES POLICE; Certain Units Are Put Under Public Security Ministry | True | Special to The New York Times | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/fruehauf-trailer-co-6month-net-is-190-a-share-against-138-a-year-ago.html | FRUEHAUF TRAILER CO.; 6-Month Net Is $1.90 a Share, Against $1.38 a Year Ago | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/arms-cut-study-denied-hagerty-says-president-voiced-u-s-policy-in.html | ARMS CUT STUDY DENIED; Hagerty Says president Voiced U. S. Policy in Geneva | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/melvin-h-kempton.html | MELVIN H. KEMPTON | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/stock-offering-is-filed-500000-shares-registered-by-great-western.html | STOCK OFFERING IS FILED; 500,000 Shares Registered by Great Western Corp. | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/steel-production-dips-to-907-of-capacity.html | Steel Production Dips To 90.7% of Capacity | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/g-m-exit-hinted-in-westchester-supervisor-says-company-will-move.html | G. M. EXIT HINTED IN WESTCHESTER; Supervisor Says Company Will Move Upstate Unless County Sells It 72 Acres | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/father-of-2-sought-parent-of-abandoned-children-wanted-in-bank.html | FATHER OF 2 SOUGHT; Parent of Abandoned Children Wanted in Bank Theft Case | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/russians-glimpse-air-might-of-u-s-scores-of-bombers-in-view-as-bus.html | RUSSIANS GLIMPSE AIR MIGHT OF U. S.; Scores of Bombers in View as Bus of the Farm Visitors Skirts Nebraska Base | True | By Seth S. Kingspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/kanin-returning-for-diary.html | Kanin Returning for 'Diary' | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/14-men-injured-in-fire-in-bronx-smoky-blaze-is-conquered-in-hours.html | 14 MEN INJURED IN FIRE IN BRONX; Smoky Blaze Is Conquered in Hour's Fight -- 4 Families Led Out by Police | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/army-agents-to-meet.html | Army Agents to Meet | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dealing-with-peiping-resumption-of-relations-viewed-as-a-moderating.html | Dealing With Peiping; Resumption of Relations Viewed as a Moderating Influence | True | ERNEST T. NASH | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/futures-of-corn-edge-up-in-heat-damage-not-enough-to-spur-much.html | FUTURES OF CORN EDGE UP IN HEAT; Damage Not Enough to Spur Much Buying, However -- Other Grains Decline | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/kenrickdain.html | KenrickDain | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/the-satellite-i-an-evaluation-of-plan-for-project-and-its-links-to.html | The Satellite -- I; An Evaluation of Plan for Project And Its Links to Military Research | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/named-to-national-potash-co.html | Named to National Potash Co. | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/joins-consulting-engineers.html | Joins Consulting Engineers | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peiping-frees-11-american-fliers-as-us-red-china-parley-starts.html | PEIPING FREES 11 AMERICAN FLIERS AS U. S.-RED CHINA PARLEY STARTS; DULLES CREDITS POLICY OF PATIENCE; GENEVA GAIN SEEN Envoys Agree to Begin Today to Consider Civilians' Release RED CHINA FREES 11 CAPTIVE FLIERS | True | By Elie Abelspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/utility-plans-stock-split.html | Utility Plans Stock Split | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/the-fall-fashion-trends-from-abroad-paris-dior-decides-its-now-to.html | The Fall Fashion Trends From Abroad; Paris: Dior Decides It's Now to Be the 'Y' Line | True | By Kay Inglis-Jonesspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/harry-c-naschke.html | HARRY C. NASCHKE | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/workstudy-plan-of-schools-gains-4000-took-part-last-year-in-program.html | WORK-STUDY PLAN OF SCHOOLS GAINS; 4,000 Took Part Last Year in Program Begun 4 Decades Ago by Bernard Gimbel | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/joan-otten-married-wed-in-california-to-donald-roudenbush-navy.html | JOAN OTTEN MARRIED; Wed in California to Donald Roudenbush, Navy Veteran | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/kirkeby-to-manage-two-hotels-it-sold.html | KIRKEBY TO MANAGE TWO HOTELS IT SOLD | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/butcher-dies-at-idlewild.html | Butcher Dies at Idlewild | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/lewis-is-silent-on-key-coal-day-keeps-industry-guessing-on-wage.html | LEWIS IS SILENT ON KEY COAL DAY; Keeps Industry Guessing on Wage Contract as Supposed Time for Notice Passes | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/washington-hotels-financed.html | Washington Hotels Financed | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/man-leaps-to-die-saved-by-fire-net.html | MAN LEAPS TO DIE, SAVED BY FIRE NET | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/family-pet-feels-the-heat-as-much-as-its-master-does.html | Family Pet Feels the Heat As Much as Its Master Does | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/yale-towne-elects-a-new-vice-president.html | Yale & Towne Elects A New Vice President | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/new-arosa-liner-greeted-by-port-former-french-ship-felix-roussel.html | NEW AROSA LINER GREETED BY PORT; Former French Ship Felix Roussel Will Ply Between Canada and Europe | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/24-concerns-ads-cited-by-weekly-saturday-review-stresses-public.html | 24 CONCERNS ADS CITED BY WEEKLY; Saturday Review Stresses Public Interest in Choices for Third Annual Awards | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/yugoslav-group-is-off-to-soviet-in-new-move-toward-closer-ties.html | Yugoslav Group Is Off to Soviet In New Move Toward Closer Ties | True | By Jack Raymondspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/for-parents.html | For Parents | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/francis-j-stokes-an-indtrialistj-founder-of-pharmaceutical.html | FRANCIS J. STOKES, AN INDUSTRIALIST; Founder of Pharmaceutical Equipment Company Dies in Philadelphia at 81 | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/shipping-news-and-notes-i-l-a-asks-governors-to-attend-meeting-on.html | Shipping News and Notes; I. L. A. Asks Governors to Attend Meeting on Complaints -- 3 Senators Sail | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/james-j-mullany.html | JAMES J. MULLANY | True | ' St)edal to The Ne York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/miamibuenos-aires-service.html | Miami-Buenos Aires Service | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/record-food-supply-may-reduce-prices.html | RECORD FOOD SUPPLY MAY REDUCE PRICES | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/syndicate-buys-large-bronx-site-apartment-house-planned-for.html | SYNDICATE BUYS LARGE BRONX SITE; Apartment House Planned for 16,500-Square Foot Area on Mar on Ave. | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/shoemaker-gets-triple-to-trail-hartack-by-one.html | Shoemaker Gets Triple To Trail Hartack by One | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/pressed-metals-vote-set.html | Pressed Metals Vote Set | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/purcell-back-at-law-former-s-e-c-regional-chief-resuming-practice.html | PURCELL BACK AT LAW; Former S. E. C. Regional Chief Resuming Practice | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hoffman-concern-buys-g-b-w-co-machinery-company-plans-to-operate.html | HOFFMAN CONCERN BUYS G. B. W. CO.; Machinery Company Plans to Operate the Instrument Maker as Subsidiary | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/cable-to-geneva-urges-freedom-for-2-civilians.html | Cable to Geneva Urges Freedom for 2 Civilians | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/duty-ban-lifts-indian-jute.html | Duty Ban Lifts Indian Jute | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/cotton-exchange-shut-in-pakistan-devaluation-sends-prices-soaring.html | COTTON EXCHANGE SHUT IN PAKISTAN; Devaluation Sends Prices Soaring -- Government Is Urged to Reveal Plans COTTON EXCHANGE SHUT IN PAKISTAN | True | By John P. Callahanspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/comdr-paul-warnfur.html | COMDR. PAUL WARNfuR | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/british-glad-to-get-news.html | British 'Glad' to Get News | True | Special to The New York Times | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/chairman-explains-gressens-asserts-peabody-transactions-were-in.html | CHAIRMAN EXPLAINS; Gressens Asserts Peabody Transactions Were in Order | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/monkeys-toss-wrench-into-elephants-sailing.html | Monkeys Toss Wrench Into Elephants' Sailing | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/34-safe-from-volcano-chileans-believed-trapped-have-been-evacuated.html | 34 SAFE FROM VOLCANO; Chileans Believed Trapped Have Been Evacuated | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/fight-on-poverty-mapped-by-segni-italian-premier-says-he-also-aims.html | FIGHT ON POVERTY MAPPED BY SEGNI; Italian Premier Says He Also Aims to End Idleness Through 10-Year Plan | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/studying-rapid-transit.html | STUDYING RAPID TRANSIT | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/channel-bill-passed-house-sends-to-senate-plan-for-great-lakes.html | CHANNEL BILL PASSED; House Sends to Senate Plan for Great Lakes Project | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/nehru-informed-in-advance.html | Nehru Informed in Advance | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/precast-roofs-popular-use-of-concrete-slabs-gaining-rapidly-survey.html | PRECAST ROOFS POPULAR; Use of Concrete Slabs Gaining Rapidly, Survey Shows | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/shor-sues-billingsley-seeks-1100000-charging-libel-slander-in-tv.html | SHOR SUES BILLINGSLEY; Seeks $1,100,000, Charging Libel, Slander in TV Show | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/meany-expects-a-f-l-unions-to-back-c-i-o-proposal-for-organizing.html | Meany Expects A. F. L. Unions to Back C. I. O. Proposal for Organizing Fund | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/to-rule-on-state-laws-labor-secretarys-order-attacking-california.html | To Rule on State Laws; Labor Secretary's Order Attacking California Decision Questioned | True | RICHARD ERNST | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/new-liquor-authority-deputy-sworn.html | New Liquor Authority Deputy Sworn | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/slow-games-irk-baseball-fans-survey-ordered-by-frick-shows-cost-of.html | Slow Games Irk Baseball Fans, Survey Ordered by Frick Shows; Cost of Tickets, Parking and Difficulties in Getting to Parks Scored, but 49 Per Cent Report Increased Interest | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/2-rail-boards-ask-increases-in-pay-yard-men-would-get-20-rise-over.html | 2 RAIL BOARDS ASK INCREASES IN PAY; Yard Men Would Get 20% Rise Over '48 and Express Aides 11-Cent Package RAIL BOARDS URGE WAGE INCREASES | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/redlegs-capture-fifth-in-row-43-fowler-victor-on-mound-bats-in-run.html | REDLEGS CAPTURE FIFTH IN ROW, 4-3; Fowler, Victor on Mound, Bats In Run Against Phillies -- Dickson Suffers Loss | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/liner-carries-yacht-100ton-craft-lowered-from-westerdams-deck-here.html | LINER CARRIES YACHT; 100-Ton Craft Lowered From Westerdam's Deck Here | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/georg-dietrich.html | GEORG DIETRICH | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/of-putnams-dies-president-of-book-company-was-70had-been-head-of.html | OF PUTNAM'S DIES; President of Book Company .Was 70—Had Been Head of the Publishers Bureau | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/frost-nips-plantations-in-brazil-estimates-of-damage-are-still.html | Frost Nips Plantations in Brazil; Estimates of Damage Are Still Inconclusive -- Next Crop, Not This One, Affected GROVES IN BRAZIL NIPPED BY FROST | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/crown-prince-of-bavaria-iii.html | Crown Prince of Bavaria III | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/young-agrees-to-pay-700000-to-allegheny-corp-to-settle-suit-he-and.html | Young Agrees to Pay $700,000 To Alleghany Corp. to Settle Suit; He and Associates Make Bid to End Fight Over Deal in New York Central Stock YOUNG PROFFERS $700,000 PAYMENT | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/autoists-urged-to-shun-lincoln-tube-for-while.html | Autoists Urged to Shun Lincoln Tube for While | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/wood-field-and-stream-switch-in-plugs-productive-as-stripers-on.html | Wood, Field and Stream; Switch in Plugs Productive as Stripers on Niantic Spurn 'Special' Lures | True | By Raymond R. Campspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/park-wins-long-swim-takes-27mile-jersey-race-in-9-hours-49-minutes.html | PARK WINS LONG SWIM; Takes 27-Mile Jersey Race in 9 Hours 49 Minutes | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/giants-turn-back-cardinals-liddle-triumphs-on-fivehitter-91-mays.html | Giants Turn Back Cardinals; LIDDLE TRIUMPHS ON FIVE-HITTER, 9-1 Mays Pounds 34th Homer as Giants' Left-Hander Hurls First Complete Game | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/gunmen-kidnap-6-rob-stores.html | Gunmen Kidnap 6, Rob Stores | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/frederick-mandeville.html | f"REDERICK MANDEVILLE | True | Special to The New York Times | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/state-sets-railroad-hearing.html | State Sets Railroad Hearing | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peace-units-listing-as-red-front-urged.html | PEACE UNIT'S LISTING AS RED FRONT URGED | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/house-votes-funds-for-business-study.html | HOUSE VOTES FUNDS FOR BUSINESS STUDY | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/screen-court-martial-study-of-british-army-officer-in-trouble.html | Screen: 'Court Martial'; Study of British Army Officer in Trouble | True | By Bosley Crowther | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/france-rumania-seek-amity.html | France, Rumania Seek Amity | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/duquesne-light-raises-earnings-net-for-quarter-4422512-against.html | DUQUESNE LIGHT RAISES EARNINGS; Net for Quarter $4,422,512 Against $3,875,673 in '54 -- Other Utility Reports | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/patino-loses-suit-bolivian-mine-company-told-to-pay-back-wage-rise.html | PATINO LOSES SUIT; Bolivian Mine Company Told to Pay Back Wage Rise | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/benefit-to-assist-child-adoption-service-will-be-held-at-rodeo-in.html | Benefit to Assist Child Adoption Service Will Be Held at Rodeo in Garden Oct. 7 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/2-ornamental-cannons-stolen-from-long-island-jersey-sites.html | 2 Ornamental Cannons Stolen From Long Island, Jersey Sites | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/eisenhower-signs-philippine-measure.html | EISENHOWER SIGNS PHILIPPINE MEASURE | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/consumer-debt-sets-new-highs-installment-credit-soars-765-million.html | CONSUMER DEBT SETS NEW HIGHS; Installment Credit Soars $765 Million in Month to Nearly $25 Billion | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/texts-of-talbotts-and-presidents-letters.html | Texts of Talbott's and President's Letters | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/us-agency-is-ready-to-build-atomic-ship.html | U.S. AGENCY IS READY TO BUILD ATOMIC SHIP | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/col-john-muagher-exmedical-officer1.html | COL. JOHN MuAGHER, EX-MEDICAL OFFICER1 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/britain-is-uneasy-over-middle-east-danger-seen-in-nationalism-of-is.html | BRITAIN IS UNEASY OVER MIDDLE EAST; Danger Seen in Nationalism of Israel and Egypt and in French North Africa | True | By Drew Middletonspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/arsenal-blast-rocks-havana.html | Arsenal Blast Rocks Havana | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/criticizes-welfare-fund-data.html | Criticizes Welfare Fund Data | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/10-postal-aides-ousted-sickleave-abuse-results-in-philadelphia.html | 10 POSTAL AIDES OUSTED; Sick-Leave Abuse Results in Philadelphia Shake-Up | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/danger-in-propane-fuel-peril-of-frostbite-cited-in-a-m-a-journal.html | DANGER IN PROPANE FUEL; Peril of Frostbite Cited in A. M. A. Journal | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/harriman-at-dublin-races.html | Harriman at Dublin Races | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/market-leaders-drop-1-to-3-points-afternoon-slide-affects-oils.html | MARKET LEADERS DROP 1 TO 3 POINTS; Afternoon Slide Affects Oils, Metals, Steels, Chemicals, Rails -- Volume Up a Bit 794 ISSUES DIP, 226 RISE G. M. Joins Decline, but Gains on Coast After Close Here -- Index Off 3.94 to 309.18 MARKET LEADERS DROP 1 TO 3 POINTS | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tv-et-tu-studio-one-presentation-of-julius-caesar-in-real-summer.html | TV: Et Tu, 'Studio One?'; Presentation of 'Julius Caesar,' in Real Summer Fashion, Turns Up Wilted | True | By Jack Gould | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/singapore-crisis-under-discussion-british-colonial-secretary-meets.html | SINGAPORE CRISIS UNDER DISCUSSION; British Colonial Secretary Meets Chief Minister on Independence Issue | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/injunctions-curb-freezerfood-ads-12-companies-in-city-and-on-long.html | INJUNCTIONS CURB FREEZER-FOOD ADS; 12 Companies in City and on Long Island Sign Consent Writs to Clean House 22 PRACTICES FORBIDDEN Javits Hails Move and Hopes Other Industrial Groups Will Follow Pattern | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/adventure-in-growing-old.html | ADVENTURE IN GROWING OLD | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/russia-may-cooperate.html | Russia 'May 'Cooperate' | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/reserve-officers-approved-by-senate.html | RESERVE OFFICERS APPROVED BY SENATE | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/waiting-for-train-in-soviet-asia-allnight-vigil-us-priest-finds.html | Waiting for Train in Soviet Asia All-Night Vigil, U.S. Priest Finds; Traveler Discovers Two-Tub Public Bath in Converted Mosque -- Sees First New Church in Kirghiz Area | True | By the Rev. Georges Bissonnettecopyright, 1955, By North American Newspaper Alliance | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/sommers-73-is-best-detroit-golfer-takes-lead-in-union-printcraft.html | SOMMERS 73 IS BEST; Detroit Golfer Takes Lead in Union Printcraft Tourney | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/todays-musical-events.html | Today's Musical Events | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/rockthrowing-jails-2-pair-held-for-bombarding-cars-on-long-island.html | ROCK-THROWING JAILS 2; Pair Held for Bombarding Cars on Long Island Parkway | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/daniel-w-costello.html | DANIEL W. COSTELLO | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/say-state-backs-annual-wage.html | Say State Backs Annual Wage | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/rye-sets-airport-study-council-authorizes-survey-of-danger-at.html | RYE SETS AIRPORT STUDY; Council Authorizes Survey of 'Danger' at Purchase Site | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/vatican-paper-condemns-act.html | Vatican Paper Condemns Act | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/julys-heat-held-store-gains-to-3-one-day-fewer-compared-with-54.html | JULY'S HEAT HELD STORE GAINS TO 3%; One Day Fewer Compared With '54 Month Also Factor -- 3 of 9 Units Improve AIR COOLERS IN DEMAND Macy's Helps Rise in Average by Saturday and Monday Evening Openings | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/new-met-contract-opera-and-stagehands-union-sign-threeyear-pact.html | NEW 'MET' CONTRACT; Opera and Stagehands Union Sign Three-Year Pact | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/state-to-supply-free-salk-shots-for-3d-and-4th-grade-children.html | State to Supply Free Salk Shots For 3d and 4th Grade Children; 500,000 Doses to Be Bought From U. S. -- 8th Polio Case Among Vaccinated Youngsters Is Reported in City | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/censorship-end-sought-press-group-asks-colombian-president-to-lift.html | CENSORSHIP END SOUGHT; Press Group Asks Colombian President to Lift Curbs | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peipings-action-disturbs-taipei-release-of-airmen-is-called-bid-to.html | PEIPING'S ACTION DISTURBS TAIPEI; Release of Airmen Is Called Bid to Widen Geneva Talk -- Other Nations Pleased | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/drowned-as-he-begins-cruise.html | Drowned as He Begins Cruise | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/greek-church-names-bishop.html | Greek Church Names Bishop | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/new-stamp-will-mark-fort-ticonderoga-fete.html | New Stamp Will Mark Fort Ticonderoga Fete | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/star-to-perform-as-show-is-born-judy-garland-will-appear-on.html | STAR TO PERFORM AS SHOW IS BORN; Judy Garland Will Appear on Premiere of 'Ford Jubilee' Sept. 24 Over C.B.S.-TV | True | By Val Adams | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hall-of-pirates-beats-cubs-54-pitchers-hit-in-ninth-scores-deciding.html | HALL OF PIRATES BEATS CUBS, 5-4; Pitcher's Hit in Ninth Scores Deciding Run, Ends Club's Losing Streak at Six | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/soldier-is-killed-he-is-tentatively-identified-as-j-j-oconnell-of.html | SOLDIER IS KILLED; He Is Tentatively Identified as J. J. O'Connell of New York | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/executive-changes.html | EXECUTIVE CHANGES | | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/the-judge-has-closed-the-bank-at-monte-carlo.html | The Judge Has Closed The Bank at Monte Carlo | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/i-f-c-payment-voted-house-backs-participation-in-world-finance-body.html | I. F. C. PAYMENT VOTED; House Backs Participation in World Finance Body | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/george-h-campbell.html | GEORGE H. CAMPBELL | | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/post-to-aaron-robinson.html | Post to Aaron Robinson | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dulles-encourages-state-refugee-aides.html | DULLES ENCOURAGES STATE REFUGEE AIDES | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/boston-passes-film-game-of-love-held-immoral-but-it-is-not-banned.html | BOSTON PASSES FILM; 'Game of Love' Held Immoral, but It Is Not Banned | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/third-ave-holds-a-lively-wake-to-mark-els-passing-new-yorkers-turn.html | Third Ave. Holds a Lively Wake to Mark El's Passing; New Yorkers Turn Out by the Thousands to Pay Final Respects to the Third Avenue El THIRD AVE. HAILS PASSING OF ITS EL | True | By Max Frankel | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/el-as-museum-piece-proposed.html | El as Museum Piece Proposed | True | SIDNEY FELDMAN | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/4-leaders-of-reds-to-be-tried-aug-10.html | 4 LEADERS OF REDS TO BE TRIED AUG. 10 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/westchester-study-of-citys-plan-is-set.html | WESTCHESTER STUDY OF CITY'S PLAN IS SET | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/olin-mathieson-nets-19941739-6month-profit-equals-160-compared-with.html | OLIN MATHIESON NETS $19,941,739; 6-Month Profit Equals $1.60, Compared With $18,550,969, or $1.54, in 1954 Period | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/treasury-issues-10-call.html | Treasury Issues 10% Call | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/comedy-bid-to-glenda-farrell.html | Comedy Bid to Glenda Farrell | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/seized-in-tax-bribe-internal-revenue-auditor-is-accused-of.html | SEIZED IN TAX BRIBE; Internal Revenue Auditor Is Accused of Demanding $200 | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/1548362-fords-go-by-7month-output-of-all-lines-tops-1250775-of-year.html | 1,548,362 FORDS GO BY; 7-Month Output of All Lines Tops 1,250,775 of Year Ago | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/state-department-lists-40.html | State Department Lists 40 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/theatre-shakespeares-tempest-comedy-is-presented-at-stratford-conn.html | Theatre: Shakespeare's 'Tempest'; Comedy Is Presented at Stratford, Conn. | True | By Brooks Atkinsonspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/boyd-right-to-jaw-stops-anthony-in-3d.html | BOYD RIGHT TO JAW STOPS ANTHONY IN 3D | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/queens-ground-broken-sunware-products-to-occupy-plant-in-flushing.html | QUEENS GROUND BROKEN; Sunware Products to Occupy Plant in Flushing | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/3-lost-j-c__e-oud-i-louisville-youths-unhurt-buti-frightened-after-.html | 3 LOST j C?__E.ou.D I; Louisville Youths Unhurt butI Frightened After 26 Hours } | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/metropolitan-team-wins.html | Metropolitan Team Wins | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/u-s-specialists-indonesias-need-assistance-program-is-hurt-by-lack.html | U. S. SPECIALISTS INDONESIA'S NEED; Assistance Program Is Hurt by Lack of Competent and Dedicated Technicians | True | By Robert Alderspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/paris-welcomes-action.html | Paris Welcomes Action | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/still-in-the-game.html | STILL IN THE GAME | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tiogas-time-best-in-23mile-cruise-nimrod-v-bounding-home-and-actaea.html | TIOGA'S TIME BEST IN 23-MILE CRUISE; Nimrod V, Bounding Home and Actaea Also Score in Race to Block Island | True | By John Rendelspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/milk-substitutes-offered-by-mayor.html | MILK SUBSTITUTES OFFERED BY MAYOR | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mdowall-to-fill-sergeants-role-to-play-draftee-in-comedy-based-on.html | M'DOWALL TO FILL SERGEANTS' ROLE; To Play Draftee in Comedy Based on Novel by Hyman Due at Alvin Oct. 20 | True | By Arthur Gelb | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/to-avoid-a-milk-strike.html | TO AVOID A MILK STRIKE | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/prices-of-cotton-dip-9-to-19-points-uncertainty-about-surplus.html | PRICES OF COTTON DIP 9 TO 19 POINTS; Uncertainty About Surplus Disposal Policy Weakness Futures Market Here | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/worlds-schools-face-like-issues-istanbul-conference-is-told-money.html | WORLD'S SCHOOLS FACE LIKE ISSUES; Istanbul Conference Is Told Money Is Main Problem in Raising Standards | True | By Benjamin Finespecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/sabena-asks-soviet-tie-belgian-airline-opens-parley-for.html | SABENA ASKS SOVIET TIE; Belgian Airline Opens Parley for Brussels-Moscow Line | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dr-henry-l-wriston.html | DR. HENRY L. WRISTON | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/american-crew-trails-manhasset-team-loses-first-2-yacht-races-in.html | AMERICAN CREW TRAILS; Manhasset Team Loses First 2 Yacht Races in Norway | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/14-countries-for-u-n-action.html | 14 Countries for U. N. Action | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/atoms-into-plowshares.html | ATOMS INTO PLOWSHARES | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/ship-clears-canal-mudbank.html | Ship Clears Canal Mudbank | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/news-of-food-fresh-herbs-epicure-brings-savory-adjuncts-of-cooking.html | News of Food: Fresh Herbs; Epicure Brings Savory Adjuncts of Cooking to a Local Store Many Recipes Available for Cold Soups, Now a Summer Favorite | True | By Jane Nickerson | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/water-under-dryland-span.html | Water Under 'Dryland' Span | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/washington-proceeding.html | Washington Proceeding | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/postal-arrests-at-high-reach-6631-in-year-to-june-30-much-obscene.html | POSTAL ARRESTS AT HIGH; Reach 6,631 in Year to June 30 -- Much Obscene Mail Caught | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/causes-of-delinquency.html | Causes of Delinquency | True | HERBERT S. LEWIN | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/son-to-mrs-frederick-p-rosel.html | Son to Mrs. Frederick P. Rosel | True | SPecial to The New York Times. I | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hong-kong-awaits-fliers.html | Hong Kong Awaits Fliers | True | By Henry R. Liebermanspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/press-registration-asked-in-india-bill.html | PRESS REGISTRATION ASKED IN INDIA BILL | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mozart-in-washington-square-first-of-four-chamber-concerts-is-held.html | Mozart in Washington Square; First of Four Chamber Concerts Is Held Scholz Conducts His Ensemble of 16 | True | R. P. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/soviet-religious-issue-raised.html | Soviet Religious Issue Raised | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/wall-streeters-divided-on-m-i-p-in-year-and-a-half-monthly.html | WALL STREETERS DIVIDED ON M. I. P.; In Year and a Half, Monthly Investment Has Grown -- But Not Sensationally | True | By Burton Crane | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/seixas-and-richardson-score-in-eastern-grass-court-tennis.html | Seixas and Richardson Score in Eastern Grass Court Tennis Tournament; DORFMAN WINNER AS TRABERT RESTS Gains on Default as Checkup Shows no Bone Injury in Tennis Star's Shoulder | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/nato-college-head-named.html | NATO College Head Named | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/reneged-captures-flash-stakes-by-two-lengths-as-saratoga-meeting.html | Reneged Captures Flash Stakes by Two Lengths as Saratoga Meeting Opens; HEAD MAN SECOND IN JUVENILE DASH Arcaro Wins With Reneged, 4-5, in Feature -- Tulchan Finishes Distant Third | True | By James Roachspecial To the New York Times | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/lift-span-is-closing-cables-of-bridge-over-harlem-are-to-be-cleaned.html | LIFT SPAN IS CLOSING; Cables of Bridge Over Harlem Are to Be Cleaned | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hospital-honor-to-j-g-norby.html | Hospital Honor to J. G. Norby | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/waldwilker.html | WaldWilker | True | Slclal to The New York Time. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/airliner-dives-to-avoid-crash.html | Airliner Dives to Avoid Crash | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/labels-are-urged-on-home-chemicals.html | Labels Are Urged On Home Chemicals | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/norwalk-commuters-unite.html | Norwalk Commuters Unite | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/negroes-in-rhodesia-to-get-better-jobs.html | NEGROES IN RHODESIA TO GET BETTER JOBS | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/alcoa-increases-metal-price-by-1c.html | ALCOA INCREASES METAL PRICE BY 1C | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/eleven-entered-in-hambletonian-camps-scott-frost-favorite-in-86867.html | ELEVEN ENTERED IN HAMBLETONIAN; Camp's Scott Frost Favorite in $86,867 Trot Classic at Goshen Tomorrow | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/larsen-patty-advance-bartzen-also-reaches-singles-quarterfinals-at.html | LARSEN, PATTY ADVANCE; Bartzen Also Reaches Singles Quarter-Finals at Hamburg | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/duane-hanover-captures-pace-blackstone-widower-next-in-westbury.html | DUANE HANOVER CAPTURES PACE; Blackstone Widower Next in Westbury Feature -- Irma's Boy Third | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/reds-give-news-of-p-o-ws.html | Reds Give News of P. O. W.'s | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/red-chinese-gesture.html | RED CHINESE GESTURE | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/i-mrs-w-h-baltzell-3.html | i MRS. W. H. BALTZELL 3 | True | D | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/cut-from-giants-shocks-barber-but-he-regards-move-as-a-tonic-maglie.html | Cut From Giants Shocks Barber, But He Regards Move as a Tonic; Maglie Convinced He Can Help Indians in Flag Race -- May Get First Start for Tribe in Washington Series | True | By William J. Briordy | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/insurance-men-in-new-posts.html | Insurance Men in New Posts | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/coonskin-cap-for-russia.html | Coonskin Cap For Russia | True | | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/folsom-enters-cabinet-sworn-in-at-the-white-house-as-successor-to.html | FOLSOM ENTERS CABINET; Sworn In at the White House as Successor to Mrs. Hobby | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/william-j-marshall.html | WILLIAM J. MARSHALL | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/150-seek-to-be-officers.html | 150 Seek to Be Officers | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/seoul-seeks-return-of-redheld-areas-seoul-bids-reds-cede-territory.html | Seoul Seeks Return Of Red-Held Areas; SEOUL BIDS REDS CEDE TERRITORY | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/biochemists-meet-in-brussels.html | Biochemists Meet in Brussels | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/russians-defer-comment.html | Russians Defer Comment | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/raymond-g-d-palmer.html | RAYMOND G. D. PALMER | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/westchester-votes-pay-rise.html | Westchester Votes Pay Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/exboxers-still-in-there-punching-group-hopes-to-score-knockout-of.html | Ex-Boxers Still In There Punching; Group Hopes to Score Knockout of Crime Among Juveniles Organization Roster Lists Two Winners of World Titles | True | By James F. Lynch | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/house-approves-polio-vaccine-aid-measure-stirs-angry-debate-so.html | HOUSE APPROVES POLIO VACCINE AID; Measure Stirs Angry Debate So Rayburn Calls Recess -- Conference Accord Seen | True | By C. P. Trussellspecial To The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/flight-into-space-by-1970-expected-experts-at-copenhagen-call-mans.html | FLIGHT INTO SPACE BY 1970 EXPECTED; Experts at Copenhagen Call Man's First Such Voyage by Then Possible | True | BY John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mrs-george-clough-jr.html | :MRS. GEORGE CLOUGH JR. | True | special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/winds-rake-gulf-coast-tropical-storm-loses-force-7-feared-dead-or.html | WINDS RAKE GULF COAST; Tropical Storm Loses Force -- 7 Feared Dead or Missing | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/senateconfirms-williams.html | Senate-Confirms Williams | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/auto-dispute-settled-accord-set-at-studebaker-on-seniority-issue.html | AUTO DISPUTE SETTLED; Accord Set at Studebaker on Seniority Issue | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/milk-deliveries-on-union-parley-pends-milk-deliveries-continue.html | Milk Deliveries On; Union Parley Pends; MILK DELIVERIES CONTINUE TODAY | True | By Stanley Levey | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/sinatra-is-aiming-at-western-film-chooses-loud-law-original-screen.html | SINATRA IS AIMING AT WESTERN FILM; Chooses 'Loud Law,' Original Screen Play, for His First Independent Production | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/heat-wave-back-963-near-record-wide-area-is-affected-as-4day.html | HEAT WAVE BACK; 96.3 NEAR RECORD; Wide Area Is Affected as 4-Day Respite Ends -- Crops and Milk Endangered August Debuts in Blaze of Heat; Crops and Milk Output Imperiled | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/u-n-chairmen-change-chiefs-of-3-security-bodies-shift-in-monthly.html | U. N. CHAIRMEN CHANGE; Chiefs of 3 Security Bodies Shift in Monthly Rotation | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/alphonse-canevari.html | ALPHONSE CANEVARI | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/britain-sets-back-germany-in-track.html | BRITAIN SETS BACK GERMANY IN TRACK | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/yank-farmhand-in-nohitter.html | Yank Farmhand in No-Hitter | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tokyo-explosion-kills-14.html | Tokyo Explosion Kills 14 | True | | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/source-of-iron-curtain.html | Source of 'Iron Curtain' | True | SYDNEY D. BAILEY | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/president-to-act-in-cotton-dispute-congressional-visitors-hear-he.html | PRESIDENT TO ACT IN COTTON DISPUTE; Congressional Visitors Hear He Will Seek Export Policy Solution at Cabinet Level | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/70-dead-in-morocco.html | 70 Dead in Morocco | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hiq-and-puritan-set-sailing-pace-feral-helped-by-allowance-also.html | HI-Q AND PURITAN SET SAILING PACE; Feral, Helped by Allowance, Also Registers in Race to Fishers Island | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/canal-traffic-at-peak-727-oceangoing-ships-used-panama-waterway-in.html | CANAL TRAFFIC AT PEAK; 727 Ocean-Going Ships Used Panama Waterway in July | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tender-care-by-girl-5-makes-injured-fawn-well.html | Tender Care by Girl, 5, Makes Injured Fawn Well | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/khrushchev-optimistic-on-outcome-of-talks.html | Khrushchev Optimistic On Outcome of Talks | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/reahome-s-towers.html | REAHOME S. TOWERS | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hippo-in-park-zoo-dies-a-week-after-its-birth.html | Hippo in Park Zoo Dies A Week After Its Birth | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/panama-takes-over-formally-accepts-health-office-from-canal-zone.html | PANAMA TAKES OVER; Formally Accepts Health Office From Canal Zone | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/stuart-c-hemingway.html | STUART C. HEMINGWAY | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/topics-of-the-times.html | Topics of The Times | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/delays-on-police-job-mayor-intimates-he-will-name-commissioner.html | DELAYS ON POLICE JOB; Mayor Intimates He Will Name Commissioner Today | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/jack-hagerty.html | JACK HAGERTY | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/magnuson-scores-msts-activities-says-he-will-offer-bill-to-curb.html | MAGNUSON SCORES M.S.T.S. ACTIVITIES; Says He Will Offer Bill to Curb Competition to Industry Unless Defense Unit Acts | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/pravda-gets-u-s-ski-post.html | Pravda Gets U. S. Ski Post | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/riverside-girls-first-miss-sheldons-crew-leads-qualifiers-in-title.html | RIVERSIDE GIRLS FIRST; Miss Sheldon's Crew Leads Qualifiers in Title Sail | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/argentines-dispersed-police-seize-demonstrators-of-opposition-party.html | ARGENTINES DISPERSED; Police Seize Demonstrators of Opposition Party | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dodgers-victors-over-braves-in-tenth-inning-bobble-by-logan-decides.html | Dodgers Victors Over Braves in Tenth Inning; BOBBLE BY LOGAN DECIDES 4-3 GAME Braves' Shortstop Fumbles Hoak's Grounder - Brooks Score 3 Runs in 7th | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/belgians-change-mind-2-defectors-now-ask-peiping-to-repatriate-them.html | BELGIANS CHANGE MIND; 2 Defectors Now Ask Peiping to Repatriate Them | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/2-parties-attack-statute-for-saar-progerman-groups-launch-drive-to.html | 2 PARTIES ATTACK STATUTE FOR SAAR; Pro-German Groups Launch Drive to Defeat Pact Giving French Economic Rule | True | Special to The New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/credit-given-eisenhower-he-voices-joy-over-fliers-u-s-airmen-who.html | Credit Given Eisenhower; He Voices Joy Over Fliers; U. S. Airmen Who Are Being Released by the Chinese Communists PRESIDENT VOICES RELIEF AND JOY | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/bisplinghoff-is-victor-triumphs-in-opening-round-of-canadian.html | BISPLINGHOFF IS VICTOR; Triumphs in Opening Round of Canadian Amateur Golf | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-02 | 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/duckerschedler.html | Ducker--Schedler | True |  | 1983-09-06 | RE0000175023 | B00000547149 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/tafthartley-and-hotels.html | " TAFT-HARTLEY" AND HOTELS | True |  | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/queens-park-plan-supported.html | Queens Park Plan Supported | True | BERNHARD A. KRAMARSKY | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/culbreath-wins-in-oslo-captures-400meter-hurdles-in-0519-for-u-s.html | CULBREATH WINS IN OSLO; Captures 400-Meter Hurdles in 0:51.9 for U. S. Team | True |  | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/central-riders-unite-1000-join-in-protest-against-late-and-dirty.html | CENTRAL RIDERS UNITE; 1,000 Join in Protest Against Late and Dirty Trains | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/schweitzer-visiting-france.html | Schweitzer Visiting France | True |  | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/reynolds-plans-huge-increase-in-primary-aluminum-capacity-reynolds.html | Reynolds Plans Huge Increase In Primary Aluminum Capacity; REYNOLDS PLANS ALUMINUM BOOST | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/robert-scott-gowdy.html | ROBERT SCOTT GOWDY | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/business-leases.html | BUSINESS LEASES | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/india-shift-urged-on-cotton-policy-importers-propose-steps-to.html | INDIA SHIFT URGED ON COTTON POLICY; Importers Propose Steps to Stabilize Position on Specialty Exports | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/acrylonitrile-price-cut.html | Acrylonitrile Price Cut | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/gerald-e-king.html | GERALD E. KING | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/music-at-rivers-edge-3d-amphitheatre-program-is-given-on-lower-east.html | MUSIC AT RIVER'S EDGE; 3d Amphitheatre Program Is Given on Lower East Side | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/news-conference-delayed.html | News Conference Delayed | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/sayermortner.html | Sayer--Mortner | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/congress-finishes-session-president-gains-foes-in-party-reduced.html | CONGRESS FINISHES SESSION;; PRESIDENT GAINS Foes in Party Reduced -- Historic Moments Marked Sitting CONGRESS CLOSES OVERTIME SESSION | True | By William S. Whitespecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/president-denies-deal-on-asia-knowland-says.html | President Denies 'Deal' On Asia, Knowland Says | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/prison-riot-quelled-1-dead-4-wounded-in-texas-2d-outbreak-in-week.html | PRISON RIOT QUELLED; 1 Dead, 4 Wounded in Texas -- 2d Outbreak in Week | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-british-chemical-companies-plan-titanium-venture-with-new.html | U. S., British Chemical Companies Plan Titanium Venture With New Techniques | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/datamatic-corp-gets-plant.html | Datamatic Corp. Gets Plant | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dr-edward-p-carter.html | DR. EDWARD P. CARTER | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/police-aide-hurt-in-collision.html | Police Aide Hurt in Collision | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/naval-store8.html | NAVAL 8TORE8 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/musician-slain-in-chicago.html | Musician Slain in Chicago | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/promoted-by-copper-range.html | Promoted by Copper Range. | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/manhasset-yachtsmen-bow.html | Manhasset Yachtsmen Bow | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/to-preserve-carnegie-hall-its-value-as-an-architectural-and.html | To Preserve Carnegie Hall; Its Value as an Architectural and Cultural Landmark Stressed | True | EDWARD STEESE | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/scott-frost-35-at-goshen-today-camp-trotter-is-favored-in.html | SCOTT FROST 3-5 AT GOSHEN TODAY; Camp Trotter Is Favored in Hambletonian -- 11 in Field for $86,863 Contest | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/juin-berates-u-s-on-north-africa-anticolonialism-aids-soviet-plot.html | JUIN BERATES U. S. ON NORTH AFRICA; Anti-Colonialism Aids Soviet Plot, French Marshal Says in Comment on Terrorism | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/cup-tennis-draw-tomorrow.html | Cup Tennis Draw Tomorrow | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/british-womens-tennis-team-here-wightman-cup-aces-go-right-to-work.html | British Women's Tennis Team Here; Wightman Cup Aces Go Right to Work for U.S. Tests | True | By Gordon S. White Jr. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/3d-ave-to-emerge-broad-beautiful-jack-promises-a-model-city-highway.html | 3D AVE. TO EMERGE BROAD, BEAUTIFUL; Jack Promises a Model City Highway With 70-Foot Road and 15-Foot Sidewalks PAVING COST $1,200,000 5 Agencies to Help Borough President's Office -- Razing of the El Starts Today | True | | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/reservoir-talk-asked-westchester-tells-city-it-has-vital-interest.html | RESERVOIR TALK ASKED; Westchester Tells City It Has 'Vital Interest' in Old Lakes | True | Special to The New York | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kennedy-new-police-head-nielson-is-chief-inspector-kennedy-is-named.html | Kennedy New Police Head; Nielson Is Chief Inspector; KENNEDY IS NAMED TO TOP POLICE POST | True | By Charles G. Bennett | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/banks-4th-4run-hit-helps-cubs-win-124.html | BANKS 4TH 4-RUN HIT HELPS CUBS WIN, 12-4 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/ralph-rynolos-6zi-hat-manufactur.html | RALPH RYNOLOS, 6Z,I HaT MaNUfACTUR | True | eRI Special to The New York Times. ] | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/canada-asks-tariff-cut-lists.html | Canada Asks Tariff Cut Lists | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/robert-smith.html | ROBERT SMITH | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/bridges-not-ruled-a-red-opinion-by-dean-landis-in-1939-cleared.html | BRIDGES NOT RULED A RED; Opinion by Dean Landis in 1939 Cleared Longshore Leader | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/irev-maxwell-modrum.html | IREV, MAXWELL M'ODRUM | True | Special to The New Zork Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/reds-seek-check-on-chinese-in-u-s-envoy-at-geneva-talks-urges.html | REDS SEEK CHECK ON CHINESE IN U. S.; Envoy at Geneva Talks Urges Neutral Verify Reluctance of Students to Go Home RED CHINA PUSHES FOR CHECK IN U. S. | True | By Elie Abelspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-case-of-mr-talbott.html | THE CASE OF MR. TALBOTT | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/carol-f-erlanger-a-prospective-bride.html | CAROL F. ERLANGER A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/vejar-wins-decision-welterweight-defeats-cardell-by-2-points-in.html | VEJAR WINS DECISION; Welterweight Defeats Cardell by 2 Points in Hartford | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/union-carbide-names-official-of-ore-division.html | Union Carbide Names Official of Ore Division | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-will-limit-geneva-atom-show.html | SOVIET WILL LIMIT GENEVA ATOM SHOW | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-planning-early-satellite-russian-expert-in-denmark-says.html | SOVIET PLANNING EARLY SATELLITE; Russian Expert in Denmark Sisys Success in 2 Years Is 'Quite Possible' | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/to-retire-as-chairman-of-p-lorillard-company.html | To Retire as Chairman Of P. Lorillard Company | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/screen-battling-benson-he-loses-to-the-kids-in-his-private-war.html | Screen: Battling Benson; He Loses to the Kids in His 'Private' War | True | By Bosley Ceowther | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dealers-in-paper-raise-loan-yields-match-increase-by-finance.html | DEALERS IN 'PAPER' RAISE LOAN YIELDS; Match Increase by Finance Companies in Competition for Short-Term Credit | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/hitchhiker-here-on-world-trip.html | Hitchhiker Here on World Trip | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/w-j-cameron-aide-to-late-henry-ford-and-once-a-boy-preacher-dies-on.html | W. J. Cameron, Aide to Late Henry Ford And Once a 'Boy Preacher,' Dies on Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/june-gross-up-11-for-wholesalers-census-bureau-reports-gain-over.html | JUNE GROSS UP 11% FOR WHOLESALERS; Census Bureau Reports Gain Over 1954 Month -- May Volume Topped by 4% INVENTORIES PARED 1% But Stocks Still Exceed Those of Year Ago by 3% -- Ratio to Sales Shows Decline | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thau-mgm-official-weds.html | Thau, M-G-M Official, Weds | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mrs-david-miron-has-son.html | Mrs. David Miron Has Son | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/two-stars-takes-saratoga-sprint-starting-guerin-on-consecutive.html | Two Stars Takes Saratoga Sprint, Starting Guerin on Consecutive Triple; 1-2 CHOICE SCORES BY LENGTH AT SPA Two Stars Defeats Courtesy, With Best Contract Third of Nine Fillies in Race | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/rudolf-kraus.html | RUDOLF KRAUS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/two-americans-win-fight-on-passports.html | TWO AMERICANS WIN FIGHT ON PASSPORTS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/casen-to-hand__le-press-transit-board-ends-contracti-with-a-a.html | CASEN TO HAND__ LE PRESS; Transit Board Ends Contract1 With A. A. Schechter I | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/child-to-the-philip-cranes.html | Child to the Philip Cranes | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-satellite-ii-an-analysis-of-factors-affecting-intercontinental.html | The Satellite -- II; An Analysis of Factors Affecting Intercontinental Ballistics Missile | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/hull-left-300000.html | Hull Left $300,000 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/motorola-inc-secondquarter-decline-reduces-lead-for-the-first-6.html | MOTOROLA, INC.; Second-Quarter Decline Reduces Lead for the First 6 Months | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/theatre-12-plans-two-plays-in-fall-intends-to-offer-giraudoux.html | THEATRE 12 PLANS TWO PLAYS IN FALL; Intends to Offer Giraudoux' 'Judith' and Turgenev's 'Month in the Country' | True | By Sam Zolotow | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/ms-ewberr_____-eweoi-marble-collegiate-scene-of1-marriage-to-m-c.html | M,s. ,EWBERR_____, EWEOI; Mar-ble Collegiate Scene of1 Marriage to M. C. Krech 1 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/stock-is-offered-by-scudder-fund-canadian-investing-concern-to.html | STOCK IS OFFERED BY SCUDDER FUND; Canadian Investing Concern to Increase Capitalization Through Lehman Group COMPANIES OFFER SECURITIES ISSUES | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/foreign-affairs-some-troubles-with-two-good-friends.html | Foreign Affairs; Some Troubles With Two Good Friends | True | By C. L. Sulzberger | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/tito-to-revive-soviet-party-tie-vows-continued-amity-with-us-tito.html | Tito to Revive Soviet Party Tie; Vows Continued Amity With U.S.; TITO SAYS PARTIES WILL REVIVE TIES | True | By Jack Raymondspecial To The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/diego-rivera-dangerously-ill.html | Diego Rivera 'Dangerously' Ill | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/president-scores-u-s-refugee-act-law-too-awkward-he-tells-governors.html | PRESIDENT SCORES U. S. REFUGEE ACT; Law Too Awkward, He Tells Governors' Representatives in White House Talk | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kroutdollison.html | Krout:—Dollison | True | Kpeela! to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/largest-corporate-issue-is-registered-by-a-t-t-stockholders-to-get.html | Largest Corporate Issue Is Registered by A. T. T.; Stockholders to Get Subscription Rights to Buy $650,000,000 Debentures -- Rheem, Talcott Offerings Listed | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/roy-thompson-64-lajyd-bank-official.html | ROY THOMPSON, 64, 'LAJyD BANK OFFICIAL | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/horse-bolts-full-mile.html | Horse Bolts Full Mile | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wife-of-freed-flier-wed-again-in-1954.html | WIFE OF FREED FLIER WED AGAIN IN 1954 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-envoy-credits-india.html | U. S. Envoy Credits India | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/october-draft-is-10000-quota-continues-at-same-level-all-slated-for.html | OCTOBER DRAFT IS 10,000; Quota Continues at Same Level -- All Slated for Army | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/our-margo-takes-sprint.html | Our Margo Takes Sprint | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/9-boys-win-21000-in-scholarship-aid.html | 9 BOYS WIN $21,000 IN SCHOLARSHIP AID | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/chief-justice-tafts-career.html | Chief Justice Taft's Career | True | G. LAKE IMES | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/inoculations-in-suffolk.html | Inoculations in Suffolk | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wood-field-and-stream-jersey-angler-finally-takes-swordfish-but.html | Wood, Field and Stream; Jersey Angler Finally Takes Swordfish, but Only After His Wife Beats Two | True | By Raymond R. Camp | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dr-daniel-p-mowry.html | DR. DANIEL P. MOWRY | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/senate-confirms-nominee-to-s-e-c-pattersons-approval-comes-after.html | SENATE CONFIRMS NOMINEE TO S. E. C.; Patterson's Approval Comes After Charges Eisenhower Picks 'Captive Democrats' | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/lincoln-tunnel-delay-motorists-warned-again-on-third-tube-rerouting.html | LINCOLN TUNNEL DELAY; Motorists Warned Again on Third Tube Rerouting | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dr-henry-s-jacoby.html | DR. HENRY S. JACOBY | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dinzeo-captures-jump-wiley-of-u-s-in-third-place-in-dublin-horse.html | D'INZEO CAPTURES JUMP; Wiley of U. S. in Third Place in Dublin Horse Show Test | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/louis-m-anderson.html | LOUIS M. ANDERSON | True | Special to l''xie New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/french-deny-a-deal-to-sell-israel-jets.html | FRENCH DENY A DEAL TO SELL ISRAEL JETS | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/tigers-top-senators-detroit-1310-victor-with-3-in-ninth-off-ramos.html | TIGERS TOP SENATORS; Detroit 13-10 Victor With 3 in Ninth Off Ramos | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/13-brazilians-are-drowned.html | 13 Brazilians Are Drowned | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/sports-of-the-times-and-so-it-goes.html | Sports of The Times; And So It Goes | True | By John Drebinger | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/new-shipping-to-shanghai.html | New Shipping to Shanghai | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/transport-news-and-notes-casey-and-ransom-appointed-to-maritime.html | Transport News and Notes; Casey and Ransom Appointed to Maritime Legal Posts -- Varig Flies Guests to Rio | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/negotiators-trying-to-avert-tv-strike.html | NEGOTIATORS TRYING TO AVERT TV STRIKE | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/industrials-sag-in-london-market-idea-tighter-money-policy-might.html | INDUSTRIALS SAG IN LONDON MARKET; Idea Tighter Money Policy Might Cause Selling Depresses Stocks | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-planes-standing-by.html | U. S. Planes Standing By | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/highway-front-age-is-bought-in-jersey.html | HIGHWAY FRONT AGE IS BOUGHT IN JERSEY | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/seixas-shea-and-richardson-advance-in-eastern-grass-court-play.html | Seixas, Shea and Richardson Advance in Eastern Grass Court Play; MOYLAN, NIELSEN AND FLAM VICTORS Giammalva Beats Falkenburg at Orange -- Richardson and Shea Are Pressed | True | By Allison Danzigspecial to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mr-dulles-explains.html | MR. DULLES EXPLAINS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/taipei-warns-u-s-against-flier-deal.html | TAIPEI WARNS U. S. AGAINST FLIER DEAL | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/eisenhower-receives-gift-of-furniture-used-in-planning-44-invasion.html | Eisenhower Receives Gift of Furniture Used in Planning '44 Invasion of Europe | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/volcanoes-ruin-chilean-land.html | Volcanoes Ruin Chilean Land | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/composers-fund-set-up-macdowell-fellowship-begun-in-memory-of-mrs.html | COMPOSERS FUND SET UP; MacDowell Fellowship Begun in Memory of Mrs. Beach | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-pilgrims-come-from-afar-to-shrines-u-s-priest-relates.html | Soviet Pilgrims Come From Afar To Shrines, U. S. Priest Relates; Bissonnette Describes How His Party Was 'Shadowed' on Ukraine Trip -- Visited Kiev Monastery of Caves | True | By the Rev. Georges Bissonnettecopyright, 1955, By North American Newspaper Alliance | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-trade-show-in-moscow-urged-exhibition-expert-proposes-display.html | U. S. TRADE SHOW IN MOSCOW URGED; Exhibition Expert Proposes Display of Machinery Keyed to Farming | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/miss-leil__aa-usher-dies.html | MISS LEIL__AA USHER DIES | True | Sculptor of Bust of Booker I T. Washington Was 95 | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/12-mining-concerns-put-under-sec-ban.html | 12 MINING CONCERNS PUT UNDER S.E.C. BAN | True | | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/southpaw-talks-hitters-into-outs-byrne-still-strong-but-no-longer.html | SOUTHPAW TALKS HITTERS INTO OUTS; Byrne, Still Strong, but No Longer Saint, Serves Up Chatter With Curves | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/-perfect-parent-makes-for-an-imperfect-child.html | ' Perfect' Parent Makes For an Imperfect Child | True | By Dorothy Barclay | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/32-senate-seats-up-for-election-in-1956.html | 32 Senate Seats Up for Election in 1956 | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/colombias-president-returns.html | Colombia's President Returns | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/george-f-kaufman.html | GEORGE F. KAUFMAN | True | Special to The N,w York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/bayley-wharton.html | Ba,yley—Wharton | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/music-classes-by-day.html | Music Classes by Day | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/insurance-concern-sets-highsi.html | )Insurance Concern Sets HighsI | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kennedy-took-night-study-route-for-high-school-college-and-law.html | Kennedy Took Night Study Route For High School, College and Law; Commissioner Known as Honest, Able, a Strict Disciplinarian With No Time for Friendly Glass and Small Talk | True | By Murray Schumach | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/chinatown-squad-abolished.html | Chinatown Squad Abolished | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/paper-converter-in-canada-is-sold-crown-zellerbach-ltd-buys-stock.html | PAPER CONVERTER IN CANADA IS SOLD; Crown Zellerbach, Ltd., Buys Stock of Bartram for More Than $1,000,000 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/woman-named-temple-cantor-perhaps-first-in-jewish-history-young.html | Woman Named Temple Cantor, Perhaps First in Jewish History; Young Mother of 4 Selected Unanimously by Board of Long Island Congregation WOMAN IS NAMED TEMPLE CANTOR | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/guilty-in-radio-hoax-seaman-admits-sending-false-distress-call-from.html | GUILTY IN RADIO HOAX; Seaman Admits Sending False Distress Call From Boat | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/use-of-abomb-condemned-group-notes-tenth-anniversary-of-bombing-of.html | Use of A-Bomb Condemned; Group Notes Tenth Anniversary of Bombing of Hiroshima | True | CLARENCE E. PICKETT(Bishop) W. APPLETON LAWRENCELEWIS MUMFORDPITIRIM A. SOROKINW. HAROLD ROWA. PHILIP RANDOLPHORIE O. MILLERHOWARD THURMANHENRY J. CADBURYA. J. MUSTEROLAND H. BAINTON(Rabbi) ISIDOR B. HOFFMAN | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/copper-plants-reopen-reveres-rome-n-y-division-was-closed-by.html | COPPER PLANTS REOPEN; Revere's Rome, N. Y., Division Was Closed by Shortages | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/six-seized-here-in-narcotics-ring-defendants-linked-to-huge.html | SIX SEIZED HERE IN NARCOTICS RING; Defendants Linked to Huge Smuggler Band in South and Central America | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/miss-lee-graves-betrothed.html | Miss Lee Graves Betrothed | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/matthews-yawl-wins-queens-cup-vim-scores-over-dickersons-gleam-in.html | MATTHEWS YAWL WINS QUEEN'S CUP; Vim Scores Over Dickerson's Gleam in New York Y. C. Test Off Block Island | True | By John Rendelspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/jersey-to-curb-buying.html | Jersey to Curb Buying | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dulles-news-conference-remarks-on-red-china.html | Dulles' News Conference Remarks on Red China | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/polio-emergency-grows-in-boston-mayor-calls-special-meeting-of-city.html | POLIO EMERGENCY GROWS IN BOSTON; Mayor Calls Special Meeting of City and Health Aides to Help Bar Crisis | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/odets-the-writer-may-be-director-author-discusses-possibility-of.html | ODETS THE WRITER MAY BE DIRECTOR; Author Discusses Possibility of Guiding His Film Script of 'Joseph' to the End | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-girl-beats-scots-at-the-highland-fling.html | U. S. Girl Beats Scots At the Highland Fling | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/records-say-summers-are-not-getting-hotter.html | Records Say Summers Are Not Getting Hotter | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dr-lloyd-n-yepsen-a-psychologist-58.html | DR. LLOYD N. YEPSEN, A PSYCHOLOGIST, 58 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/doityourself-oven.html | Do-It-Yourself Oven | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/pattys-team-advances-he-and-von-cramm-gain-semifinals-in-hamburg.html | PATTYS TEAM ADVANCES; He and Von Cramm Gain Semi-Finals in Hamburg Tennis | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/john-j-mgovern.html | JOHN J. M'GOVERN | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-asks-a-visit-by-faure-and-pinay.html | SOVIET ASKS A VISIT BY FAURE AND PINAY | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kohler-strike-goes-on-negotiations-broken-off-in-16month-dispute.html | KOHLER STRIKE GOES ON; Negotiations Broken Off in 16-Month Dispute | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/iran-bars-opium-on-the-job.html | Iran Bars Opium on the Job | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/c-b-s-animates-tv-cartoon-deal-network-arranges-series-of-color.html | C. B. S. ANIMATES TV CARTOON DEAL; Network Arranges Series of Color Films by United Productions of America | True | By Val Adams | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/congress-learns-it-talked.html | Congress Learns It Talked | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/city-again-upheld-on-washington-sq-house-unit-deplores-obvious.html | CITY AGAIN UPHELD ON WASHINGTON SQ.; House Unit Deplores 'Obvious Inequities' of Big Project but Says It Is Legal SEES SMALL TRADE HURT Group Sympathizes With Foes of the Development, but Rejects Their Views | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/fire-alarms-ready-for-use-in-the-home.html | Fire Alarms Ready For Use in the Home | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/attendance-record-set.html | Attendance Record Set | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/russians-seek-tie-to-wests-trade-show-interest-in-making-formal.html | RUSSIANS SEEK TIE TO WEST'S TRADE; Show Interest in Making Formal Connection With Group Such as GATT | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mississippians-vote-democrats-in-close-race-in-governorship-primay.html | MISSISSIPPIANS VOTE; Democrats in Close Race in Governorship Primay | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/teachers-status-absorbs-parley-greater-role-in-community-and.html | TEACHERS' STATUS ABSORBS PARLEY; Greater Role in Community and Political Activity Are Suggested at Istanbul | True | By Benjamin Finespecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/joyce-gets-69-for-147-new-yorker-leads-by-4-shots-in-union.html | JOYCE GETS 69 FOR 147; New Yorker Leads by 4 Shots in Union Printcraft Golf | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/chile-asks-copper-rise-u-s-companies-said-to-agree-to-discussion-on.html | CHILE ASKS COPPER RISE; U. S. Companies Said to Agree to Discussion on Prices | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/2-senators-ask-gifts-for-3-shrines-in-city.html | 2 Senators Ask Gifts For 3 Shrines in City | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wadswortholson.html | Wadsworth—Olson | True | Soectal to Th New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/jean-wike-is-betrothed-finch-exstudent-will-be-wed-to-dr-herbert-a.html | JEAN WIKE IS BETROTHED; Finch Ex-Student Will Be Wed to Dr. Herbert A. Faust | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/williams-confirmed-for-u-s-post-here.html | WILLIAMS CONFIRMED FOR U. S. POST HERE | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/franklin-h-searle.html | FRANKLIN H. SEARLE | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/george-j-banse.html | GEORGE J. BANSE | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/pere-davids-deer.html | PERE DAVID'S DEER | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mrs-bryants-81-leads-shore-golf-but-she-withdraws-leaving-miss.html | MRS. BRYANT'S 81 LEADS SHORE GOLF; But She Withdraws, Leaving Miss Moeltner First at 83 on Deal Links | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/gen-w-b-smith-has-surgery.html | Gen. W. B. Smith Has Surgery | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/saskatoon-purchases-goalie.html | Saskatoon Purchases Goalie | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/more-sales-at-cooperative.html | More Sales at Cooperative | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/pakistani-volunteers-for-flight.html | Pakistani Volunteers for Flight | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/festival-on-tonight-symphony-of-air-to-play-in-first-concert-at.html | FESTIVAL ON TONIGHT; Symphony of Air to Play in First Concert at Ellenville | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dodgers-lose-to-braves-brooks-bow-53-on-zimmer-error-mathews-2d.html | Dodgers Lose to Braves;; BROOKS BOW, 5-3, ON ZIMMER ERROR Mathews' 2d Homer Ties Score in Braves' 4-Run 8th -- Snider Hits No. 36 | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/58000-disabled-get-back-jobs.html | 58,000 Disabled Get Back Jobs | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thomas-winslow-hall.html | THOMAS WINSLOW HALL | True | I SPecial to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/doris-again-first-on-squadron-run-but-patricia-defeats-lanes-yacht.html | DORIS AGAIN FIRST ON SQUADRON RUN; But Patricia Defeats Lane's Yacht on Corrected Time With Aid of Line Squall | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/giants-blank-cardinals-antonelli-defeats-redbirds-30-for-his-first.html | Giants Blank Cardinals; Antonelli Defeats Redbirds, 3-0, For His First Shutout of Season Giants' Left-Hander Pitches Five-Hitter to Send Cards to Fifth Loss in Row | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mrs-julius-nickelsburg.html | MRS. JULIUS NICKELSBURG | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mrs-irving-finkelsteini.html | MRS. IRVING FINKELSTEINI | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/rhees-land-demand-on-reds-stirs-seoul.html | RHEE'S LAND DEMAND ON REDS STIRS SEOUL | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/todd-yards-give-pay-rise-to-4200-increase-averages-15-cents-an-hour.html | TODD YARDS GIVE PAY RISE TO 4,200; Increase Averages 15 Cents an Hour -- Pension Plan Opened for Revision | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/12-students-back-in-red-china.html | 12 Students Back in Red China | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/navy-moving-old-warship.html | Navy Moving Old Warship | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/city-salaries-up-despite-protest-estimate-board-votes-total-of.html | CITY SALARIES UP DESPITE PROTEST; Estimate Board Votes Total of $597,250 to Top Aides -- Range Is $500 to $10,000 CITY SALARIES UP DESPITE PROTEST | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/pillsbury-sales-hit-86year-peak-mills-net-in-year-to-may-31-6096000.html | PILLSBURY SALES HIT 86-YEAR PEAK; Mills' Net in Year to May 31, $6,096,000, Is Second Only to Record Set in 1947 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/moroccan-slays-four-new-jersey-man-one-victim-in-stabbing-in.html | MOROCCAN SLAYS FOUR; New Jersey Man One Victim in Stabbing in Tangier | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/terry-leads-by-stroke-son-of-exmajor-league-star-gets-70-in-air.html | TERRY LEADS BY STROKE; Son of Ex-Major League Star Gets 70 in Air Force Golf | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/john-higgins-62-bay-state-jurist-chief-justice-of-the-superior.html | JOHN HIGGINS, 62, BAY STATE JURIST; Chief Justice of the Superior Court Dies--On Japanese War Crimes Tribunal | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/zinc-found-vital-to-living-process-plays-roles-in-digestion-and.html | ZINC FOUND VITAL TO LIVING PROCESS; Plays Roles in Digestion and Respiration, Harvard Team Reports in Brussels | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/3-join-small-business-group.html | 3 Join Small Business Group | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/teacher-pensions-rise-with-market-3yearold-fund-investing-in-stocks.html | TEACHER PENSIONS RISE WITH MARKET; 3-Year-Old Fund, Investing in Stocks, Has Augmented Value of Premiums | True | By J. E. McMahon | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/heating-in-tenements.html | Heating in Tenements | True | PAUL L. ROSS | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/bates-to-go-to-crime-parley.html | Bates to Go to Crime Parley | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/lakes-ore-shipments-up.html | Lakes Ore Shipments Up | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/lugosi-drug-cure-progresses.html | Lugosi Drug Cure Progresses | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/bank-to-open-paris-branch.html | Bank to Open Paris Branch | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/italy-rocked-by-fix-in-soccer-udinese-players-are-suspended.html | Italy Rocked by 'Fix' in Soccer; Udinese Players Are Suspended | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/cotillion-to-aid-home-forest-hills-gardens-event-to-help-forestdale.html | COTILLION TO AID HOME; Forest Hills Gardens Event to Help Forestdale on Dec. 27 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/heabs-arm__y-un__it-here-col-walmslen-will-command-chemical-corps.html | HEABS ARM___Y UN___IT HERE; Col. WalmsleN Will Command /Chemical Corps Procurement | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/coffee-futures-up-2-cents-more-few-sellers-appear-on-2d-day-of.html | COFFEE FUTURES UP 2 CENTS MORE; Few Sellers Appear on 2d Day of Limit Rise -- Frost Damage Still Uncertain COFFEE FUTURES UP 2 CENTS MORE | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/foreign-aid-bill-signed.html | Foreign Aid Bill Signed | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/major-legislative-bills-voted-by-congress.html | Major Legislative Bills Voted by Congress | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thruway-engineer-is-killed.html | Thruway Engineer Is Killed | True | Special to The New York Times | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/miss-joan-miller-becomes-a-bride-iescorted-by-her-brother-at.html | MISS JOAN MILLER 'BECOMES A BRIDE; iEscorted by Her Brother at Marriage at St. Thomas' to Elbert G, Sutcliffe Jr, | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/gag-on-news-charged-senator-humphrey-requests-administration-change.html | GAG ON NEWS CHARGED; Senator Humphrey Requests Administration Change | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/argentine-doctors-strike-in-protest.html | ARGENTINE DOCTORS STRIKE IN PROTEST | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/blondie-hanover-triumphs-in-trot-willis-l-length-and-half-behind.html | BLONDIE HANOVER TRIUMPHS IN TROT; Willis L. Length and Half Behind 19-20 Favorite -- Joy's Boy Takes Show | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/yugoslav-group-in-moscow.html | Yugoslav Group in Moscow | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dulles-sees-hope-views-pacific-pact-bid-by-chou-as-a-hint-of-red.html | DULLES SEES HOPE; Views Pacific Pact Bid by Chou as a Hint of Red China Trend U. S. BIDS PEIPING RENOUNCE FORCE | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wheel-chair-unit-a-victor-in-sports-11-polio-victims-all-with-pan-a.html | WHEEL CHAIR UNIT A VICTOR IN SPORTS; 11 Polio Victims, All With Pan American Airways, Tell of English Triumphs | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/compromise-ends-jakarta-impasse-nationalists-agree-to-plan-for-vice.html | COMPROMISE ENDS JAKARTA IMPASSE; Nationalists Agree to Plan for Vice President Hatta to Assume Premiership | True | By Robert Aldenspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/barwegan-in-ottawa-tryout.html | Barwegan in Ottawa Tryout | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/bond-issue-sold-by-wichita-kan-bankers-trust-co-syndicate-wins.html | BOND ISSUE SOLD BY WICHITA, KAN.; Bankers Trust Co. Syndicate Wins $3,740,000 School Loan at 2,552% Cost | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/-saks-b-ac__cepteoi-to-691-acres-for-housing-project-to-pass.html | ; S,A,KS B, AC__CEPTEOI; ITitle to 691 Acres for Housing Project to Pass in 60 Days I | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/zatopek-takes-warsaw-run.html | Zatopek Takes Warsaw Run | True | | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/art-by-children-put-on-view-here-exhibit-represents-works-of-young.html | ART BY CHILDREN PUT ON VIEW HERE; Exhibit Represents Works of Young of 100 Countries -- Bunche Praises Showing | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/outboard-marine-mfg-ninemonth-net-lifted-to-359-a-share-sales-also.html | OUTBOARD, MARINE MFG.; Nine-Month Net Lifted to $3.59 a Share -- Sales Also Up | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/eisenhowers-major-proposals-and-how-they-fared.html | Eisenhower's Major Proposals and How They Fared | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/americans-train-formosa-marines-instruction-of-frogmen-also-part-of.html | AMERICANS TRAIN FORMOSA MARINES; Instruction of Frogmen Also Part of U. S. Aid Program on Nationalist Island | True | By Tad Szulcspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/loretta-young-quits-hospital.html | Loretta Young Quits Hospital | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/tear-gas-used-to-quell-cyprus-demonstration.html | Tear Gas Used to Quell Cyprus Demonstration | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/suffolk-potato-strike-ends.html | Suffolk Potato Strike Ends | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/news-of-food-peaches-at-last-although-late-because-of-crop-failures.html | News of Food: Peaches at Last!; Although Late Because of Crop Failures, They Are No Less Welcome Bavarian Cream One of Many Cooked Desserts Due to Be Enjoyed | True | By June Owen | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-will-finance-new-nato-plane-11300000-allocated-for-light.html | U. S. WILL FINANCE NEW NATO PLANE; $11,300,000 Allocated for Light Fighter France, Italy and Britain Will Develop | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/2-new-signs-to-relieve-spring-valley-traffic.html | 2 New Signs to Relieve Spring Valley Traffic | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/crash-suspects-held-nehru-reports-arrests-at-hong-kong-in-liner.html | CRASH SUSPECTS HELD; Nehru Reports Arrests at Hong Kong in Liner Wreck | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/miss-carol-peabody-becomes-affianced.html | MISS CAROL PEABODY BECOMES AFFIANCED | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-world-goes-by-in-house-song-fest-world-goes-by-in-a-house-song.html | The World Goes By' In House Song Fest; ' WORLD GOES BY' IN A HOUSE SONG | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/collins-2-homers-win-for-byrne-21-yank-star-connects-in-first-and.html | COLLINS 2 HOMERS WIN FOR BYRNE, 2-1; Yank Star Connects in First and Tenth Against Indians-- McDougald Is Injured | True | By John Drebinger | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/daughter-to-anne-jackson.html | Daughter to Anne Jackson | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/975-is-1955-high-heat-to-continue-many-offices-close-early-as.html | 97.5 IS 1955 HIGH; HEAT TO CONTINUE; Many Offices Close Early as Mercury Sets Aug. 2 Mark, Causes Traffic Tie-Ups Think You Had It Tough? It Was Just Another Day for Folks in These Hot Jobs 97.5 IS 1955 HIGH; HEAT TO CONTINUE | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/west-coast-reunion-for-fliers-and-kin-reunion-of-fliers-with-kin.html | West Coast Reunion For Fliers and Kin; REUNION OF FLIERS WITH KIN PLANNED | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dodge-discloses-dixonyates-role-former-budget-director-says-he-made.html | DODGE DISCLOSES DIXON-YATES ROLE; Former Budget Director Says He Made Policy Leading to Power Contract DODGE DISCLOSES DIXON-YATES ROLE | True | By William M. Blairspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/new-tv-unit-in-east-germany.html | New TV Unit in East Germany | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dykes-outpoints-gonzalez.html | Dykes Outpoints Gonzalez | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/seals-sale-arranged-but-stadium-owner-may-block-coast-league.html | SEALS SALE ARRANGED; But Stadium Owner May Block Coast League Transaction | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/flatbush-parking-plan-use-of-space-above-brighton-beach-subway.html | FLATBUSH PARKING PLAN; Use of Space Above Brighton Beach Subway Tracks Urged | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/gr-clapp-resigns-as-aide-to-gulick-deputy-city-administrator-to-be.html | G.R. CLAPP RESIGNS AS AIDE TO GULICK; Deputy City Administrator to Be Private Consultant -- Mayor Voices Regret | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/maureen-connolly-reinjured.html | Maureen Connolly Reinjured | True | | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/parachute-jump-at-17-miles-is-aim-two-air-force-officers-are.html | PARACHUTE JUMP AT 17 MILES IS AIM; Two Air Force Officers Are Planning to Double Their Mark of 45,200 Feet | True | By Richard Witkin | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/rebecca-fuller-will-be-married-former-student-at-southern.html | REBECCA FULLER WILL BE MARRIED; Former Student at Southern California Is Betrothed to Theodore D. Sheldon | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/hendersons-buy-e-61st-st-home-fourstory-dwelling-with-a-studio-is.html | HENDERSONS BUY E. 61ST ST. HOME; Four-Story Dwelling With a Studio Is Purchased by Television Performers | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/boeing-airplane-earnings-drop-214-in-six-months-on-254-sales.html | Boeing Airplane Earnings Drop 21.4% In Six Months on 25.4% Sales Decline | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/commodity-index-off-prices-fell-to-901-on-monday-from-902-last.html | COMMODITY INDEX OFF; Prices Fell to 90.1 on Monday From 90.2 Last Friday | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mrs-mesta-talks-with-nehru.html | Mrs. Mesta Talks With Nehru | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/lionel-hebert-posts-65-paces-pro-qualifying-test-for-tarn-o-shanter.html | LIONEL HEBERT POSTS 65; Paces Pro Qualifying Test for Tam o' Shanter Golf | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/harriman-due-here-from-ireland-today.html | HARRIMAN DUE HERE FROM IRELAND TODAY | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/canadas-population-15601000.html | Canada's Population 15,601,000 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-fall-fashion-trends-from-abroad-paris-sparrowtail-jackets-tiers.html | The Fall Fashion Trends From Abroad; Paris: Sparrow-Tail Jackets - - Tiers -- And Chanel Classics | True | By Kay Inglis-Jonesspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/alloy-of-iron-and-phosphorus-developed-to-raise-density-of-concrete.html | Alloy of Iron and Phosphorus Developed To Raise Density of Concrete Atom Shield | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/sellers-elbow-fractured.html | Sellers' Elbow Fractured | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/robertshawfulton-co-six-months-sales-up-825-despite-defense-work.html | ROBERTSHAW-FULTON CO.; Six Months' Sales Up 8.25% Despite Defense Work Dip COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/about-new-york-work-on-tricky-underground-passageway-nears-end.html | About New York; Work on Tricky Underground Passageway Nears End - Garden for the Blind | True | By Meyer Berger | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mathis-strike-is-settled.html | Mathis Strike Is Settled | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-n-atom-unit-urged-world-labor-group-favors-specialized-agency.html | U. N. ATOM UNIT URGED; World Labor Group Favors Specialized Agency Status | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thinkers-differ-on-how-to-relax-world-scholars-in-nova-scotia.html | THINKERS DIFFER ON HOW TO RELAX; World Scholars in Nova Scotia Bird-Watch, Ride Horses, Paint, Read, Play Croquet | True | By Milton Brackerspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/son-to-mrs-l-h-booth.html | Son to Mrs. L, H. Booth | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-has-repatriate-list.html | Soviet Has Repatriate List | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/grant-burden-in-new-post.html | Grant Burden in New Post | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-visitors-scored-group-here-protests-welcome-to-touring-slave.html | SOVIET VISITORS SCORED; Group Here Protests Welcome to Touring 'Slave Masters' | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/london-cabs-dont-care-for-giant-boxers-fare.html | London Cabs Don't Care For Giant Boxer's Fare | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/douglas-t-mitchell.html | DOUGLAS T. MITCHELL | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/modern-museum-gets-6-paintings-gifts-come-toward-close-of.html | MODERN MUSEUM GETS 6 PAINTINGS; Gifts Come Toward Close of Anniversary Celebration - Masters' Works Included | True | By Sanka Knox | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/hearing-dog-dies-deaf-childrens-pet.html | 'HEARING' DOG DIES; DEAF CHILDREN'S PET | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/imiss-tapley-is-engagedi-colorado-alumtunawill-be-wedi-t-chaa-i-es.html | IMISS TAPLEY IS ENGAGEDi; Colorado All/m-tuna-Will Be Wedl t Chaa i es eLien ds-yTH Y t/ | True | Special to The New York Times | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/redlegs-turn-back-phils-by-20-and-40.html | REDLEGS TURN BACK PHILS BY 2-0 AND 4-0 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/lirr-strike-voted-but-mediation-is-set-strike-on-l-i-r-r-set-for.html | L.I.R.R. Strike Voted But Mediation Is Set; STRIKE ON L. I. R. R. SET FOR SATURDAT | True | By A. H. Raskin | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/riverdale-house-sold-to-investor-holding-corporation-buys-5story.html | RIVERDALE HOUSE SOLD TO INVESTOR; Holding Corporation Buys 5-Story Apartment Near Manhattan College | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/orioles-in-front-5-to-1-wight-holds-athletics-to-four-hits-and-bats.html | ORIOLES IN FRONT, 5 TO 1; Wight Holds Athletics to Four Hits and Bats In a Run | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/details-of-votes-on-legislative-bills-in-first-session-of-the.html | Details of Votes on Legislative Bills in First Session of the Eighty-fourth Congress | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/weather-picture-lifts-corn-oats-continued-heat-is-forecast-in.html | WEATHER PICTURE LIFTS CORN, OATS; Continued Heat Is Forecast in Growing Area -- Wheat and Soybeans Climb | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/refinancing-slatedi-by-home-loan-banks.html | REFINANCING SLATEDi BY HOME LOAN BANKS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/f-regiment-goes-to-germany-i.html | f Regiment Goes to Germany I | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/anticancer-drug-basis-of-libel-suit.html | ANTI-CANCER DRUG BASIS OF LIBEL SUIT | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/milk-strike-is-off-till-11-am-anyhow.html | MILK STRIKE IS OFF TILL 11 A.M., ANYHOW | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/new-york-printers-bow-washington-nine-takes-14th-straight-in.html | NEW YORK PRINTERS BOW; Washington Nine Takes 14th Straight in Tourney, 9-0 | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/craigwood-4-to-5-monmouth-victor-beats-koko-dozo-by-neck-in.html | CRAIGWOOD, 4 TO 5, MONMOUTH VICTOR; Beats Koko Dozo by Neck in 6-Furlong Feature -- Third Place Taken by Idehi | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/elephants-on-white-house-lawn-call-for-ike-in-56.html | ' Elephants' on White House Lawn Call for 'Ike in '56' | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/john-ericsson-honoredi-society-here-pays-tribute-to-designer-of.html | JOHN ERICSSON HONOREDi; Society Here Pays Tribute to/ Designer of the/Monitor { | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/israel-quits-trade-fair-cancels-exhibit-in-bulgaria-crash-bodies.html | ISRAEL QUITS TRADE FAIR; Cancels Exhibit in Bulgaria -Crash Bodies Shipped | True | Special to The New York Times | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/american-cable-units-elect-vice-president.html | American Cable Units Elect Vice President | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/prices-of-cotton-end-5-up-to-5-off-hesitancy-in-market-is-laid-to.html | PRICES OF COTTON END 5 UP TO 5 OFF; Hesitancy in Market Is Laid to Uncertainty About Crop Estimate, Surplus Policy | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/up-from-the-ranks.html | UP FROM THE RANKS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/stocks-turn-firm-after-soft-start-some-good-gains-registered-by.html | STOCKS TURN FIRM AFTER SOFT START; Some Good Gains Registered by Steels, Motors, Rails -- A. T.& T., I. B. M. Dip 484 ISSUES UP 435 OFF Index Rises 0.24 to 309.42-- Auto-Lite Jumps 4 1/4 and Chrysler 2 1/8 Points STOCKS TURN FIRM AFTER SOFT START | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/boston-orchestra-gets-bequast.html | Boston Orchestra Gets Bequast | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/jersey-to-focus-on-water-bills-republican-leaders-agree-to-devote.html | JERSEY TO FOCUS ON WATER BILLS; Republican Leaders Agree to Devote Next Legislative Session to Measures | True | By George Cable Wrightspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/politics-of-investigators.html | Politics of Investigators | True | MILTON L. ROMM | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/allardice-joins-world-bank.html | Allardice Joins World Bank | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/blood-donations-today-mobile-units-will-visit-fort-totten-green.html | BLOOD DONATIONS TODAY; Mobile Units Will Visit Fort Totten, Green Haven Prison | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/rupprecht-dies-bayarian-prinoei-l-pretender-to-the-throne-86-a.html | [RUPPRECHT DIES;-] BAYARIAN PRINOEI; L' Pretender to the Throne, 86, a Descendant of Stuarts, Had Scottish Adherents | True | SPecial to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/ceylon-told-us-ban-on-aid-may-be-ended.html | CEYLON TOLD U.S. BAN ON AID MAY BE ENDED | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/defense-council-formed-by-japan-government-acts-to-please-u-s-after.html | DEFENSE COUNCIL FORMED BY JAPAN; Government Acts to Please U. S. After Parliament Fails to Approve Such a Body | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/british-troops-quitting-austria.html | British Troops Quitting Austria | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/competition-urged-in-canadian-shipping.html | COMPETITION URGED IN CANADIAN SHIPPING | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/rehearing-hint-mollifies-i-l-a-union-expects-to-request-appeal-from.html | REHEARING HINT MOLLIFIES I. L. A.; Union Expects to Request Appeal From Commission on Grumet Report | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/100-dividend-planned-murray-co-of-texas-also-aims-to-raise-cash.html | 100% DIVIDEND PLANNED; Murray Co. of Texas Also Aims to Raise Cash Payments | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/two-girls-crews-tie-for-title-lead-riverside-and-rocky-point-in.html | TWO GIRLS' CREWS TIE FOR TITLE LEAD; Riverside and Rocky Point in Deadlock After 3 Races for L. I. Sound Honors | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/2-escaped-pows-thriving-in-korea-antireds-among-27000-who-fled.html | 2 ESCAPED P.O.W.S THRIVING IN KOREA; Anti-Reds Among 27,000 Who Fled Camps With Rhee Aid -- Both Now Solid Citizens | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/witness-says-reds-scorned-rosenberg.html | WITNESS SAYS REDS SCORNED ROSENBERG | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/sir-arthur-pugh.html | SIR ARTHUR PUGH | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/joel-b-liberman.html | JOEL B. LIBERMAN | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/opposites-weigh-europes-future-talk-by-salazar-and-spaak-reflects.html | OPPOSITES WEIGH EUROPE'S FUTURE; Talk by Salazar and Spaak Reflects Barriers to Goal of Continental Union | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/oconnor-petitions-are-filed-in-queens.html | O'CONNOR PETITIONS ARE FILED IN QUEENS | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mice-and-pigs-up-26-hours.html | Mice and Pigs Up 26 Hours | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/risks-rule-trek-from-damascus-globecircling-yale-party-drives.html | RISKS RULE TREK FROM DAMASCUS; Globe-Circling Yale Party Drives Across the Deserts to Baghdad and Teheran | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/paperboard-output-up-production-last-week-was-178-above-year-ago.html | PAPERBOARD OUTPUT UP; Production Last Week Was 17.8% Above Year Ago | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/church-council-meets-world-group-preparing-reply-to-russian-bid-for.html | CHURCH COUNCIL MEETS; World Group Preparing Reply to Russian Bid for Amity | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/berserk-man-kills-1-wounds-3-in-court.html | BERSERK MAN KILLS 1, WOUNDS 3 IN COURT | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/finance-merger-voted-domestic-finance-would-join-american.html | FINANCE MERGER VOTED; Domestic Finance Would Join American Investment | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thomas-wilkinson.html | THOMAS WILKINSON | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/day-camps-for-the-needy.html | DAY CAMPS FOR THE NEEDY | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/housing-compromise-wins-defense-act-is-extended-45000-units-set-no.html | HOUSING COMPROMISE WINS; DEFENSE ACT IS EXTENDED; 45,000 UNITS SET No Veto Is Expected of the Housing Measure Despite Objections CONGRESS PASSES HOUSING MEASURE | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/white-sox-down-red-sox-2-to-1-chicago-withstands-boston-rally-to.html | WHITE SOX DOWN RED SOX, 2 TO 1; Chicago Withstands Boston Rally to Maintain One-Game Hold on Lead | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/greenberg-casts-his-waiver-rule-on-majors-and-picks-up-maglie.html | Greenberg Casts His Waiver Rule On Majors and Picks Up Maglie; Indians' General Manager Pushed Measure That Enabled Tribe to Get Pitcher Because of Team's Standing | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/senate-backs-hall-of-fame.html | Senate Backs Hall of Fame | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/gen-huebner-links-ferries-to-defense.html | GEN. HUEBNER LINKS FERRIES TO DEFENSE | True | | 1983-09-06 | RE0000175024 | B00000547150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/singapore-house-halts-in-protest-it-acts-when-chief-minister.html | SINGAPORE HOUSE HALTS IN PROTEST; It Acts When Chief Minister Reports Failure of Talks With Briton on Self-Rule | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/americans-inspect-soviet-farms.html | Americans Inspect Soviet Farms | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/hambletonian-day.html | HAMBLETONIAN DAY | True | | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wallace-stevens-noted-poet-deae-1955-pulitzer-prize-winner-ice.html | WALLACE STEVENS NOTED POET, DEAE; ,1955 Pulitzer Prize Winner, ice President of Hartford Insurance Companies STRESSED IMAGINATION Sought to 'Make the World Palatable' Through Works Challenging Intelligence | True | Special t.o The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-03 | 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/aldens-inc.html | Aldens, Inc. | True | Special to The New York Times. | 1983-09-06 | RE0000175024 | B00000547150 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/son-to-the-georgs-hamiltons.html | Son to the George Hamiltons | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/teachers-in-exchange-100-will-leave-here-tomorrow-britain-sending.html | TEACHERS IN EXCHANGE; 100 Will Leave Here Tomorrow -- Britain Sending 100 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/crash-arrests-denied-but-hong-kong-detains-20-who-serviced-plane.html | CRASH ARRESTS DENIED; But Hong Kong Detains 20 Who Serviced Plane | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-coast-guard-marks-165th-year-founded-8-years-before-navy-it-is.html | U. S. COAST GUARD MARKS 165TH YEAR; Founded 8 Years Before Navy, It Is Now a Fighting Force as Well as Rescue Unit STARTED BY HAMILTON Was Organized to Combat Smuggling -- Its Personnel Now Numbers 28,500 | True | By Bliss K. Thorne | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/a-a-a-drops-racing-it-cites-number-of-accidents-including-le-mans.html | A. A. A. DROPS RACING; It Cites Number of Accidents, Including Le Mans Tragedy | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/kenneth-w-faunce-insurance-partner.html | KENNETH W. FAUNCE, INSURANCE PARTNER | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/exiled-polish-boy-scouts-barred-from-jamboree.html | Exiled Polish Boy Scouts Barred From Jamboree | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/gasoline-inquiry-is-set-federal-judge-in-boston-says-price-fixing.html | GASOLINE INQUIRY IS SET; Federal Judge in Boston Says Price Fixing Is Charged | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/co-jes-i-state-i-rupprecht-of-bavaria-will-be-buried-saturday-.html | ...,co ,jEs i _ sTaTE I; Rupprecht of Bavaria Will Be[ Buried Saturday / | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/strike-on-l-i-rail-road-put-off-as-trainmen-accept-mediation.html | Strike on L. I. Rail Road Put Off As Trainmen Accept Mediation; MEDIATION AVERTS L. I. ROAD STRIKE | True | By Ralph Katz | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/average-salary-2300.html | Average Salary $2,300 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/i-s-mveigh-weds-if-phyllis-b-adams.html | i S. M'VEIGH WEDS IF PHYLLIS B. ADAMS | True | Special to The New York Times. { | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/creation-of-sugar-in-plants-is-traced-how-plants-make-sugar-is.html | Creation of Sugar In Plants Is Traced; HOW PLANTS MAKE SUGAR IS TRACED | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/paul-a-redmond.html | PAUL A. REDMOND | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/airports-funds-bill-signed.html | Airports Funds Bill Signed | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/harriman-home-lauds-president-sincere-statements-at-big-four-parley.html | HARRIMAN HOME, LAUDS PRESIDENT; 'Sincere Statements' at Big Four Parley 'Undid Much Damage,' He Declares | True | By Peter Kihss | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/power-plant-job-set.html | Power Plant Job Set | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/passport-fight-ended-state-department-decides-not-to-appeal-court.html | PASSPORT FIGHT ENDED; State Department Decides Not to Appeal Court Ruling | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/revolt-at-1080-wins-long-branch.html | REVOLT, AT $10.80, WINS LONG BRANCH | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/s-e-c-asks-injunction-to-block-proxy-drive-of-libby-insurgents.html | S. E. C. Asks Injunction to Block Proxy Drive of Libby Insurgents; Complaint Charges Falsehoods, Failure to List All Backers in Material Filed by Group -Delay in Election Sought | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/britain-has-rocket-plan.html | Britain Has Rocket Plan | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/1472-contract-on-house-found-in-britain-it-specifies-both-wyndowes.html | 1472 Contract on House Found in Britain; It Specifies Both 'Wyndowes' and 'Dorrys' | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/search-for-corn.html | Search for Corn | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/samuel-thornes-3d-have-son.html | Samuel Thornes 3d Have Son | True | .'!ecta! to The Nrr_w_'ork T rues. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/fire-ruins-leaf-scoreboard.html | Fire Ruins Leaf Scoreboard | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/air-force-speeds-output-of-planes-awards-contracts-for-3-new-craft.html | AIR FORCE SPEEDS OUTPUT OF PLANES; Awards Contracts for 3 New Craft, Cutting Production Time by 1 to 2 Years | True | By Anthony Levierospecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/texans-ring-party-till-group-contributes-30000-to-democratic-funds.html | TEXANS RING PARTY TILL; Group Contributes $30,000 to Democratic Funds | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/foremost-dairies-sets-two-records-6month-sales-and-earnings-arc.html | FOREMOST DAIRIES SETS TWO RECORDS; 6-Month Sales and Earnings Are Highest in Its History - Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/55-oil-need-estimate-doubled.html | '55 Oil Need Estimate Doubled | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/marcianos-k-o-car-knocked-out-by-tree.html | Marciano's 'K. O.' Car Knocked Out by Tree | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/ed-sullivan-appears-in-play.html | Ed Sullivan Appears in Play | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hungary-water-polo-victor.html | Hungary Water Polo Victor | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/caroline-has-physical-test.html | Caroline Has Physical Test | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/3-civil-defense-aides-named.html | 3 Civil Defense Aides Named | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/n-b-c-will-adapt-show-biz-for-tv-90minute-program-oct-9-to-deal.html | N. B. C. WILL ADAPT 'SHOW BIZ' FOR TV; 90-Minute Program Oct. 9 to Deal Mainly With Comedy as Seen by Variety | True | By Val Adams | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/gold-box-is-first-in-spa-dash-at-41-greentree-colt-two-lengths.html | GOLD BOX IS FIRST IN SPA DASH AT 4-1; Greentree Colt Two Lengths Ahead of Fife and Drum in $11,600 Legion Handicap | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/west-german-bank-rte-up.html | West German Bank Rte Up | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/matusow-freed-in-bail-mother-provides-30000-bond-pending-perjury.html | MATUSOW FREED IN BAIL; Mother Provides $30,000 Bond Pending Perjury Trial Here | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hackie-gets-the-point-of-a-pistol-that-is-until-his-woman-fare.html | HACKIE GETS THE POINT; Of a Pistol, That Is, Until His Woman Fare Falls Asleep | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/brinks-car-held-up-2-gunmen-captured.html | BRINK'S CAR HELD UP; 2 GUNMEN CAPTURED | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/troth-made-known-of-doris-schaffer.html | TROTH MADE KNOWN, OF DORIS SCHAFFER | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/casablanca-is-tense.html | Casablanca Is Tense | True | By Michael Clarkspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/congress-and-peace.html | CONGRESS AND PEACE | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/frank-harcourt.html | FRANK HARCOURT | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/r-b-anderson-honored-retiring-defense-official-gets-the-medal-of.html | R. B. ANDERSON HONORED; Retiring Defense Official Gets the Medal of Freedom | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/gasoline-stocks-decline-in-week-total-falls-673000-barrels-to.html | GASOLINE STOCKS DECLINE IN WEEK; Total Falls 673,000 Barrels to 157,005,000 -- Light and Heavy Oils Up | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/to-share-satellite-data-information-said-to-have-no-value-in-guided.html | To Share Satellite Data; Information Said to Have No Value in Guided Missiles Race | True | THOMAS PURDOM | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/news-conference-today-eisenhower-postpones-usual-wednesday-talk.html | NEWS CONFERENCE TODAY; Eisenhower Postpones Usual Wednesday Talk With Press | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/esso-gets-option-on-big-site.html | Esso Gets Option on Big Site | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/commodity-index-off-wholesale-prices-indicator-declines-to-90-from.html | COMMODITY INDEX OFF; Wholesale Prices Indicator Declines to 90 From 90.1 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/pastor-fined-as-tipsy-driver.html | Pastor Fined as Tipsy Driver | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/phils-top-redlegs-84-roberts-notches-no-17-with-help-of-7-unearned.html | PHILS TOP REDLEGS, 8-4; Roberts Notches No. 17 With Help of 7 Unearned Runs | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/washingtons-position.html | Washington's Position | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/the-tito-problem.html | THE TITO PROBLEM | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/threat-of-strike-on-milk-renewed-but-teamsters-are-unlikely-to-go.html | THREAT OF STRIKE ON MILK RENEWED; But Teamsters Are Unlikely to Go Out Before Monday, Head of Union Declares | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/faye-allen-married-bride-in-brooklyn-of-julius-t-hankin-an-engineer.html | FAYE ALLEN MARRIED; Bride in Brooklyn of Julius T. Hankin, an Engineer | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/funeral-for-robert-francis.html | Funeral for Robert Francis | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/lunch-funds-allotted-new-york-gets-3847754-in-67100000-school.html | LUNCH FUNDS ALLOTTED; New York Gets $3,847,754 in $67,100,000 School Grants | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/wests-teachers-for-link-to-east-world-confederation-asked-to-set-up.html | WEST'S TEACHERS FOR LINK TO EAST; World Confederation Asked to Set Up a Liaison Unit With Soviet-Led Group | True | By Benjamin Finespecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/recapitalization-set-holders-of-new-haven-clock-approve-stock.html | RECAPITALIZATION SET; Holders of New Haven Clock Approve Stock Increase | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/next-kitchen-move-is-peeling-a-steak.html | Next Kitchen Move Is Peeling a Steak | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/aid-to-cane-furniture.html | Aid to Cane Furniture | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/us-ratifies-war-victims-pact.html | U.S. Ratifies War Victims Pact | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/sinclairs-net-up-on-record-gross-but-share-earnings-decline-as.html | SINCLAIR'S NET UP ON RECORD GROSS; But Share Earnings Decline as Capitalization Grows –Kentucky Standard Off | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/foundry-is-sold-to-hewittrobins-rubber-machinery-concern-buys-w-a.html | FOUNDRY IS SOLD TO HEWITT-ROBINS; Rubber, Machinery Concern Buys W. A. Jones, Chicago, to Operate as Division | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/miss-genevieve-bisbee.html | MISS GENEVIEVE BISBEE | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/thomas-e-cone.html | THOMAS E. CONE | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hairraising-horses-bolting-pair-gives-garage-men-a-scare-and-wreck.html | HAIR-RAISING HORSES; Bolting Pair Gives Garage Men a Scare and Wreck Cars | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/acting-chilean-leader-named.html | Acting Chilean Leader Named | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/exp-o-w-loses-fight-over-trial-army-court-rejects-plea-for-immunity.html | EX-P. O. W. LOSES FIGHT OVER TRIAL; Army Court Rejects Plea for Immunity for Sergeant in Korea Murder Case | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/very-rev-lrvine-goddard-77-dies-here-served-in-illinois-kentucky.html | Very Rev. Irvine Goddard, 77, Dies Here; Served in Illinois, Kentucky and Jersey | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/larsen-tennis-victor-beats-ayala-in-five-sets-in-german-title.html | LARSEN TENNIS VICTOR; Beats Ayala in Five Sets in German Title Tourney | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/lloyds-car-looted-of-65000.html | Lloyds Car Looted of $65,000 | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mrs-leo-rutstein.html | MRS. LEO RUTSTEIN | True | Special to The New York | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/standard-oil-kentucky-halfyears-net-is-6147000-down-from-6382000.html | STANDARD OIL (KENTUCKY); Half=Year's Net Is $6,147,000, Down From $6,382,000 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/jou-ann-i-led-fur-concern-resident-of-brokerage-is-dead-at-72served.html | Jou ANN, i LED FUR CONCERN; Iresident of Brokerage Is Dead at 72-- Served as Head of O.P.A. Group | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/general-dynamics-posters-will-push-atoms-for-peace-at-show-in.html | General Dynamics Posters Will Push 'Atoms for Peace' at Show in Geneva | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mrs-lee-d-jalkut.html | MRS. LEE. D. JALKUT | True | Spectat 'o 'the Ne YOTY, Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/new-cotton-loan-is-made-to-japan.html | NEW COTTON LOAN IS MADE TO JAPAN | True | Special to The New York | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/miss-schurmans-troth-she-will-be-bride-of-lieut-r-e-hoffman-air.html | MISS SCHURMAN'S TROTH; She Will Be Bride of Lieut. R. E. Hoffman, Air Force | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/duty-no-politics-is-kennedy-rule-work-in-public-interest-will-be.html | DUTY, NO POLITICS, IS KENNEDY RULE; Work in Public Interest Will Be Basis for Promotion, Commissioner Says | True | By Murray Schumach | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/elected-to-high-position-in-electronics-concern.html | Elected to High Position In Electronics Concern | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-deposits-off-at-member-banks-loans-to-business-are-up-by.html | U. S. DEPOSITS OFF AT MEMBER BANKS; Loans to Business Are Up by $97,000,000 -- Increase Here Is $60,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/a-w-rruson-aol-ofuvbrsrret.html | A. w. rR;usoN, Aol OFUVBRSrRET | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/teaneck-g-o-p-adds-voice.html | Teaneck G. O. P. Adds Voice | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/heberts-65-leads-golf-paces-allamerican-tourney-qualifiers-at.html | HEBERT'S 65 LEADS GOLF; Paces All-American Tourney Qualifiers at Chicago | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/presses-lamont-case-mundt-urges-brownell-to-seek-new-indictment.html | PRESSES LAMONT CASE; Mundt Urges Brownell to Seek New Indictment | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/the-flower-show-back-next-spring-after-a-move-and-a-lapse-wanamaker.html | THE FLOWER SHOW BACK NEXT SPRING; After a Move and a Lapse Wanamaker Store Is Taken Till Coliseum Is Ready | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/textile-makers-show-rise-in-net-american-viscose-earnings-up-2526.html | TEXTILE MAKERS SHOW RISE IN NET; American Viscose Earnings Up 252.6% -- Lowenstein and Burlington Gain TEXTILE MAKERS SHOW RISE IN NET | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/fraud-is-charged-in-peabody-deal-2-stockholders-say-merger-violated.html | FRAUD IS CHARGED IN PEABODY DEAL; 2 Stockholders Say Merger Violated Illinois Law, Seek to Recover $10,000,000 FRAUD IS CHARGED IN PEABODY DEAL | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/canada-limits-uranium-buying-bans-pacts-after-march-31-unless.html | CANADA LIMITS URANIUM BUYING; Bans Pacts After March 31 Unless Production Will Start by April 1, 1957 | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/nationalist-cells-smashed.html | Nationalist Cells Smashed | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/saint-nazaire-strike-ends.html | Saint Nazaire Strike Ends | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/shipyard-strike-ends-wage-agreement-reached-at-mathis-plant-in.html | SHIPYARD STRIKE ENDS; Wage Agreement Reached at Mathis Plant in Camden | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/boring-for-piers-set-in-brooklyn-port-authority-requests-bids-on.html | BORING FOR PIERS SET IN BROOKLYN; Port Authority Requests Bids on Tests of 2-Mile Site for $70,000,000 Rebuilding | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/unions-rights-explained.html | Union's Rights Explained | True | NATHAN WITT | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/dodgers-and-giants-triumph-fourtally-fifth-tops-cards-5-to-3-mccall.html | Dodgers and Giants Triumph; FOUR-TALLY FIFTH TOPS CARDS, 5 TO 3 McCall Is Victor in Fourth Straight Complete Game by a Giant Pitcher | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-ban-expected-on-peipings-plan-of-student-check-washington-fears.html | U. S. BAN EXPECTED ON PEIPING'S PLAN OF STUDENT CHECK; Washington Fears 3d Power Inquiry Would Seem to Be Step Toward Recognition GENEVA TALK TO RESUME; Johnson to Tell Wang Only Those Wishing to Go Home Would Be Free to Report U. S. BAN EXPECTED ON PEIPING'S PLAN | True | By Elie Abelspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/nuclear-venture-earmarks-2-sites-1st-privately-owned-reactor-to-be.html | NUCLEAR VENTURE EARMARKS 2 SITES; 1st Privately Owned Reactor to Be Built on One of Them -- Both Near New York | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/drought-hits-canada-crop-outlook-is-good-except-in-ontario-and.html | DROUGHT HITS CANADA; Crop Outlook Is Good, Except in Ontario and Quebec | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/electricity-output-sets-another-high.html | ELECTRICITY OUTPUT SETS ANOTHER HIGH | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/f-stanley-griffin.html | F. STANLEY GRIFFIN | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/st-louis-police-may-get-shorts.html | St. Louis Police May Get Shorts | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/postoffice-bomb-hurts-2-in-saigon-blast-6th-in-current-terror-drive.html | POSTOFFICE BOMB HURTS 2 IN SAIGON; Blast 6th in Current Terror Drive Aimed Partly at U.S. for Its Backing of Diem | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/investor-makes-broadway-deal-buys-2-apartment-houses-and-hotel-at.html | INVESTOR MAKES BROADWAY DEAL; Buys 2 Apartment Houses and Hotel at 69th -- Other Manhattan Sales | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/ridgefield-estate-is-sold.html | Ridgefield Estate Is Sold | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/treasury-officials-sworn.html | Treasury Officials Sworn | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/lincoln-tunnel-traffic-from-city-is-detoured-again.html | Lincoln Tunnel Traffic From City Is Detoured Again | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/francis-l-collum.html | FRANCIS L. COLLUM | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/cotton-declines-by-6-to-14-points-market-1-to-7-points-down-at.html | COTTON DECLINES BY 6 TO 14 POINTS; Market 1 to 7 Points Down at Opening, Eases More in Quiet Trading | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/j4mes-r-mcarrhy-i-author-filz-writer.html | J4Mes R. M'CARrHY, I AUTHOR, FiLz WRITER | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mednis-wins-game-after-chess-draw.html | MEDNIS WINS GAME AFTER CHESS DRAW | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/woodling-does-an-aboutface-with-first-homer-against-yanks-an.html | Woodling Does an About-Face With First Homer Against Yanks; An Effective Hitter Against Indians in His Bomber Days, Gene, in Cleveland Livery, Plagues His Ex-Mates | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/indian-floods-affect-5000000.html | Indian Floods Affect 5,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/transport-news-and-notes-shipping-here-shows-gains-for-7-months-new.html | Transport News and Notes; Shipping Here Shows Gains for 7 Months -- New Industry Group Is Formed | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/yacht-explodes-burns-4-saved-after-leaping-into-sea-off-naushon.html | YACHT EXPLODES, BURNS; 4 Saved After Leaping Into Sea Off Naushon Island | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/buick-chief-replies-to-senate-worries.html | BUICK CHIEF REPLIES TO SENATE WORRIES | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/check-metal-furniture.html | Check Metal Furniture | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/park-unit-gets-stay-on-sale-of-neponsit.html | PARK UNIT GETS STAY ON SALE OF NEPONSIT | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/defective-bins-denied-missouri-maker-hits-charges-before-senate.html | DEFECTIVE BINS DENIED; Missouri Maker Hits Charges Before Senate Group | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/child-to-mrs-george-l-sherry.html | Child to Mrs. George L. Sherry { | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/in-the-nation-men-of-affairs-in-the-public-service.html | In The Nation; Men of Affairs in the Public Service | True | By Arthur Krock | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/43010-get-u-s-visas.html | 43,010 Get U. S. Visas | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/edmonton-drops-u-s-end.html | Edmonton Drops U. S. End | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/borough-head-puts-wreckers-torch-to-3d-ave-el.html | Borough Head Puts Wrecker's Torch to 3d Ave. El | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/paper-in-capital-sued-by-wolfson-chairman-of-struck-transit-line.html | PAPER IN CAPITAL SUED BY WOLFSON; Chairman of Struck Transit Line Asks $30,000,000 for Three Editorials | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/bruce-overton.html | BRUCE OVERTON | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/government-acts-on-scarce-metals-odm-frees-second-million-pounds-of.html | GOVERNMENT ACTS ON SCARCE METALS; O.D.M. Frees Second Million Pounds of Stockpile Nickel to Industry in August CURB ON SCRAP STUDIED Steel Mill Spokesmen Voice Fear of Shortage in Event of National Emergency | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/music-a-new-festival-van-beinum-on-podium-for-catskill-event.html | Music: A New Festival; Van Beinum on Podium for Catskill Event | True | By Howard Taubmanspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/air-force-to-fire-sodium-into-sky-vaporized-mineral-60-miles-up.html | AIR FORCE TO FIRE SODIUM INTO SKY; Vaporized Mineral, 60 Miles Up, Expected to Create Artificial Moon-Glow | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/barry-jumping-leader-has-two-faultless-rounds-at-dublin-horse-show.html | BARRY JUMPING LEADER; Has Two Faultless Rounds at Dublin Horse Show | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/gang-fight-is-averted-8-youths-armed-with-molotov-cocktails-seized.html | GANG FIGHT IS AVERTED; 8 Youths Armed With 'Molotov Cocktails' Seized in Bronx | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/famed-alpine-guide-killed.html | Famed Alpine Guide Killed | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/ohio-bars-wine-shippers.html | Ohio Bars Wine Shippers | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/the-fall-fashion-trends-from-abroad-paris-balenciagas-collection.html | The Fall Fashion Trends From Abroad; Paris: Balenciaga's Collection Most Prophetic of All | True | By Kay Inglis-Jonesspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/ailing-donovan-on-his-feet.html | Ailing Donovan on His Feet | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/athletics-divide-pair-with-orioles-triple-play-helps-baltimore-win.html | ATHLETICS DIVIDE PAIR WITH ORIOLES; Triple Play Helps Baltimore Win Opener, 4-3 -- Kellner Posts 5-to-1 Victory | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/memories-strain-at-music-contest-three-turn-in-perfect-papers-at.html | MEMORIES STRAIN AT MUSIC CONTEST; Three Turn in Perfect Papers at Mall in Central Park -- Coin to Decide Winner | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/michaels-villanova-line-aide.html | Michaels Villanova Line Aide | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/winthrop-t-scarritt.html | WINTHROP T. SCARRITT | True | Special to Tire New York Times | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/tags-for-white-wings-paterson-street-cleaners-to-have-their-names.html | TAGS FOR 'WHITE WINGS'; Paterson Street Cleaners to Have Their Names on Shirts | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/metropolitan-museum-head-chosen-chief-of-the-cloisters-since-it.html | Metropolitan Museum Head Chosen; Chief of the Cloisters Since It Opened Gets Coveted Art Plum NEW HEAD NAMED AT ART MUSEUM | True | By Sanka Knox | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/21-polio-cases-set-a-daily-high-here-number-is-largest-reported-in.html | 21 POLIO CASES SET A DAILY HIGH HERE; Number Is Largest Reported in 24 Hours This Year -- City Total Is Now 170 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/ortleppwood.html | Ortlepp--Wood | True | pedal to The New York uimes. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/james-mulroy.html | JAMES MULROY | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/francis-c-trimble.html | FRANCIS C. TRIMBLE | True | Spectal to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/glenn-v-armstrong.html | GLENN V. ARMSTRONG | True | Slectal to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/shots-given-in-connecticut.html | Shots Given in Connecticut | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/selected-as-chairman-of-arthritis-campaign.html | Selected as Chairman Of Arthritis Campaign | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/apparel-chain-adding-6-units.html | Apparel Chain Adding 6 Units | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/rise-in-soft-coal-wage-mitchell-orders-u-m-w-scale-be-used-on-u-s.html | RISE IN SOFT COAL WAGE; Mitchell Orders U. M. W. Scale Be Used on U. S. Contracts | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/michael-j-kane-dies-long-island-man-92-cheated-death-when-he-was-17.html | MICHAEL J. KANE DIES; Long Island Man, 92, Cheated Death When He Was 17 | True | ecta! to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/inquiries-to-keep-lawmakers-busy-though-congress-adjourned-its.html | INQUIRIES TO KEEP LAWMAKERS BUSY; Though Congress Adjourned, Its Members Will Be on Go Between Sessions | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/sidney-borgeson-engineer-i-dead-consultant-to-the-kaiser-aluminum.html | SIDNEY BORGESON, ENGINEER, I DEAD; 'Consultant to the Kaiser Aluminum Company Held Wire Machinery Patents | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/loyalty-evictions-set-first-of-23-petitions-to-be-in-brooklyn-court.html | LOYALTY EVICTIONS SET; First of 23 Petitions to Be in Brooklyn Court Today | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/soviet-riviera-built-by-stalin-found-noteworthy-by-u-s-priest.html | Soviet Riviera, Built by Stalin, Found Noteworthy by U. S. Priest | True | By the Rev. Georges Bissonnettecopyright. 1955, By North American Newspaper Alliance | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/tasty-tomatoes-are-ideal-for-salads-and-relishes.html | Tasty Tomatoes Are Ideal For Salads and Relishes | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/liggett-myers-names-a-new-board-member.html | Liggett & Myers Names A New Board Member | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/11-u-s-airmen-are-freed-cross-border-at-hong-kong.html | 11 U. S. Airmen Are Freed, Cross Border at Hong Kong; 11 U. S. Airmen Freed by Reds; Cross China Border at Hong Kong | True | By Henry R. Liebermanspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/powell-maps-israelegypt-talk.html | Powell Maps Israel-Egypt Talk | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/earl-a-donichy.html | EARL A. DONICHY | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/scott-frost-takes-86863-hambletonian-in-two-straight-heats-goshen.html | Scott Frost Takes $86,863 Hambletonian in Two Straight Heats; GOSHEN FAVORITE WINS IN FAST TIME Scott Frost Takes Final Heat in 2:00 3/5, Second Best Heat in Trot's History | True | By Frank M. Blunkspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/fliers-are-photographed.html | Fliers Are Photographed | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/death-penalty-fought-100-britons-urges-suspension-of-capital.html | DEATH PENALTY FOUGHT; 100 Britons Urges Suspension of Capital Punishment | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/tioga-takes-2-sailing-events-noyes-yawl-wins-class-b-contest-tioga.html | Tioga Takes 2 Sailing Events; NOYES YAWL WINS CLASS B CONTEST Tioga Also Gains Una Cup on New York Y. C.'s Cruise - Actaea, Gesture Score | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/jersey-man-dies-on-boat.html | Jersey Man Dies on Boat | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/arthur-s-kinney.html | ARTHUR S. KINNEY | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/boys-admit-killing-dog-hanged-pet-in-a-baldwin-park-after-failing.html | BOYS ADMIT KILLING DOG; Hanged Pet in a Baldwin Park After Failing to Train It | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/witness-cites-aid-given-rosenbergs.html | WITNESS CITES AID GIVEN ROSENBERGS | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/pequct-crew-triumphs-takes-trophy-in-girls-title-sailing-off.html | PEQUCT CREW TRIUMPHS; Takes Trophy in Girls' Title Sailing Off Southport | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/cincinnati-enquirer-cuts-debt.html | Cincinnati Enquirer Cuts Debt | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/traffic-panaceas-doubted-by-wiley-his-annual-report-says-no-big.html | TRAFFIC PANACEAS DOUBTED BY WILEY; His Annual Report Says No 'Big, Bold Strokes' Can Solve City Problems | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/fiber-box-shipments-up-total-for-week-to-july-23-is-14-above-the.html | FIBER BOX SHIPMENTS UP; Total for Week to July 23 Is 14% Above the 1954 Level | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/women-doctors-give-career-hint.html | Women Doctors Give Career Hint | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/laborites-to-sift-causes-of-defeat-agenda-for-british-partys-annual.html | LABORITES TO SIFT CAUSES OF DEFEAT; Agenda for British Party's Annual Rally Emphasizes Organization Needs | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/3-named-for-jersey-stakes.html | 3 Named for Jersey Stakes | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hungary-ousts-prosecutor.html | Hungary Ousts Prosecutor | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/for-cigaretteflipping-motorists.html | For Cigarette-Flipping Motorists | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/insurance-gains-at-high-continental-companies-report-big-growth-in.html | INSURANCE GAINS AT HIGH; Continental Companies Report Big Growth in First Half | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/alfred-pit-lepine-hockey-star-54-dies.html | ALFRED (PIT) LEPINE, HOCKEY STAR, 54, DIES | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/speed-marks-set-in-gold-cup-tests-record-is-lowered-by-tempo-vii.html | SPEED MARKS SET IN GOLD CUP TESTS; Record Is Lowered by Tempo VII and Slo-Mo-Shun IV -- Such Crust Crippled | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/king-haakon-vii-is-83.html | King Haakon VII Is 83 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/desk-set-chiefs-sign-most-of-cast-roles-in-comedy-go-to-byron.html | 'DESK SET' CHIEFS SIGN MOST OF CAST; Roles in Comedy Go to Byron Sanders and Misses Gildea, Blackburn and Wilson | True | By Athur Gelb | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/12800000-estate-left-reynolds-aluminum-maker-named-wife-beneficiary.html | $12,800,000 ESTATE LEFT; Reynolds, Aluminum Maker, Named Wife Beneficiary | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/defeat-of-demon-recalled-in-india-young-women-give-brothers-amulets.html | DEFEAT OF DEMON RECALLED IN INDIA; Young Women Give Brothers Amulets of Strength, Get Small Gifts in Return | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/zukor-to-get-belgian-award.html | Zukor to Get Belgian Award | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/dukes-yacht-beats-gun-edinburgh-finishes-second-at-cowes-but-is.html | DUKE'S YACHT BEATS GUN; Edinburgh Finishes Second at Cowes but Is Disqualified | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/student-is-fiance-of-miss-rubinger-harvey-i-wolfe-who-attends-state.html | STUDENT IS FIANCE OF MISS RUBINGER; Harvey I. Wolfe, Who Attends State Medical School, Will Wed Syracuse Senior | True | special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/plan-for-film-concern-atlas-holders-told-of-hopes-to-revive-r-k-o.html | PLAN FOR FILM CONCERN; Atlas Holders Told of Hopes to Revive R. K. O. Pictures | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/color-is-featured-by-young-artists.html | Color Is Featured By Young Artists | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/brooklyn-charity-unit-moves.html | Brooklyn Charity Unit Moves | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/2-indians-slain-in-goa-policemen-said-to-fire-upon-group-marching.html | 2 INDIANS SLAIN IN GOA; Policemen Said to Fire Upon Group Marching Into Area | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/westchester-woman-100.html | Westchester Woman, 100 | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/topgrade-tobacco-ignored-by-buyers-huge-supplies-claiming-u-s.html | Top-Grade Tobacco Ignored by Buyers; Huge Supplies Claiming U. S. Supports | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/garden-for-blind-queried.html | Garden for Blind Queried | True | ROSALIE GAY | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/wood-field-and-stream-curiouslooking-trout-taken-upstate-is.html | Wood, Field and Stream; Curious-Looking Trout Taken Upstate Is Believed to Be Hybrid Splake | True | By Raymond R. Camp | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/westport-cancels-palm-tree.html | Westport Cancels 'Palm Tree' | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/miss-suggs-heads-golfers.html | Miss Suggs Heads Golfers | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/head-of-sharpe-dohme-quits.html | Head of Sharpe & Dohme Quits | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/suydamgilmour.html | SuydamGilmour | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/rjoan-r-gilbert-to-be-fall-bride-juilliard-graduate-fiancee-of-i-dr.html | rjOAN R. GILBERT TO BE FALL BRIDE; Juilliard Graduate Fiancee of'l Dr. Frederick Van Poznak, {1 Surgeon, Navy Veteran I | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/english-for-newcomers.html | ENGLISH FOR NEWCOMERS | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/3-drugs-are-boon-to-mentally-ill-jersey-hospital-releasing-patients.html | 3 DRUGS ARE BOON TO MENTALLY ILL; Jersey Hospital Releasing Patients at Record Rate With New Treatments WIDER USE UNDER STUDY Need for Shock Therapy Cut -- Doctors Say Techniques Require More Study | True | By George Cable Wrightspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/clements-opens-attack-on-rival-he-and-barkley-take-over-drive-to.html | CLEMENTS OPENS ATTACK ON RIVAL; He and Barkley Take Over Drive to Defeat Chandler in Kentucky Primary | True | By John N. Pophamspecial To the New York Times | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/role-in-library-for-kim-hunter-actress-will-appear-in-film-as.html | ROLE IN 'LIBRARY' FOR KIM HUNTER; Actress Will Appear in Film as Co-Star of Bette Davis -- Kings Get Western | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/youth-drive-aided-advertising-agencies-to-help-fight-delinquency.html | YOUTH DRIVE AIDED; Advertising Agencies to Help Fight Delinquency | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/breeze-gives-city-relief-from-heat-southeast-shift-holds-high-for.html | BREEZE GIVES CITY RELIEF FROM HEAT; Southeast Shift Holds High for Day to 87.1 -- Respite Should Continue Today BREEZE GIVES CITY RELIEF FROM HEAT | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/grenade-tossed-in-theatre.html | 'Grenade' Tossed in Theatre | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/heated-rolls-in-summer-an-old-southern-custom.html | Heated Rolls in Summer An Old Southern Custom | True | By Jane Nickerson | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/corn-soybeans-extend-advances-profit-taking-causes-drops-from-top.html | CORN, SOYBEANS EXTEND ADVANCES; Profit Taking Causes Drops From Top Levels -- Other Grains Also Climb | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hearing-of-6-ends-0n-pier-kickbacks-waterfront-commission-case-took.html | HEARING OF 6 ENDS 0N PIER KICKBACKS; Waterfront Commission Case Took 4 Months -- Motion for Dismissal Denied | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mr-clapp-resigns.html | MR. CLAPP RESIGNS | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/t-w-a-reports-gains-increases-cited-for-overseas-and-domestic.html | T. W. A. REPORTS GAINS; Increases Cited for Overseas and Domestic Routes | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/professor-quits-assails-college-dr-miller-asserts-william-and-mary.html | PROFESSOR QUITS; ASSAILS COLLEGE; Dr. Miller Asserts William and Mary Has Little Hope 'Under Present Auspices' | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/yugoslav-party-favors-replacing-the-cominform.html | Yugoslav Party Favors Replacing the Cominform | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/secrecy-in-the-sky.html | SECRECY IN THE SKY | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/federal-reserve-lifts-loan-rates-to-curb-inflation-acts-to-halt.html | FEDERAL RESERVE LIFTS LOAN RATES TO CURB INFLATION; Acts to Halt Rise in Business Borrowing -- Banks Here Increase Interest Fee U.S. RESERVE LIFTS BORROWING RATES | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/yugoslavs-dinar-devalued-tacitly-action-is-pointed-up-by-u-s.html | YUGOSLAVS' DINAR DEVALUED TACITLY; Action Is Pointed Up by U. S. Doubling of Exchange Rate for Its Aides in Belgrade | True | By Jack Raymondspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/rev-c-adam-kress.html | REV. C. ADAM KRESS | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/31-escape-burning-ship-crew-saved-from-swedish-craft-afire-off.html | 31 ESCAPE BURNING SHIP; Crew Saved From Swedish Craft Afire Off Norway | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/lyons-to-direct-memphis.html | Lyons to Direct Memphis | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/the-rope-as-opera-mennini-work-based-on-oneill-play-bows-monday-at.html | 'THE ROPE' AS OPERA; Mennini Work, Based on O'Neill Play, Bows Monday at Lenox | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/moens-cuts-800meter-mark-to-1457-in-race-with-boysen.html | Moens Cuts 800-Meter Mark To 1:45.7 in Race With Boysen | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/greece-ready-to-confer-would-resume-albanian-ties-under-certain.html | GREECE READY TO CONFER; Would Resume Albanian Ties Under Certain Terms | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/indians-win-and-tie-yanks-for-second-place-woodlings-clout-nips.html | Indians Win and Tie Yanks for Second Place; WOODLING'S CLOUT NIPS BOMBERS, 2-1 Homer Follows Turley Pass to Smith -- Yanks Held to 4 Hits -- Garcia Victor | True | By John Drebinger | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/leibell-asks-support-g-o-p-nominee-in-queens-seeks-help-of.html | LEIBELL ASKS SUPPORT; G. O. P. Nominee in Queens Seeks Help of Democrats | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/coast-contract-signed.html | Coast Contract Signed | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/palace-lists-new-stage-bill.html | Palace Lists New Stage Bill | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/new-rochelle-trucks-noisier-than-subway.html | New Rochelle Trucks Noisier Than Subway | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/gen-lin-wei.html | GEN. LIN WEI | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/new-law-hailed-as-aid-in-housing-states-limited-profit-act-seen.html | NEW LAW HAILED AS AID IN HOUSING; State's Limited Profit Act Seen Leading to Private Projects Promptly | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/border-patrol-sets-up-mobile-force-of-400.html | Border Patrol Sets Up Mobile Force of 400 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/dixon-sees-a-need-for-negotiations-to-void-contract-finds-amendment.html | DIXON SEES A NEED FOR NEGOTIATIONS TO VOID CONTRACT; Finds Amendment or Waiver Required -- Kefauver Says Official Acted Illegally DIXON CITES NEED OF NEGOTIATIONS | True | By William M. Blairspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/japanese-eager-for-dulles-talk-hope-to-bolster-government-by.html | JAPANESE EAGER FOR DULLES TALK; Hope to Bolster Government by Shigemitsu Trip -- U. S. Said to Favor Early Visit | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/paris-votes-step-for-free-tunisia-upper-house-of-assembly-adopts.html | PARIS VOTES STEP FOR FREE TUNISIA; Upper House of Assembly Adopts, 254-25, Measure for Wide Home Rule | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/arabian-nights-benefit-set.html | Arabian Nights' Benefit Set | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/joins-board-of-directors-of-city-bank-farmers.html | Joins Board of Directors Of City Bank Farmers | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/rio-wary-on-rise-in-coffee-prices-lost-markets-are-recalled-sale-of.html | RIO WARY ON RISE IN COFFEE PRICES; Lost Markets Are Recalled -- Sale of Surplus Urged -- Frost Area Limited | True | By Sam Pope Brewerspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/56-coffee-options-rise-limit-3d-day-upsurge-slowed-in-nearer.html | '56 COFFEE OPTIONS RISE LIMIT 3D DAY; Upsurge Slowed in Nearer Deliveries -- Spot Prices Recede 1/2 to 1 Cent | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/complaints-of-new-haven-riders.html | Complaints of New Haven Riders | True | GEORGE W. BONHAM | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/plane-downing-assailed-bulgarian-peoples-dissociation-from-recent.html | Plane Downing Assailed; Bulgarian People's Dissociation From Recent Shooting Affirmed | True | NICOLA BALABANOV | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/six-die-in-moroccan-collision.html | Six Die in Moroccan Collision | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mobile-borrows-on-tunnel-bonds-17000000-to-refund-debt-improve.html | MOBILE BORROWS ON TUNNEL BONDS; $17,000,000 to Refund Debt, Improve River Crossing, Quickly Oversubscribed | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/clerk-is-kidnapped-and-robbed-of-1632.html | CLERK IS KIDNAPPED AND ROBBED OF $1,632 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/soviet-asks-adenauer-visit-this-month-or-early-next-again-proposes.html | Soviet Asks Adenauer Visit This Month or Early Next; Again Proposes Discussions in Moscow on Establishing Normal Relations -- Bonn Doubts Unity Will Be Topic Adenauer Is Asked to Visit Soviet This Month or Early in September | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/russia-notes-visa-rise-embassy-reports-increase-in-american.html | RUSSIA NOTES VISA RISE; Embassy Reports Increase in American Requests | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/newest-swiss-watch-has-animated-face.html | Newest Swiss Watch Has Animated Face | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/military-to-give-blood-civilians-at-fort-jay-also-to-make.html | MILITARY TO GIVE BLOOD; Civilians at Fort Jay Also to Make Contributions Today | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hersholt-heads-relief-fund.html | Hersholt Heads Relief Fund | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/pershings-sister-dies-at-89.html | Pershing's Sister Dies at 89 | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/frederick-simonds-financial-adviser.html | FREDERICK SIMONDS, FINANCIAL ADVISER | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/peggy-polikoff-ekp6aged-to-wed-recent-smith-graduate-will-be.html | PEGGY POLIKOFF Ekp6AGED TO WED; Recent Smith Graduate Will Be Married to Edward L. Steckler Jr., Princeton '48 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-and-brazil-in-accord.html | U. S. and Brazil in Accord | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/raising-city-salaries.html | RAISING CITY SALARIES | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/new-york-printers-win-they-eliminate-chicago-nine-from-detroit.html | NEW YORK PRINTERS WIN; They Eliminate Chicago Nine From Detroit Tourney, 8-1 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/chutists-claim-world-record.html | Chutists Claim World Record | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/reed-and-boston-released.html | Reed and Boston Released | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/red-sox-vanquish-white-sox-6-to-4-jensens-tworun-double-in-eighth.html | RED SOX VANQUISH WHITE SOX, 6 TO 4; Jensen's Two-Run Double in Eighth Topples Leaders -- Minoso Hits 2 Homers | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mississippi-picks-rivals-johnson-and-coleman-named-in-democratic.html | MISSISSIPPI PICKS RIVALS; Johnson and Coleman Named in Democratic Primary | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/market-achieves-modest-advance-list-opens-generally-firm-then.html | MARKET ACHIEVES MODEST ADVANCE; List Opens Generally Firm, Then Drifts Until Close -Index Up 0.31 to 309.73 CHRYSLER, AUTO-LITE DIP Car Maker Throws Down Merger Rumors on Eve of Directors' Meeting | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/thinkers-on-an-air-trip-group-in-nova-scotia-visits-prince-edward.html | THINKERS ON AN AIR TRIP; Group in Nova Scotia Visits Prince Edward Island | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/tigers-down-senators-triumph-30-behind-twohit-pitching-of-lary.html | TIGERS DOWN SENATORS; Triumph, 3-0, Behind Two-Hit Pitching of Lary | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/chris-cross-first-at-salem.html | Chris Cross First at Salem | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/peipingnepal-tie-formalized.html | Peiping-Nepal Tie Formalized | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/xanadu-allegra-show-way-in-sail-they-win-on-corrected-time-in-run.html | XANADU, ALLEGRA SHOW WAY IN SAIL; They Win on Corrected Time in Run to Stonington on American Y. C. Cruise | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/10-more-cases-in-boston.html | 10 More Cases in Boston | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/great-neck-house-sold-syndicate-gets-gardentype-building-with-34.html | GREAT NECK HOUSE SOLD; Syndicate Gets Garden-Type Building With 34 Apartments | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/thomas-a-buckridge.html | THOMAS A. BUCKRIDGE | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/rodgers-to-conduct-navy-band.html | Rodgers to Conduct Navy Band | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-n-role-is-urged-in-satellite-race-association-suggests-world.html | U. N. ROLE IS URGED IN SATELLITE RACE; Association Suggests World Group Coordinate Efforts to Launch Vehicles | True | By Lindesay Parrottspecial To The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/coalition-effort-in-jakarta-fails-vice-president-asks-moslem-to.html | COALITION EFFORT IN JAKARTA FAILS; Vice President Asks Moslem to Form a Cabinet After 3-Man Board Is Thwarted | True | By Robert Aldenspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/eisenhower-cites-strains-of-office-in-discussing-56-gives-party.html | EISENHOWER CITES STRAINS OF OFFICE IN DISCUSSING '56; Gives Party Cause for Worry on Second-Term Hopes by Talking of Age OHIOANS ASK HIM TO RUN He Emphasizes Sense of Duty but Speaks of Bringing Younger Men Into Play EISENHOWER CITES STRAINS OF OFFICE | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/brooklyn-plant-is-leased.html | Brooklyn Plant Is Leased | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/london-market-in-lower-ground-gold-and-dollar-reserve-dip-in-july.html | LONDON MARKET IN LOWER GROUND; Gold and Dollar Reserve Dip in July Sends Government and Industrial Issues Off | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/satelloid-next-astronauts-say-copenhagen-meeting-turns-to-space.html | 'SATELLOID NEXT, ASTRONAUTS SAY; Copenhagen Meeting Turns to Space Vehicle That May Follow Satellite | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/trip-to-moon-forecast.html | Trip to Moon Forecast | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/stretz-knocks-out-festucci.html | Stretz Knocks Out Festucci | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/clinton-w-frontz.html | CLINTON W. FRONTZ | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/jackson-winner-in-charles-bout-hurricane-hits-exchampion-almost-at.html | JACKSON WINNER IN CHARLES BOUT; Hurricane Hits Ex-Champion Almost at Will in Gaining Unanimous Decision | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/boys-on-raft-rescued-two-youths-adrift-in-harlem-river-saved-by.html | BOYS ON RAFT RESCUED; Two Youths Adrift in Harlem River Saved by Passer-By | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/role-by-india-is-denied.html | Role by India Is Denied | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/96-to-get-degrees-from-kings-point-merchant-marine-licenses-and.html | 96 TO GET DEGREES FROM KINGS POINT; Merchant Marine Licenses and Reserve Commissions Also Due Tomorrow | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/child-to-miss-america-of-48.html | Child to Miss America of '48 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/kaufmans-retiring-approved.html | Kaufman's Retiring Approved | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/eisenhowers-visit-son.html | Eisenhowers Visit Son | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/art-exchange-planned-usrussian-program-pushed-by-national.html | ART EXCHANGE PLANNED; U.S.-Russian Program Pushed by National Foundation | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/argentina-shuns-court-rejects-british-bid-for-test-on-antarctic.html | ARGENTINA SHUNS COURT; Rejects British Bid for Test on Antarctic Rights | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/alberta-moeltner-retains-links-lead.html | ALBERTA MOELTNER RETAINS LINKS LEAD | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/progress-against-fire.html | PROGRESS AGAINST FIRE | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mgm-sued-for-5000000.html | M-G-M- Sued for $5,000,000 | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/peron-aide-affirms-pacification-goal.html | PERON AIDE AFFIRMS PACIFICATION GOAL | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/dr-frank-m-wheat.html | DR. FRANK M. WHEAT | True | Special to The [New YorkTtmes. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/british-reserves-show-big-decline-136000000-drop-in-gold-dollar.html | BRITISH RESERVES SHOW BIG DECLINE; $136,000,000 Drop in Gold, Dollar Holdings in Monty Is Largest Since Early '52 | True | By Thomas P. Ronanspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/thai-cabinet-shuffled-ronnapakas-air-force-head-named-deputy.html | THAI CABINET SHUFFLED; Ronnapakas, Air Force Head, Named Deputy Premier | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/investment-concern-formed.html | Investment Concern Formed | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/less-sugar-in-fruit.html | Less Sugar in Fruit | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hoagdell-lsol.html | HoagDell Isol | True | $!vecial to The New York Tlme. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/faure-sees-coty-on-offer.html | Faure Sees Coty on Offer | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/joyce-10-strokes-ahead-gets-74-for-221-in-printers-golf-sommers.html | JOYCE 10 STROKES AHEAD; Gets 74 for 221 in Printers' Golf -- Sommers Next | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/harry-a-pitt.html | HARRY A. PITT | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/georgia-appoints-25-to-aid-segregation.html | GEORGIA APPOINTS 25 TO AID SEGREGATION | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/presidents-prestige-is-up-says-aldrich.html | PRESIDENT'S PRESTIGE IS UP, SAYS ALDRICH | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/special-gardens-for-blind-scored-chaplain-for-veterans-group-fears.html | SPECIAL GARDENS FOR BLIND SCORED; Chaplain for Veterans' Group Fears Fragrance Plots Might Lead to 'Ghetto' Mentality | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/russian-rejects-atomic-war-idea-scientist-denies-russells-theme-of.html | RUSSIAN REJECTS ATOMIC WAR IDEA; Scientist Denies Russell's Theme of Inevitable Use of Nuclear Weapons | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mrs-burngeddes-win-take-cedarhurst-golf-prize-on-draw-after-tie-at.html | MRS. BURN-GEDDES WIN; Take Cedarhurst Golf Prize on Draw After Tie at 62 | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/cubs-victors-54-after-3t02-loss-lynchs-pinch-double-wins-for.html | CUBS VICTORS, 5-4, AFTER 3-TO-2 LOSS; Lynch's Pinch Double Wins for Pirates, Then Chiti's Single in 12th Decides | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/caviar-and-kvass-floor-americans-casualties-growing-each-day-on.html | CAVIAR AND KVASS FLOOR AMERICANS; Casualties Growing Each Day on Visit to Soviet Farms as Banquets Pile Up | True | By Welles Hangenspecial to the New York Times | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/to-silence-taxi-horns.html | To Silence Taxi Horns | True | JULIUS SCHMIDT | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/brooks-with-four-home-runs-beat-braves-96-before-42747-hodges-and.html | Brooks, With Four Home Runs, Beat Braves, 9-6, Before 42,747; Hodges and Zimmer Hit Pair Each, Gil Getting Grand Slam in First Inning | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/swedes-sight-submarine.html | Swedes Sight Submarine | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/rhee-denies-wish-to-renew-a-war-korean-president-would-let-northern.html | RHEE DENIES WISH TO 'RENEW A WAR; Korean President Would Let Northern Reds Fret About His Parallel 38 Claim | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/talbott-pressure-denied-by-official.html | TALBOTT 'PRESSURE' DENIED BY OFFICIAL | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/florencesprague.html | FLORENCESPRAGUE | True | Special to The New York Times.TOLEDO, Ohio, Aug. 3 | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/coast-guild-signs-2-tv-film-makers-actors-see-break-in-ranks-of.html | COAST GUILD SIGNS 2 TV FILM MAKERS; Actors See Break in Ranks of Producers on Demands for Second-Run Payment | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/sports-of-the-times-yachtings-booby-prize.html | Sports of The Times; Yachting's Booby Prize | True | By John Rendel | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/israeli-vote-cuts-coalitions-edge-official-results-give-sharett.html | ISRAELI VOTE CUTS COALITION'S EDGE; Official Results Give Sharett Bloc 61 of 120 Knesset Seats, for Loss of 5 | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/screen-question-to-vex-a-solomon-whose-child-posed-in-the-divided.html | Screen: Question to Vex a Solomon; 'Whose Child?' Posed in 'The Divided Heart' | True | By Bosley Crowther | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/7-rise-reported-in-farm-exports.html | 7% RISE REPORTED IN FARM EXPORTS | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/utility-reports-operating-gains-west-penn-electric-has-rise-in.html | UTILITY REPORTS OPERATING GAINS; West Penn Electric Has Rise in Revenue, Net and Sales for 6 Months and Year | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/state-discloses-evacuation-plan-huebner-tells-civil-defense-aides.html | STATE DISCLOSES EVACUATION PLAN; Huebner Tells Civil Defense Aides New York City and 10 Upstate Areas Are Affected | True | By Warren Weaver Jr.special To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/resnick-acquires-bronx-building-investor-buys-349-e-149th-one-of.html | RESNICK ACQUIRES BRONX BUILDING; Investor Buys 349 E. 149th, One of Borough's Largest Commercial Structures | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/becker-eliminates-flam-richardson-extended-in-eastern-grass-court.html | Becker Eliminates Flam; Richardson Extended in Eastern Grass Court Tennis; BRITON TRIUMPHS IN STRAIGHT SETS Becker Tops Flam in Orange Tourney -- Richardson Nips Kauder in 2-Hour Test | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/notes-from-coast.html | Notes From Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/rail-earnings-gain-is-estimated-at-79.html | RAIL EARNINGS GAIN IS ESTIMATED AT 79% | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/paul-j-perreault.html | PAUL J. PERREAULT | True | Special to The New York Times. | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/fete-to-aid-patients-event-on-sept-24-will-assist-cerebral-palsy.html | FETE TO AID PATIENTS; Event on Sept. 24 Will Assist Cerebral Palsy Center | True | | 1983-09-06 | RE0000175025 | B00000547151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-04 | 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/media-director-named-agency-vice-president.html | Media Director Named Agency Vice President | True | | 1983-09-06 | RE0000175025 | B00000547151 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/paris-bonn-sign-trade-pact-today-officials-say-3-12year-treaty-is.html | PARIS, BONN SIGN TRADE PACT TODAY; Officials Say 3 1/2-Year Treaty Is France's Longest in Field -- Increases Set | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/miss-ellisons-troth-she-will-be-wed-to-frederick-j-loughman-in.html | MISS ELLISON'S TROTH; She Will Be Wed to Frederick J. Loughman in October | True | Special .o The 1.'lw York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/styles-for-men-found-the-same-the-world-over.html | Styles for Men Found the Same The World Over | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/federal-reserve-raises-rate-here-two-per-cent-on-loans-is-a-move-in.html | FEDERAL RESERVE RAISES RATE HERE; Two Per Cent on Loans Is a Move in Program to Curb Inflation Trend | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-atomic-lead-seen.html | British Atomic Lead Seen | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/345-fine-for-120-mph.html | $345 Fine for 120 M.P.H. | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/grain-glut-in-manitoba-elevator-shortage-develops-as-new-crop-is.html | GRAIN GLUT IN MANITOBA; Elevator Shortage Develops as New Crop Is Harvested | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/beverly-mlaughlin.html | BEVERLY M'LAUGHLIN | True | 1 SPecial to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/text-of-soviet-note-to-bonn.html | Text of Soviet Note to Bonn | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/buck-promoted-to-captain.html | Buck Promoted to Captain | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/jersey-troops-leaving-camp.html | Jersey Troops Leaving Camp | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-funds-for-jersey-1997331-allocated-again-for-hospitalhealth.html | U.S. FUNDS FOR JERSEY; $1,997,331 Allocated Again for Hospital-Health Outlay | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/commuters-woes.html | Commuters' Woes | True | STANLEY KAUFFMANN | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/william-f-white.html | WILLIAM F. WHITE | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/eisenhower-bars-asia-summit-talk-hope-put-in-bilateral-parleys-with.html | EISENHOWER BARS ASIA SUMMIT TALK; Hope Put in Bilateral Parleys With Peiping, but President Reassures Formosa EISENHOWER BARS ASIA SUMMIT TALK | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/wellesley-club-planng-benefit-local-group-slates-sept-28-luncheon.html | WELLESLEY CLUB PLANNG BENEFIT; Local Group Slates Sept. 28 Luncheon and Fashion Show for Scholarship Fund | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/radar-defense-planes-show-how-warning-system-works-patrol-craft.html | Radar Defense Planes Show How Warning System Works; Patrol Craft Over Sea Detect 'Enemies' Approaching and Direct Fighters From Land Bases to the Kill | True | By Richard Witkinspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/fd-herbertd1es-industrialist-8t-recently-retired-president-of.html | F.D. HERBERTD1ES; INDUSTRIALIST, 8t; Recently Retired President ' of Kearfott Co' Was Editor of Marine Engineering | True | special to The New York Times | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/liaison-pact-set-by-israel-jordan-negotiators-agree-on-direct.html | LIAISON PACT SET BY ISRAEL, JORDAN; Negotiators Agree on Direct Telephone Lines Between Commanders on Frontier | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/aid-to-dairy-industry-urged.html | Aid to Dairy Industry Urged | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/astronauts-told-of-science-leap-3-us-experts-give-meeting-an.html | ASTRONAUTS TOLD OF SCIENCE 'LEAP; 3 U.S. Experts Give Meeting an Analysis of Factors in Satellite Hopes | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mibs3hishol-wed-to-officer-bride-of-lieut-norman-l-rosenblatt-of.html | MIBS3HISHOL , WED TO OFFICER; Bride of Lieut. Norman L. Rosenblatt of the Navy in Westfield, Mass., Church | True | SPeCial to The New York Times.. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/bulganin-reports.html | BULGANIN REPORTS | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/in-the-nation-a-session-without-a-paramount-issue.html | In The Nation; A Session Without a Paramount Issue | True | By Arthur Krock | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/daughthirsh.html | daught-hirsh | True | speclskd gkj] | 1983-09-06 | RE0000175026 | B00000547152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/putting-on-the-brakes.html | PUTTING ON THE BRAKES | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/worm-and-weed-tide-town-over-bait-for-fishermen-and-food-stabilizer.html | WORM AND WEED TIDE TOWN OVER; Bait for Fishermen and Food 'Stabilizer' Prove Thriving Industries in Nova Scotia | True | By Milton BrackerspecIal To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/faure-trip-approved-french-cabinet-for-accepting-bid-to-visit.html | FAURE TRIP APPROVED; French Cabinet for Accepting Bid to Visit Moscow | True | Special to THE NEW YORK TIMES. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/music-a-fresh-boheme-top-performers-aided-by-catskill-staging.html | Music: A Fresh 'Bohemè'; Top Performers Aided by Catskill Staging | True | By Howard Taubmanspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/slaying-inquiry-waits-decision-reserved-on-plea-by-husband-in-wifes.html | SLAYING INQUIRY WAITS; Decision Reserved on Plea by Husband in Wife's Death | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/bay-state-total-up.html | Bay State Total Up | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mrs-frederick-dawes.html | MRS. FREDERICK DAWES | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/58-air-crash-dead-are-buried-in-israel.html | 58 AIR CRASH DEAD ARE BURIED IN ISRAEL | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/view-of-luxury-living.html | View of Luxury Living | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/utility-is-victor-on-hells-canyon-federal-power-project-ruled-out.html | UTILITY IS VICTOR ON HELL'S CANYON; Federal Power Project Ruled Out by U.S. -- Democrats to Fight Decision UTILITY IS VICTOR ON HELL'S CANYON | True | By Alvin Shusterspecial To the New York Times | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-seeks-to-bar-dulles-old-firm-disqualification-in-oil-case-sought.html | U.S. SEEKS TO BAR DULLES' OLD FIRM; Disqualification in Oil Case Sought on Basis Attorney Got Data in E.C.A. Post | True | By Charles E. Eganspecial To the New York Times | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/chicago-marks-125th-year.html | Chicago Marks 125th Year | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/philadelphia-pay-rise-denied.html | Philadelphia Pay Rise Denied | True | Special to The New York Times | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/bulganin-rejects-eisenhower-plan-to-inspect-arms-scorns-air-check.html | BULGANIN REJECTS EISENHOWER PLAN TO INSPECT ARMS; SCORNS AIR CHECK; But Soviet Leader Calls President Sincere - Asks 'Cold War' End BULGANIN REJECTS EISENHOWER PLAN | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/5000000-found-by-transit-chief-patterson-digs-up-inventory-excesses.html | $5,000,000 'FOUND' BY TRANSIT CHIEF; Patterson Digs Up Inventory Excesses in Rail Yards $5,000,000 'FOUND' BY TRANSIT CHIEF | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/general-disdains-antiperon-appeal.html | GENERAL DISDAINS ANTI-PERON APPEAL | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/taipei-jets-survey-china-flood.html | Taipei Jets Survey China Flood | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/exaptive-arrested-us-business-man-ordered-deported-from-hong-kong.html | EX-CAPTIVE ARRESTED; U.S. Business Man Ordered Deported From Hong Kong | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/dr-isaacm-cline-94-weather-authority.html | DR. ISAACM. CLINE, 94, WEATHER AUTHORITY | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/aaron-teraspulsky.html | AARON TERASPULSKY | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/trainmen-renew-li-strike-threat-workers-vote-to-defy-union-and-walk.html | TRAINMEN RENEW L.I. STRIKE THREAT; Workers Vote to Defy Union and Walk Out Tomorrow TRAINMEN RENEW L.I. STRIKE THREAT | True | By Ralph Katz | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/young-dressmakers-are-offered-prizes.html | Young Dressmakers Are Offered Prizes | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/meyners-car-in-collision.html | Meyner's Car in Collision | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/30-on-airliner-die-in-flaming-crash-at-missouri-field-one-engine.html | 30 ON AIRLINER DIE IN FLAMING CRASH AT MISSOURI FIELD; ONE ENGINE AFIRE Crippled Craft Misses Emergency Runway at Army Base 30 on Airliner Killed in Missouri; Crippled Plane Misses Runway | True | By the United Press. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/versatile-pipe-cleaners.html | Versatile Pipe Cleaners | True | | 1983-09-06 | RE0000175026 | B00000547152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/11-freed-airmen-bound-for-home-us-fliers-in-pretty-good-health.html | 11 FREED AIRMEN BOUND FOR HOME; U.S. Fliers, in 'Pretty Good Health,' Visit Philippines and Hop On Via Japan End of an Ordeal; Released Airmen Reflect Happiness of Freedom After Arrival at Hong Kong 11 FREED AIRMEN BOUND FOR HOME | True | By Henry R. Liebermanspecial To The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/chilean-president-in-bolivia.html | Chilean President in Bolivia | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/press-plan-denounced-new-delhi-registrar-proposal-under-editorial.html | PRESS PLAN DENOUNCED; New Delhi Registrar Proposal Under Editorial Fire | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-return-us-stowaway.html | British Return U.S. Stowaway | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/formosa-chinese-to-get-20000000-loan-part-of-103598000-earmarked.html | FORMOSA CHINESE TO GET $20,000,000; Loan Part of $103,598,000 Earmarked for Nationalists in the Last Fiscal Year | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mrs-emerson-latting-dies.html | Mrs. Emerson Latting Dies | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/tv-gadgets-to-fill-palace-of-progress-dream-plan-rises-for-penn.html | TV Gadgets to Fill Palace of Progress; DREAM PLAN RISES FOR PENN STATION | True | By Gladwin Hillspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/safety-hints-given-for-young-cyclists.html | Safety Hints Given For Young Cyclists | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/nicaragua-demands-costa-rican-pledges.html | NICARAGUA DEMANDS COSTA RICAN PLEDGES | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/un-aids-korean-fishing.html | U.N. Aids Korean Fishing | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/soviet-honors-mig-designer.html | Soviet Honors MIG Designer | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/porgy-in-buenos-aires-everyman-opera-performance-wins-critics.html | PORGY' IN BUENOS AIRES; Everyman Opera Performance Wins Critics' Acclaim | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/korea-homeless-rally-300-ousted-from-shacks-march-to-demand-more.html | KOREA HOMELESS RALLY; 300 Ousted From Shacks March to Demand More Aid | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/sudanization-finished-natives-replace-foreigners-in-administrative.html | SUDANIZATION' FINISHED; Natives Replace Foreigners in Administrative Posts | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/hungarians-deported-reds-ousting-persons-with-relatives-in-the-west.html | HUNGARIANS DEPORTED; Reds Ousting Persons With Relatives in the West | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mrs-johr-ehrenclou-has-soni.html | Mrs. Johr Ehrenclou Has Soni | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/girl-fails-in-ontario-swim.html | Girl Fails in Ontario Swim | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/cbs-uses-soviet-radio-khrushchev-permits-report-on-bulganin.html | C.B.S. USES SOVIET RADIO; Khrushchev Permits Report on Bulganin Statement | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/s-spencer-brown.html | S. SPENCER BROWN | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/louisiana-checking-felon-forgery-ring.html | LOUISIANA CHECKING FELON FORGERY RING | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/kashmir-rearrests-9-seizes-expremiers-followers-after-court-frees.html | KASHMIR REARRESTS 9; Seizes Ex-Premier's Followers After Court Frees Them | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/meyner-plans-vetoes-calls-jobless-pay-increase-and-disability-bills.html | MEYNER PLANS VETOES; Calls Jobless Pay Increase and Disability Bills Ambiguous | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/men-warned-on-cancer-risk-is-60-greater-than-in-women-institute.html | MEN WARNED ON CANCER; Risk Is 60% Greater Than in Women, Institute Says | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/colombia-closes-paper-for-rebuff.html | COLOMBIA CLOSES PAPER FOR REBUFF | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/president-criticized-on-aid.html | President Criticized on Aid | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/screen-cat-man-out-to-catch-a-thief-grant-is-exburglar-in-hitchcock.html | Screen: Cat Man Out 'To Catch a Thief; Grant Is Ex-Burglar in Hitchcock Thriller | True | By Bosley Crowther | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/harriman-fills-court-vacancy.html | Harriman Fills Court Vacancy | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/11-us-fliers-sing-of-usashima-as-their-greeting-to-freedom-version.html | 11 U.S. Fliers Sing of Usashima As Their Greeting to Freedom; Version of 'Tipperary' Praises 'Sweetest Land I Know' -- Shy, Emotional Group Faces Photographers in Hong Kong | True | By Tad Szulcspecial To The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/gov-foss-allows-movie-of-his-life-hall-bartlett-to-film-story-of.html | GOV. FOSS ALLOWS MOVIE OF HIS LIFE; Hall Bartlett to Film Story of Marine Corps Air Hero Who Heads South Dakota | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/rev-william-p-clarkei.html | REV. WILLIAM P. CLARKEi | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/dr-carlos-alden.html | DR. CARLOS ALDEN | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/union-rail-terminal-in-jersey-proposed.html | UNION RAIL TERMINAL IN JERSEY PROPOSED | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/cardinal-spellman-starts-home.html | Cardinal Spellman Starts Home | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/forced-evacuation-weighed-by-state.html | FORCED EVACUATION WEIGHED BY STATE | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/bulganin-is-pleased.html | Bulganin Is Pleased | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/union-and-gm-sued-indiana-judge-issues-order-against-labor-contract.html | UNION AND G.M. SUED; Indiana Judge Issues Order Against Labor Contract | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/child-to-sp-jr.html | child to S.P. jr. | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/linder-h-johnson.html | LINDER H. JOHNSON | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/modern-architecture-on-a-connecticut-house-tour.html | Modern Architecture on a Connecticut House Tour | True | B.P. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mrs-charles-c-west.html | MRS. CHARLES C. WEST | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-reaction-cool.html | British Reaction Cool | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/talbott-case-closed-senate-group-terms-matter-satisfactorily.html | TALBOTT CASE CLOSED; Senate Group Terms Matter 'Satisfactorily Resolved' | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/oil-storage-rules-modified-by-city.html | OIL STORAGE RULES MODIFIED BY CITY | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/harriman-urges-pact-with-israel-it-would-do-much-to-assure-peace-in.html | HARRIMAN URGES PACT WITH ISRAEL; It Would Do Much to Assure Peace in Middle East, He Tells Jewish Appeal | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/walda-keve-betrothed-cranfo8-n-j-girl-to-be-wedi-to-pvt-freeman-h.html | .WALDA KEVE BETROTHED; CranfO-8, N. J"., Girl to Be Wedl to Pvt. Freeman H. Dyke Jr. | True | Special to The .ew York Time. I | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/audrey-c-strauss-becomes-engaged__.html | AUDREY C. STRAUSS BECOMES ENGAGED__. | True | Special to The New York Times I | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/talks-resumed-in-milk-dispute-fresh-start-to-avoid-strike-is-made.html | TALKS RESUMED IN MILK DISPUTE; Fresh Start to Avoid Strike Is Made by Teamsters and Haulers at Session Here | True | By Stanley Levey | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/paul-aeby.html | PAUL AEBY | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/harold-m-galschjodti.html | HAROLD M. GALSCHJODTI | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/new-hampshire-votes-sweepstake-measure.html | New Hampshire Votes Sweepstake Measure | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/red-cross-role-suggested.html | Red Cross Role Suggested | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/rumors-of-coup-in-brazil-fading-military-chiefs-assure-nation-rite.html | RUMORS OF COUP IN BRAZIL FADING; Military Chiefs Assure Nation Rite Today for Slain Major Will Not Signal Uprising | True | By Sam Pope Brewerspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/transcript-of-president-eisenhowers-weekly-news-conference.html | Transcript of President Eisenhower's Weekly News Conference | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/ferryboat-rescues-passenger.html | Ferryboat Rescues Passenger | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/george-b-gowen.html | GEORGE B. GOWEN | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-bids-un-list-the-dangers-us-bids-un-list-radiation-perils.html | U.S. Bids U.N. List the Dangers; U.S. BIDS U.N. LIST RADIATION PERILS | True | By Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-stand-unchanged.html | U.S. Stand Unchanged | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/facesaving-on-prisoners.html | FACE-SAVING ON "PRISONERS" | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/germans-unable-to-save-25-trapped-in-coal-mine.html | Germans Unable to Save 25 Trapped in Coal Mine | True | | 1983-09-06 | RE0000175026 | B00000547152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/truck-tax-trap-is-set-roadblocks-started-by-state-in-war-on-mileage.html | TRUCK TAX TRAP IS SET; Roadblocks Started by State in War on Mileage Evasion | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/miss-nellie-mgurran.html | MISS NELLIE M'GURRAN | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/soviet-sending-delegation.html | Soviet Sending Delegation | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/edwin-hart-felt.html | EDWIN HART FELT | True | SLecial to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/city-bakes-again-as-heat-hits-924-high-humidity-adds-to-the.html | CITY BAKES AGAIN AS HEAT HITS 92.4; High Humidity Adds to the Discomfort -- Thermometer Tops 90 for 14th Time City Bakes Again in 92.4 Heat; High Humidity Adds Discomfort | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/wright-young.html | Wright -- Young | True | Special to The New York /Tines. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/william-r-brown-80-conservationist-and-forestry-management-expert.html | William R. Brown, 80, Conservationist And Forestry Management Expert, Dies | True | Splal to he New York Tes. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/msgr-p-sheehan-i-bay-state-pastor60.html | MSGR. S. P. SHEEHAN, I BAY STATE PASTOR,60I | True | Sclal to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/miss-felicia-ferro-prospective-bride.html | MISS FELICIA FERRO PROSPECTIVE BRIDE | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/illness-in-chile-volcano-area.html | Illness in Chile Volcano Area | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/woman-burned-in-kitchen-fire.html | Woman Burned in Kitchen Fire | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/anne-brunel-engaged-will-be-bride-of-john-joseph-lynch-air-reserve.html | ,ANNE BRUNEL ENGAGED; Will Be Bride of John Joseph Lynch, Air Reserve Officer | True | SOecial to The New York Time. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/to-give-blood-at-army-post.html | To Give Blood at Army Post | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/william-h-cartersr.html | WILLIAM H. CARTER-SR. | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/colonial-paper-revived-williamsburg-to-reconstruct-shop-of-virginia.html | COLONIAL PAPER REVIVED; Williamsburg to Reconstruct Shop of Virginia Gazette | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/geneva-talks-recessed.html | Geneva Talks Recessed | True | By Elie Abelspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/israeli-election-discussed-results-interpreted-as-a-desire-to.html | Israeli Election Discussed; Results Interpreted as a Desire to Recapture Pioneer Spirit | True | JUDD L. TELLER | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/phoebe-lawner-to-be-married.html | Phoebe Lawner to Be Married] | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/fjank-geracty-a-rro-jine.html | FgANK , GERAC,TY,, A RRO jlNE | True | special to T*ne New York Times. J | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/dr-james-a-lyon.html | DR. JAMES A. LYON | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/harold-b-r-lichtman.html | HAROLD B. R. LICHTMAN | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/frank-jay-gould-is-honored.html | Frank Jay Gould Is Honored | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/damlinking-plan-on-missouri-gains-construction-at-gavins-point.html | DAM-LINKING PLAN ON MISSOURI GAINS; Construction at Gavins Point Lifts Another Barrier to Flood Control, Irrigation | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/1956-a-mystery.html | 1956 A Mystery | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/free-ideas-for-hobbies.html | Free Ideas for Hobbies | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/russian-doctors-to-visit-britain.html | Russian Doctors to Visit Britain | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/bakery-blast-injures-2-gas-ovens-explode-in-early-morning-at.html | BAKERY BLAST INJURES 2; Gas Ovens Explode in Early Morning at Hoboken | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/18-posts-not-filled-senate-did-not-confirm-men-nominated-by.html | 18 POSTS NOT FILLED; Senate Did Not Confirm Men Nominated by President | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/soviet-note-bars-bonn-bid-on-unity-text-shows-moscow-intends-to.html | SOVIET NOTE BARS BONN BID ON UNITY; Text Shows Moscow Intends to Block Adenauer Effort at Discussion of Issue | True | By M.s. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/soviet-opens-new-atomic-tests-new-atomic-tests-begun-by-soviet.html | Soviet Opens New Atomic Tests;; NEW ATOMIC TESTS BEGUN BY SOVIET | True | By Anthony Lavierospecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/kings-point-honor-man-rejected-by-navy-his-mother-was-a-red.html | King's Point Honor Man Rejected By Navy; His Mother Was a Red | True | By Max Frankel | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/women-pick-car-colors-both-inside-and-outside.html | Women Pick Car Colors Both Inside and Outside | True | Special to The New York Times | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/legality-is-urged-for-malaya-reds-chief-minister-backs-party-status.html | LEGALITY IS URGED FOR MALAYA REDS; Chief Minister Backs Party Status for Rebels Under an Amnesty to End War | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/russians-pushing-new-visit-to-us-seeking-permission-to-send-farm.html | RUSSIANS PUSHING NEW VISIT TO U.S.; Seeking Permission to Send Farm Machinery Experts Here -- Talks Are On | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/revival-outshines-original.html | Revival Outshines Original | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/ceylon-adding-diplomatic-ties.html | Ceylon Adding Diplomatic Ties | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/william-h-barrett.html | WILLIAM H. BARRETT | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/george-j-bernstein.html | GEORGE J. BERNSTEIN | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/m-eegfitmbi-exassemblyma-idemocratic-leader-dead-real-estate-man.html | M. EEGFItMBI/, EX-ASSEMBLYMA]; iDemocratic Leader Dead, Real Estate Man Operated i an Insurance School Here | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/russell-j-hogan.html | RUSSELL J. HOGAN | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/gen-mirza-picked-to-head-pakistan-karachi-cabinet-asks-queen-to.html | GEN. MIRZA PICKED TO HEAD PAKISTAN; Karachi Cabinet Asks Queen to Name Him Governor as Ghulam Mohammed Quits | True | By John P. Callahanspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/barkley-appeals-in-kentucky-vote-urges-defeat-of-chandler-who-would.html | BARKLEY APPEALS IN KENTUCKY VOTE; Urges Defeat of Chandler, Who Would Be Governor, in Primary Tomorrow | True | By John N. Pophamspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/more-runs-for-silk-stockings.html | More Runs for 'Silk Stockings' | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/new-way-found-to-make-vaccine-philadelphia-group-reports-safer.html | NEW WAY FOUND TO MAKE VACCINE; Philadelphia Group Reports Safer, Quicker and Cheaper Method of Production | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/moroccan-pasha-bars-french-plan-el-glaoui-against-vacating-throne.html | MOROCCAN PASHA BARS FRENCH PLAN; El Glaoui Against Vacating Throne in Concession to Nationalist Demands | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/excerpts-from-bulganins-report-on-the-geneva-conference.html | Excerpts From Bulganin's Report on the Geneva Conference | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/atlanta-naacp-to-back-teachers-pledges-court-fight-against-georgia.html | ATLANTA N.A.A.C.P. TO BACK TEACHERS; Pledges Court Fight Against Georgia Board if It Bars Members of Group | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/traffic-and-mr-wiley.html | TRAFFIC AND MR. WILEY | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/soviet-to-repatriate-27-finns.html | Soviet to Repatriate 27 Finns | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/president-assays-congress-may-call-a-special-session-eisenhower.html | President Assays Congress; May Call a Special Session; EISENHOWER HINTS AT EXTRA SESSION | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/president-agreeable-to-soviet-arms-idea-president-is-willing-to.html | President Agreeable To Soviet Arms Idea; President Is Willing to Accept Soviet Disarmament Proposal | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/jersey-man-heads-lawyers.html | Jersey Man Heads Lawyers | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-09-06 | RE0000175026 | B00000547152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/expow-linked-with-turncoats-gallagher-depicted-feasting-with-them.html | EX-P.O.W. LINKED WITH TURNCOATS; Gallagher Depicted Feasting With Them as Others Went Hungry at Prison Camp | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mr-rorimers-appointment.html | MR. RORIMER'S APPOINTMENT | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/choosing-the-president-tendencies-created-by-our-present-electoral.html | Choosing the President; Tendencies Created by Our Present Electoral System Examined | True | J. LEIPER FREEMAN | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/algerian-emergency-extended.html | Algerian Emergency Extended | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/special-session-planned-hatoyama-statement-prompted-by-diet-failure.html | SPECIAL SESSION PLANNED; Hatoyama Statement Prompted by Diet Failure to Vote 3 Bills | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/saigon-police-boat-bombed.html | Saigon Police Boat Bombed | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/president-plans-denver-vacation-starting-aug-14-or-15-he-will-spend.html | PRESIDENT PLANS DENVER VACATION; Starting Aug. 14 or 15 He Will Spend 'Longer Than Several Weeks' in West | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/classes-in-embroidery.html | Classes in Embroidery | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/son-tomrs-j-h-marshall-jr.html | Son to Mrs. J. H. Marshall Jr.! | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/airline-payroll-taken-in-holdup-paymaster-and-2-aides-at-la-guardia.html | AIRLINE PAYROLL TAKEN IN HOLD-UP; Paymaster and 2 Aides at La Guardia Kidnapped, Robbed of $16,500 | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/food-market-basket-extreme-heat-shrinks-vegetables-pork-loins-at.html | Food Market Basket; Extreme Heat Shrinks Vegetables -- Pork Loins at 9-Year Seasonal Low | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/w-c-burgess.html | W. C. BURGESS. | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-asked-to-aid-farmers-of-state-drought-loans-are-sought-by.html | U.S. ASKED TO AID FARMERS OF STATE; Drought Loans Are Sought by Harriman -- Planting of Late Crops Is Delayed | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/shigemitsu-sets-date-for-us-trip-japans-foreign-chief-to-be-in.html | SHIGEMITSU SETS DATE FOR U.S. TRIP; Japan's Foreign Chief to Be in Washington Aug 29 to 31 to Foster 'Better' Ties | True | By William J. Jordenspecial To the New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/sukarno-sees-a-change-indonesian-president-expects-new-government.html | SUKARNO SEES A CHANGE; Indonesian President Expects New Government There | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/old-truck-new-career-1925-fire-pumper-will-be-presented-to-vermont.html | OLD TRUCK, NEW CAREER; 1925 Fire Pumper Will Be Presented to Vermont Town | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mrs-mesta-arrives-in-ceylon.html | Mrs. Mesta Arrives in Ceylon | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/maj-stanley-chester.html | MAJ. STANLEY CHESTER | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/richmond-road-approved.html | Richmond Road Approved | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/third-brinks-bandit-is-hunted-in-canada.html | THIRD BRINK'S BANDIT IS HUNTED IN CANADA | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/fun-group-convention-opens.html | Fun Group Convention Opens | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/valley-folk-oppose-reservoir.html | Valley Folk Oppose Reservoir | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/smokies-saga-planned-gatlinburg-tenn-to-present-outdoor-play-next.html | SMOKIES SAGA PLANNED; Gatlinburg, Tenn., to Present Outdoor Play Next Summer | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/dr-patrick-m-moriarty.html | DR. PATRICK M. MORIARTY | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/reds-get-korea-bill-un-command-asks-payment-for-indian-troop.html | REDS GET KOREA BILL; U.N. Command Asks Payment for Indian Troop Movement | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/un-trustee-unit-names-aide.html | U.N. Trustee Unit Names Aide | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/clement-d-orourke.html | CLEMENT D. O'ROURKE | True | | 1983-09-06 | RE0000175026 | B00000547152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/training-for-public-office.html | TRAINING FOR PUBLIC OFFICE | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/city-to-do-right-by-shakespeare-center-will-have-fourweek-season.html | CITY TO DO RIGHT BY SHAKESPEARE; Center Will Have Four-Week Season Starting on Sept. 7 With Brattle Players | True | By Sam Zolotow | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/rollihhwalker-ghirgh-dugator-former-professor-of-english-bible-at.html | ROLLIHH.WALKER, GH[IRGH ]DUGATOR; Former Professor of English Bible at Ohio Wesleyan, Methodist Author, Dies | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/de-sapio-swears-in-7-as-state-officials.html | DE SAPIO SWEARS IN 7 AS STATE OFFICIALS | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/dr-william-mitchell.html | DR. WILLIAM MITCHELL | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/is-advancement-disloyal.html | IS "ADVANCEMENT" DISLOYAL? | True | | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/another-site-for-center-asked.html | Another Site for Center Asked | True | PETER D. LUBELL | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-05 | 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-protest-hinted-note-to-formosa-over-attack-on-freighter.html | BRITISH PROTEST HINTED; Note to Formosa Over Attack on Freighter Mapped | True | Special to The New York Times. | 1983-09-06 | RE0000175026 | B00000547152 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/kennedy-calls-aides-for-policy-session.html | KENNEDY CALLS AIDES FOR POLICY SESSION | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/robs-same-store-twice-thug-gets-candy-and-cash-but-fails-at-a.html | ROBS SAME STORE TWICE; Thug Gets Candy and Cash, but Fails at a Second Shop | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mrs-h-eberharter.html | MRS. H. EBERHARTER | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/300-telephone-strikers-ask-for-air-conditioning.html | 300 Telephone Strikers Ask for Air Conditioning | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/harriman-spurns-2d-place-in-1956-silent-on-presidential-race-but.html | HARRIMAN SPURNS 2D PLACE IN 1956; Silent on Presidential Race but Will Meet Stevenson in Chicago Next Week | True | By Richard Amperspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/jets-crash-4-miles-up-two-pilots-unhurt-but-rocket-fragment-hits.html | JETS CRASH 4 MILES UP; Two Pilots Unhurt but Rocket Fragment Hits Youth | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/steamer-clam-vanishing-from-canadian-waters.html | Steamer Clam Vanishing From Canadian Waters. | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/business-council-faces-subpoena-celler-demands-records-of-advisory.html | BUSINESS COUNCIL FACES SUBPOENA; Celler Demands Records of Advisory Unit -- It Sees a 'Fishing Expedition' | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/flour-mills-stock-bought.html | Flour Mills Stock Bought | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/elected-to-presidency-of-bates-manufacturing.html | Elected to Presidency Of Bates Manufacturing | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/patricia-mae-frank-will-be-wed-in-fall-to-dr-bernard-b-wetchler.html | Patricia Mae Frank Will Be Wed in Fall To Dr. Bernard B. Wetchler, Physician | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/women-go-to-tee-in-skirts-of-all-sizes-after-bermuda-shorts-force.html | Women Go to Tee in Skirts of All Sizes After Bermuda Shorts Force Long Delay | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/aluminum-prices-raised.html | Aluminum Prices Raised | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/board-flashes-ups-and-downs-of-yanks-stock-scoring-margin-for.html | Board Flashes Ups and Downs of Yanks' Stock; Scoring Margin for Bombers Lights Faces of Fans | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/world-mark-set-in-westbury-pace-pearl-creed-clips-record-philip.html | WORLD MARK SET IN WESTBURY PACE; Pearl Creed Clips Record -- Philip Scott, Diamond Hal Also Win in Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/larsen-topples-drobny.html | Larsen Topples Drobny | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-skippers-trail-manhasset-bay-team-beaten-in-two-norwegian-races.html | U. S. SKIPPERS TRAIL; Manhasset Bay Team Beaten in Two Norwegian Races | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/no-decision-made-on-yacht-collision.html | NO DECISION MADE ON YACHT COLLISION | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/wood-field-and-stream-new-gasoperated-shotgun-now-available-in-the.html | Wood, Field and Stream; New Gas-Operated Shotgun Now Available in the Moderate Price Field | True | By Raymond R. Camp | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/editors-end-parley-heads-of-eastern-air-defense-papers-visit-united.html | EDITORS END PARLEY; Heads of Eastern Air Defense Papers Visit United Nations | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/oliver-van-camp-of-jersey-senati-secretary-for-25-years-dead.html | OLIVER VAN CAMP OF JERSEY SENATI; Secretary for 25 Years Dead t 62--Was an Aide at Constitution Meeting | True | Special [o The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hartman-tapped-for-pajama-role-dancing-actor-will-replace-eddie-foy.html | HARTMAN TAPPED FOR 'PAJAMA' ROLE; Dancing Actor Will Replace Eddie Foy Jr., Who Begins 2-Week Vacation Aug. 15 | True | By Arthur Gelb | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hull-memorial-mapped-would-award-scholarships-in-latin-america-aid.html | HULL MEMORIAL MAPPED; Would Award Scholarships in Latin America -- Aid Sought | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/tokyo-bids-people-back-u-s-air-bases-tokyo-urges-the-japanese.html | Tokyo Bids People Back U. S. Air Bases; Tokyo Urges the Japanese People Not to Oppose U.S. Air Base Plan | True | By William J. Jordenspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/new-light-plane-2engine-job-wafts-the-president-to-his-farm.html | New Light Plane, 2-Engine Job, Wafts the President to His Farm | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/six-in-symphony-to-retire.html | Six in Symphony to Retire | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/uruguays-head-to-visit-u-s.html | Uruguay's Head to Visit U. S. | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/2000-payroll-is-stolen.html | $2,000 Payroll Is Stolen | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/cuba-seizes-more-arms-second-cache-found-on-eve-of-exiled-leaders.html | CUBA SEIZES MORE ARMS; Second Cache Found on Eve of Exiled Leader's Return | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/child-to-the-bernard-stengrens.html | Child to the Bernard Stengrens | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/us-fights-dropping-of-u-n-czech-issue.html | U.S. FIGHTS DROPPING OF U. N. CZECH ISSUE | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/peiping-quotes-eisenhower.html | Peiping Quotes Eisenhower | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/police-search-train-suspect-in-brinks-robbery-sought-in-grand.html | POLICE SEARCH TRAIN; Suspect in Brink's Robbery, Sought in Grand Central | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/scholars-witness-optical-illusion.html | SCHOLARS WITNESS OPTICAL ILLUSION | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/garden-apartments-planned-in-jamaica.html | GARDEN APARTMENTS PLANNED IN JAMAICA | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/job-rise-continues-june-employment-total-tops-64000000-for-first.html | JOB RISE CONTINUES; June Employment Total Tops 64,000,000 for First Time | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sales-of-stores-melt-in-the-heat-new-york-city-volume-takes-summers.html | SALES OF STORES MELT IN THE HEAT; New York City Volume Takes Summer's Worst Beating -- Drop Seen for Week SOME SPOTS ARE BRIGHT Women's Apparel Sections Are Hit Hardest -- Men's Clothing Does Better | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sally-l-_-smith____-s-troth-she-will-become-the-bvicle-of-earl-l.html | SALLY L._SMITH___'S TROTH; She Will Become the Bvicle of[ Earl L. Rothermel | True | Special to The New York Times. [ | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/thinking-cap-21-saratoga-victor-defeats-mr-al-l-illusionist-in.html | THINKING CAP, 2-1, SARATOGA VICTOR; Defeats Mr. Al L., Illusionist in Feature on Flat -- Actinic Takes National Hurdle | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/ingalls-uninformed-on-rumor.html | Ingalls Uninformed on Rumor | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/determine-is-retired-earnings-at-573360.html | Determine Is Retired; Earnings at $573,360 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/athletics-homers-subdue-red-sox-52.html | ATHLETICS' HOMERS SUBDUE RED SOX, 5-2 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/2-more-banks-adopt-discount-rate-rise.html | 2 MORE BANKS ADOPT DISCOUNT RATE RISE | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/briton-will-head-atom-peril-study-commission-to-seek-help-by.html | BRITON WILL HEAD ATOM PERIL STUDY; Commission to Seek Help by Circulating a Draft of Report Throughout World | True | By Benjamin Wellesspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/stores-join-buying-syndicate.html | Stores Join Buying Syndicate | True | | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/average-stock-value-up.html | Average Stock Value Up | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/reversal-in-moscow.html | REVERSAL IN MOSCOW | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/500-pigs-die-in-jersey-fire.html | 500 Pigs Die in Jersey Fire | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/navy-oath-denied-to-landy-kings-pointer-will-appeal-navy-oath.html | Navy Oath Denied to Landy; Kings Pointer Will Appeal; NAVY OATH DENIED TO KINGS POINTER | True | By Russell Porter | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/guizado-retrial-sought-in-panama-counsel-to-attack-conviction-in.html | GUIZADO RETRIAL SOUGHT IN PANAMA; Counsel to Attack Conviction in Killing of Remon Before Chief Defendant's Hearing | True | By Paul P. Kennadyspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/deportation-inquiry-house-group-to-seek-cause-for-delay-in-ousting.html | DEPORTATION INQUIRY; House Group to Seek Cause for Delay in Ousting Criminals | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/new-concern-offers-variable-annuities.html | NEW CONCERN OFFERS VARIABLE ANNUITIES | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/great-lakes-breezes-due-in-the-city-today-cooling-breezes-off-great.html | Great Lakes Breezes Due in the City Today; Cooling Breezes Off Great Lakes Are Due to Reach the City Today | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/furukawa-clips-record-in-swim-breaststroke-world-mark-of-2337.html | FURUKAWA CLIPS RECORD IN SWIM; Breast-Stroke World Mark of 2:33.7 Established in Tokyo Meet With U.S. | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mansfield-off-for-paris.html | Mansfield Off for Paris | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bulganin-invites-envoys-to-party-asks-whole-diplomatic-corps-to.html | BULGANIN INVITES ENVOYS TO PARTY; Asks Whole Diplomatic Corps to Spend Sunday in Country With Him -- Families Too | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/reply-to-russian-bid-world-church-council-note-to-patriarchate-is.html | REPLY TO RUSSIAN BID; World Church Council Note to Patriarchate Is 'Friendly' | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/ingersollrand-sets-profit-mark-first-halfs-earnings-equal-218-a.html | INGERSOLL-RAND SETS PROFIT MARK; First Half's Earnings Equal $2.18 a Share Compared With $1.92 Last Year COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/carmen-miranda-ls-dad-at-41-movie-comedienne-and-dancer-prototype.html | Carmen Miranda ls D°ad at 41; , Movie Comedienne and Dancer; Prototype of Dynamic Latin, Noted for Her Garish Hats, Made Mark on Broadway | True | SleCtal to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/ivirs-max-leiserowltz.html | IViRS. MAX LEISEROWITZ | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/fire-damages-british-liner.html | Fire Damages British Liner | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/elizabeth-reilly-is-fiancee.html | Elizabeth Reilly Is Fiancee | True | special fco The Hew York Times | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/freed-fliers-in-japan-for-several-days-airman-learns-at-last-wife.html | Freed Fliers in Japan for Several Days; Airman Learns at Last Wife Wed Again | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hiroshima-prays-on-day-of-bomb-tenth-anniversary-of-atomic-blast.html | HIROSHIMA PRAYS ON DAY OF BOMB; Tenth Anniversary of Atomic Blast Marked Silently -- Medical Aid Gains | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/malaya-enjoying-big-rubber-boom-prices-highest-since-1951-spur.html | MALAYA ENJOYING BIG RUBBER BOOM; Prices, Highest Since 1951, Spur Production -- Revenue Cuts Federation Deficit | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/court-scores-r-c-a-for-dilatory-tactics-in-shuffling-papers-in.html | Court Scores R. C. A. for Dilatory Tactics In Shuffling Papers in Zenith Radio Suit | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/alaska-railroad-gains-income-rises-to-2661561-for-year-ended-june.html | ALASKA RAILROAD GAINS; Income Rises to $2,661,561 for Year Ended June 30 | True | | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/presidents-view-of-congress-lag-irks-democrats-rating-on-domestic.html | PRESIDENT'S VIEW OF CONGRESS LAG IRKS DEMOCRATS; Rating on Domestic Issues and the Hint of a Recall Put Strain on Harmony RAYBURN VOICES DOUBT Sees No Need for a Special Session -- Lehman Says 'Must' Bills Can Wait PRESIDENT'S VIEW IRKS DEMOCRATS | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mrs-gerard-j-jansen.html | MRS. GERARD J. JANSEN | True | Special fo The New York TImes. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/british-study-atom-ship-vessel-is-still-years-away-research-aide.html | BRITISH STUDY ATOM SHIP; Vessel Is Still Years Away, Research Aide Declares | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/shigemitsu-to-see-dulles.html | Shigemitsu to See Dulles | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/labor-post-splits-presidents-aides-advisers-fail-to-agree-on-guy.html | LABOR POST SPLITS PRESIDENT'S AIDES; Advisers Fail to Agree on Guy Farmer's Successor' - Possibilities Mentioned | True | By Joseph A. Loftusspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sales-high-is-set-by-cities-service-1st-halfs-volume-rises-15-over.html | SALES HIGH IS SET BY CITIES SERVICE; 1st Half's Volume Rises 15% Over the 1954 Level -- Net Equals $2.37 a Share | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/theologians-hail-refound-religion-5-european-lutherans-see-new.html | THEOLOGIANS HAIL REFOUND RELIGION; 5 European Lutherans See New Trend Toward God -- Y. M. C. A. Leader Named | True | By George Dugan | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/katy-refinancing-withdrawn.html | Katy Refinancing Withdrawn | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-couple-receive-child-from-britons.html | U. S. COUPLE RECEIVE CHILD FROM BRITONS | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/public-support-for-landy-rises-as-2-senators-enter-the-case-smith.html | Public Support for Landy Rises As 2 Senators Enter the Case; Smith of Jersey Asks Facts on Denial of Navy Commission and Lehman Assails Ruling -- D. A. R. Stands by Award | True | By Anthony Levierospecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bamboopaper-loan-world-bank-financing-first-pulp-mill-for-pakistan.html | BAMBOO-PAPER LOAN; World Bank Financing First Pulp Mill for Pakistan | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mrs-townsund-bailey.html | MRS. TOWNSuND BAILEY | True | Speclal to The New York TImes. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/appointed-to-new-post-with-revlon-products.html | Appointed to New Post With Revlon Products | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/offerings-and-yields-of-municipal-bonds-aug-5-1955.html | Offerings and Yields Of Municipal Bonds; Aug. 5, 1955 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-judge-fines-kansas-city-star-newspaper-ordered-to-pay-5000-in.html | U. S. JUDGE FINES KANSAS CITY STAR; Newspaper Ordered to Pay $5,000 in Monopoly Case -- $2,500 Levy for Aide | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/fursttishmn.html | Furst---Tishmn | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/memory-contest-won-albert-koonz-of-bronx-gets-music-medallion-in.html | MEMORY CONTEST WON; Albert Koonz of Bronx Gets Music Medallion in Park | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/detective-here-a-suicide.html | Detective Here a Suicide | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/norah-mcarthy-a-bride-she-is-married-to-james-rosenau-of.html | NORAH M'CARTHY A BRIDE; She Is Married Here to James Rosenau of Douglass Collge | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/smithabrahamson.html | Smith--Abrahamson | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/long-life-for-bermuda-shorts-seen-on-nearby-campuses.html | Long Life for Bermuda Shorts Seen on Near-By Campuses | True | By Nan Robertson | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/6-more-countries-to-attend.html | 6 More Countries to Attend | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/frank-strafacis-team-takes-two-matches-in-anderson-golf-cherry.html | Frank Strafaci's Team Takes Two Matches in Anderson Golf; Cherry Helps Triumph on 20th Hole in Second Round -- Bogart and Brownell, Defenders, Also Score Twice | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/legislature-in-tribute.html | Legislature in Tribute | True | special to The New York | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/45story-iron-scaffold-buckles-imperiling-crowds-in-east-40s.html | 45-Story Iron Scaffold Buckles, Imperiling Crowds in East 40's | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/grains-stiffen-after-early-dip-traders-watch-the-weather-reports-on.html | GRAINS STIFFEN AFTER EARLY DIP; Traders Watch the Weather -- Reports on Damage to Corn Start Arriving | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/cotton-futures-steady-at-close-prices-6-points-off-to-8-up-delay-on.html | COTTON FUTURES STEADY AT CLOSE; Prices 6 Points Off to 8 Up -- Delay on Surplus Sales Program Spurs Buying | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/elected-to-directorate-of-mead-johnson-co.html | Elected to Directorate Of Mead Johnson & Co. | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/shelton-beaten-by-swedish-star-u-s-champion-loses-high-jump-to.html | SHELTON BEATEN BY SWEDISH STAR; U. S. Champion Loses High Jump to Nilsson -- Lea Captures 2 Dashes | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/carries-a-spy-novel.html | Carries a Spy Novel | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/senators-clip-magfic-for-5-runs-and-turn-back-cleveland-7-to-5.html | Senators Clip Magfic for 5 Runs And Turn Back Cleveland, 7 to 5 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/trabert-skips-newport-doctors-advise-tennis-star-to-rest-injured.html | TRABERT SKIPS NEWPORT; Doctors Advise Tennis Star to Rest Injured Shoulder | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/royal-family-is-set-to-start-vacation.html | ROYAL FAMILY IS SET TO START VACATION | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/brewery-to-aid-red-cross.html | Brewery to Aid Red Cross | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sweepstake-meets-new-hampshire-ban.html | SWEEPSTAKE MEETS NEW HAMPSHIRE BAN | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/henry-a-greenburg-to-wed-miss-ruback.html | HENRY A. GREENBURG TO WED MISS RUBACK | True | Special to The l,!ew York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/circus-goes-on-after-walkout.html | Circus Goes On After Walkout | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/british-mine-union-leaders-ask-study-of-importinghelp-to-ease.html | British Mine Union Leaders Ask Study Of Importing Help to Ease Shortage | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/russians-in-wyoming.html | Russians in Wyoming | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/loans-are-made-to-pakistan-peru-14800000-to-repair-docks-in-karachi.html | LOANS ARE MADE TO PAKISTAN, PERU; $14,800,000 to Repair Docks in Karachi Is Latest Grant of International Bank LOANS ARE MADE TO PAKISTAN, PERU | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/visiting-russians-are-not-overfod-they-are-feted-everywhere-but-not.html | VISITING RUSSIANS ARE NOT OVERFED; They Are Feted Everywhere but Not Like Americans Now Touring Russia | True | By Seth S. Kingspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/texas-eastern-offers-stock.html | Texas Eastern Offers Stock | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/at-loews-state.html | At Loew's State | True | H. H. T. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/faure-sees-rise-in-french-living-premier-predicts-standard-will.html | FAURE SEES RISE IN FRENCH LIVING; Premier Predicts Standard Will Double in 10 Years if Progress Continues | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/pilot-saves-66-on-plane-his-skill-stops-airliner-that-overruns.html | PILOT SAVES 66 ON PLANE; His Skill Stops Airliner That Overruns Field at Chicago | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/pirates-top-braves-85-pittsburgh-tallies-5-in-first-under-milwaukee.html | PIRATES TOP BRAVES, 8-5; Pittsburgh Tallies 5 in First Under Milwaukee Lights | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/giammalva-scores-over-seixas-in-eastern-grass-court-upset-texan.html | Giammalva Scores Over Seixas In Eastern Grass Court Upset; Texan Triumphs by 6-4, 6-2 in Quarter-Final Round -- Nielsen Beats Moylan | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/restaurant-rents-new-space.html | Restaurant Rents New Space | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/chicago-bows-21-to-orioles-in-11th-fumble-by-howell-white-sox.html | CHICAGO BOWS, 2-1, TO ORIOLES IN 11TH; Fumble by Howell, White Sox Pitcher, Permits Brown to Score With Winning Run | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/n-b-c-to-televise-satellite-report-program-this-evening-will.html | N. B. C. TO TELEVISE SATELLITE REPORT; Program This Evening Will Feature Dr. Spilhaus, One of 'Moon's' Designers | True | | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/dr-frank-berner-a-psychiatrist-60.html | DR. FRANK BERNER A PSYCHIATRIST, 60 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/realizing-eases-coffee-rubber-turnover-in-latter-second-best-since.html | REALIZING EASES COFFEE, RUBBER; Turnover in Latter Second Best Since World War II -- Other Futures Off | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/rev-dr-w-c-burns-101-retired-minister-had-served-in-ohio-michigan.html | REV. DR. W. C. BURNS, 101; Retired Minister Had Served in Ohio, Michigan, New York | True | Spedal to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/tv-camera-man-killed-marshall-wallace-of-queens-dies-in-plane-crash.html | TV CAMERA MAN KILLED; Marshall Wallace of Queens Dies in Plane Crash | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sukarno-to-shun-crisis-in-jakarta-indonesian-president-back-from.html | SUKARNO TO SHUN CRISIS IN JAKARTA; Indonesian President, Back From Mecca Pilgrimage, Will Take 10-Day Leave | True | By Robert Aldenspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/constellation-off-for-baltimore.html | Constellation Off for Baltimore | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mrs-zaharias-stricken-cancer-hits-golfer-second-time-husband.html | MRS. ZAHARIAS STRICKEN; Cancer Hits Golfer Second Time, Husband Discloses | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/home-rule-in-antarctic-regions-wins-french-assembly-approval-adelie.html | Home Rule in Antarctic Regions Wins French Assembly Approval; Adelie Coast's and Isles' Scientists and Penguins Subjects of Reform | True | By Thomas F. Bradyspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/l-i-train-strike-averted-by-union-leader-gives-pledge-against.html | L. I. TRAIN STRIKE AVERTED BY UNION; Leader Gives Pledge Against Wildcat Tie-Up Today -- Mediator Is Assigned L. I. TRAIN STRIKE AVERTED BY UNION | True | By Stanley Levey | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/miss-bretz____fel__ber-web-bride-of-lieut-col-donald-ki-hughes-of.html | MISS BRETZ___FEL__BER' WEB; { Bride of Lieut, Col, Donald K,I Hughes of the Army | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/man-to-fly-space-scientist-expects-von-braun-armys-leading-rocket.html | MAN TO FLY SPACE, SCIENTIST EXPECTS; Von Braun, Army's Leading Rocket Expert, Says Vast Effort Is Needed First | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/h-l-andrews-65-an-iijstrialist-former-vice-president-of-general.html | H. L. ANDREWS, 65, AN IIJSTRIALIST; Former Vice President of General Electric Dies' Later V{as Manufacturer | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/queens-cousin-fined-560.html | Queen's Cousin Fined $5.60 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/to-join-american-viscose.html | To Join American Viscose | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/to-aid-city-planning-creation-of-board-to-include-former-european.html | To Aid City Planning; Creation of Board to Include Former European Experts Proposed | True | LASZLO E. ACSAR. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/canadian-accepts-call-to-brooklyn-church.html | Canadian Accepts Call To Brooklyn Church | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/patrick-j-toole.html | PATRICK J. TOOLE | True | Special to The New York Tlme,. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/woman-robbed-of-payroll.html | Woman Robbed of Payroll | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/thug-shot-dead-at-penn-station-fleeing-a-94-garage-holdup-thug-shot.html | Thug Shot Dead at Penn Station Fleeing a $94 Garage Hold-Up; THUG SHOT DEAD AT PENN STATION | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/chains-plan-shopping-center.html | Chains Plan Shopping Center | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/west-hills-wins-167-tops-long-islanders-in-polo-as-schwartz-get-6.html | WEST HILLS WINS, 16-7; Tops Long Islanders in Polo as Schwartz Get 6 Goals | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/eisenhower-off-to-work-on-bills-goes-to-his-gettysburg-farm-with.html | EISENHOWER OFF TO WORK ON BILLS; Goes to His Gettysburg Farm With 300 Measures Voted in Closing of Congress EISENHOWER OFF TO WORK ON BILLS | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/r-f-lise-hahn-bride-in-grosse-pointe-attended-by-9-at-marriage-to.html | r F, LISE HAHN BRIDE 'IN GROSSE POINTE; Attended by 9 at Marriage to Samuel.Baldwin Sherer in Presbyterian Church | True | special to The New York Tlm. | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mednis-is-second-in-antwerp-chess-new-yorker-beats-farre-to-topple.html | MEDNIS IS SECOND IN ANTWERP CHESS; New Yorker Beats Farre to Topple Him From Tie for Lead With Spassky | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/four-promoted-by-line-stockard-elects-three-vice-presidents-and.html | FOUR PROMOTED BY LINE; Stockard Elects Three Vice Presidents and Treasurer | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/two-win-music-prizes-young-composers-are-named-by-federation-of.html | TWO WIN MUSIC PRIZES; Young Composers Are Named by Federation of Clubs | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/clothes-thefts-solved-trail-from-garment-district-leads-to-uptown.html | CLOTHES THEFTS SOLVED; Trail From Garment District Leads to Uptown Cache | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/audrey-poe-bride-i-of-arthur-bwordeni.html | AUDREY POE BRIDE i OF ARTHUR BwORDENi | True | Special to The New York Time. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/roche-clemency-hearing-set.html | Roche Clemency Hearing Set | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/m-j-mderiott-os-express-aide-longtimestatedepartment-officer-dies.html | M. J, M'DERIOTT, O.S. BX-PRESS AIDE; Long-TimeStateDepartment Officer Dies at 61Served as Envoy to E Salvador | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/giants-vanquish-redlegs-12-to-9-hearn-aided-by-four-threerun-frames.html | GIANTS VANQUISH REDLEGS, 12 TO 9; Hearn Aided by Four Three-Run Frames -- Terwilliger Is 'Beaned' in Second | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/foreign-affairs-geneva-revisited-reflections-from-a-molehill.html | Foreign Affairs; Geneva Revisited -- Reflections From a Molehill | True | By C. L. Sulzberger | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-n-unit-pushes-huge-aid-project-economic-council-acts-to-put-world.html | U. N. UNIT PUSHES HUGE AID PROJECT; Economic Council Acts to Put World Group Morc Actively in Development Business | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/pope-makes-plea-to-eastern-sects-asks-return-to-roman-fold-of.html | POPE MAKES PLEA TO EASTERN SECTS; Asks Return to Roman Fold of Churches That Count 150,000,000 Believers | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/missing-woman-sought-kansas-city-police-find-her-clothing-in.html | MISSING WOMAN SOUGHT; Kansas City Police Find Her Clothing in Automobile | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/plans-beirut-branch-first-national-city-announces-unit-in-lebanese.html | PLANS BEIRUT BRANCH; First National City Announces Unit in Lebanese Capital | True | Special to THE NEW YORK TIMES. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/jersey-cork-plant-fire.html | Jersey Cork Plant Fire | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/child-art-of-many-lands.html | CHILD ART OF MANY LANDS | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/7-algerian-rebels-slain.html | 7 Algerian Rebels Slain | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/summer-slows-new-flotations-corporate-and-government-offerings-less.html | SUMMER SLOWS NEW FLOTATIONS; Corporate and Government Offerings Less Frequent in Seasonal Doldrums | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/old-synagogue-here-appoints-a-new-rabbi.html | Old Synagogue Here Appoints a New Rabbi | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/air-pilots-protest-look-out-poster.html | AIR PILOTS PROTEST 'LOOK OUT' POSTER | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/drought-parches-5-farm-counties-finger-lakes-region-is-hard-hit-hay.html | DROUGHT PARCHES 5 FARM COUNTIES; Finger Lakes Region Is Hard Hit -- Hay Scanty, Row Crops in Bad Shape RAIN LACKED FOR WEEKS Scorched Pastures Will Not Carry Herds, Dairymen Now Feeding Hay | True | By Warren Weaver Jr.special To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/utility-sets-price-for-stock.html | Utility Sets Price for Stock | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/yanks-win-gain-virtual-triple-tie-for-lead-as-white-sox-and-indians.html | Yanks Win, Gain Virtual Triple Tie for Lead as White Sox and Indians Lose; BERRA HOME RUN BEATS TIGERS, 3-0 Yank Catcher's Drive With 2 Aboard in 4th Wins 8-Hitter for Larsen | True | By John Drebinger | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/canadian-acreage-off-wheat-planting-at-12year-low-but-course-grains.html | CANADIAN ACREAGE OFF; Wheat Planting at 12-Year Low but Coarse Grains Are Up | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/moses-steps-up-neponsit-attack-he-charges-shenanigans-in-citys-plan.html | MOSES STEPS UP NEPONSIT ATTACK; He Charges 'Shenanigans' in City's Plan to Sell Site He Wants for Park WAGNER WILL TOUR AREA Commissioner Will Conduct Mayor on Trip Monday to Stress Need for Land | True | | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/levy-planer.html | Levy--Planer | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/britain-honors-u-s-nurse.html | Britain Honors U. S. Nurse | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/to-stop-a-park-sellaway.html | TO STOP A PARK SELL-AWAY | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/win-posts-in-title-company.html | Win Posts in Title Company | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/lecturer-is-suicide-engineering-teacher-at-city-college-was-32.html | LECTURER IS SUICIDE; Engineering Teacher at City College Was 32 Years Old | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/30000-in-jewelry-stolen.html | $30,000 in Jewelry Stolen | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/faure-foils-blow-at-morocco-aims-as-assembly-ends-withstands-french.html | FAURE FOILS BLOW AT MOROCCO AIMS AS ASSEMBLY ENDS; Withstands French Rightist Critics -- Cabinet to Assay Move to Dethrone Sultan FAURE FOILS BLOW AT MOROCCO AIMS | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/odwyer-starts-film-work.html | O'Dwyer Starts Film Work | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/focke-invents-a-bird-aircraft-its-half-helicopter-half-plane-brazil.html | Focke Invents a 'Bird' Aircraft; It's Half Helicopter, Half Plane; Brazil Gets U. S. Patent on the Machine -- Other New Devices Include Cooking Hibachi, a Reactor and 'Z-Gun' VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/uranium-story-going-to-source-movie-with-patricia-medina-dennis.html | 'URANIUM STORY' GOING TO SOURCE; Movie With Patricia Medina, Dennis Morgan to Be Shot at Prospectors' Site | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/odd-fellows-to-convene.html | Odd Fellows to Convene | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/slaying-of-major-marked-in-brazil-first-anniversary-of-killing.html | SLAYING OF MAJOR MARKED IN BRAZIL; First Anniversary of Killing Stirs Advocates of Coup to Hang Out Black Crepe | True | By Sam Pope Brewerspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/guatemala-executes-2-expolicemen-shot-as-killers-of-10-antireds.html | GUATEMALA EXECUTES 2; Ex-Policemen Shot as Killers of 10 Anti-Reds Last Year | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/afl-aide-shoots-3-and-ends-life-invades-coast-waterfront-office.html | A.F.L. AIDE SHOOTS 3 AND ENDS LIFE; Invades Coast Waterfront Office After His Ouster From Negotiating Unit | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/washington-sq-site-is-auctioned-by-city.html | WASHINGTON SQ. SITE IS AUCTIONED BY CITY | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/adjournment-to-oct-4.html | Adjournment to Oct. 4 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/truck-kills-child-cyclist.html | Truck Kills Child Cyclist | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/would-ease-curbs-canada-to-ask-u-s-support-at-ottawa-parley-sept-26.html | WOULD EASE CURBS; Canada to Ask U. S. Support at Ottawa Parley Sept. 26 | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/cuba-gets-traffic-plea-batista-asks-cooperation-in-enforcing.html | CUBA GETS TRAFFIC PLEA; Batista Asks Cooperation in Enforcing Drastic Code | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/israel-would-ship-arabs-seized-drugs.html | ISRAEL WOULD SHIP ARABS SEIZED DRUGS | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/break-continues-in-london-stocks-tightening-of-credit-forces.html | BREAK CONTINUES IN LONDON STOCKS; Tightening of Credit Forces Investors to Sell -- Index Declines 5.6 to 198.9 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/gifts-on-hand-for-hostesses-of-weekend.html | Gifts on Hand For Hostesses Of Week-End | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/farm-officials-expect-u-s-to-reexplore-commodity-surplus-sales-to.html | Farm Officials Expect U. S. to Re-Explore Commodity Surplus Sales to Russian Bloc | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hurricane-threatens-puerto-rico-in-path-of-storm-winds-reach-115.html | HURRICANE THREATENS; Puerto Rico in Path of Storm -- Winds Reach 115 M.P.H. | True | | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/australia-takes-20-lead-over-japan-in-davis-cup-interzone-semifinal.html | Australia Takes 2-0 Lead Over Japan in Davis Cup Interzone Semi-Final; ROSEWALL DOWNS MIYAGI, 6-4, 6-4, 6-1 Hartwig Sets Back Kamo by 8-6, 6-8, 6-3, 5-7, 6-3 at Nassau Country Club | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/molybdenum-plans-split.html | Molybdenum Plans Split | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/colombia-censors-news-going-abroad.html | COLOMBIA CENSORS NEWS GOING ABROAD | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hartford-orders-start-on-prison-2500000-set-aside-to-cover-cost-of.html | HARTFORD ORDERS START ON PRISON; $2,500,000 Set Aside to Cover Cost of First Buildings in $15,000,000 Institution | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/music-missa-solemnis-vigorous-performance-is-led-by-bernstein.html | Music: 'Missa Solemnis'; Vigorous Performance Is Led by Bernstein | True | By Ross Parmenterspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/rosenbergs-backer-balks-house-inquiry.html | ROSENBERG'S BACKER BALKS HOUSE INQUIRY | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-n-arms-body-urged-church-group-recommends-commission-be-set-up.html | U. N. ARMS BODY URGED; Church Group Recommends Commission Be Set Up | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/pakistan-may-act-today-awaits-queens-word-on-choice-of-new-governor.html | PAKISTAN MAY ACT TODAY; Awaits Queen's Word on Choice of New Governor General | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/reds-warn-south-korea-vow-ruin-for-any-attempt-to-win-back.html | REDS WARN SOUTH KOREA; Vow Ruin for Any Attempt to Win Back Territory | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/for-whom-the-bell-tolls.html | FOR WHOM THE BELL TOLLS | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/thomson-british-open-titleholder-gains-2stroke-lead-at-tam-o.html | Thomson, British Open Titleholder, Gains 2-Stroke Lead at Tam o' Shanter; AUSTRALIAN STAR GETS A 65 FOR 136 Thomson Eight Under Par at Half-Way Point -- Mangert and Ford Nest at 138 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/tv-films-halted-by-actors-strike-10000-in-screen-guild-seek-share.html | TV FILMS HALTED BY ACTORS' STRIKE; 10,000 in Screen Guild Seek Share in 2d-Run Revenue -- Seven Producers Sign | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/boxcar-runs-away.html | Boxcar Runs Away | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/argentina-moves-to-punish-lawyer-orders-catholic-nationalists-trial.html | ARGENTINA MOVES TO PUNISH LAWYER; Orders Catholic Nationalist's Trial on Charges of Urging Army to Overthrow Peron | True | By Edward A. Morrowspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-scientists-named-dr-lloyd-v-berkner-to-head-delegation-to.html | U. S. SCIENTISTS NAMED; Dr. Lloyd V. Berkner to Head Delegation to Norway Talks | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/wanda-pecks-engaged-i-benningtongraduuate-will-bei-wed-to-kenneth.html | WANDA PECKs, ENGAGED I; Bennington-Grrad-uuate Will Bei Wed to Kenneth Spreen | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bulganin-asserts-he-did-not-reject-eisenhower-plan-says-comment-on.html | BULGANIN ASSERTS HE DID NOT REJECT EISENHOWER PLAN; Says Comment on Proposed Air Check on Arms Was Misunderstood Abroad KREMLIN STUDYING IDEA Premier Predicts Big-4 Will Continue Their Joint Effort for Better Relations BULGANIN DENIES HE REJECTED PLAN | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/i-daughter-to-mrs-g-r-burnsi.html | I Daughter to Mrs. G. R. BurnsI | True | Special to The New YQrk Times I | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/british-increase-civil-service-pay-boards-5-rise-to-350000-comes-as.html | BRITISH INCREASE CIVIL SERVICE PAY; Board's 5 % Rise to 350,000 Comes as Shock to Butler, Who is Fighting Inflation | True | By Thomas P. Ronanspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/taultill.html | Taultill | True | Special to The New York Tlme. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/brazil-coffee-loss-is-discounted-here.html | BRAZIL COFFEE LOSS IS DISCOUNTED HERE | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/boston-discourages-visits-by-children.html | BOSTON DISCOURAGES VISITS BY CHILDREN | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/coehra-v-bos-acco1vipanistdies-pianist-authority-on-lieder-nas.html | COEHRA V. BOS,' ACCO1VIPANIST,DIES; Pianist, Authority on Lieder, ]Nas Friend of Brahms Lectured at Juilliard | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/roy-cohn-cautions-legion.html | Roy Cohn Cautions Legion | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bronx-slate-filed-republicans-designate-six-for-primary-election.html | BRONX SLATE FILED; Republicans Designate Six for Primary Election | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/exp-o-w-links-sergeant-to-reds-heard-gallagher-say-he-thought-he.html | EX-P. O. W. LINKS SERGEANT TO REDS; Heard Gallagher Say He Thought He Would Stay, Witness Testifies | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/teachers-college-names-new-dean-dr-stephen-corey-succeeds-dr.html | TEACHERS COLLEGE NAMES NEW DEAN; Dr. Stephen Corey Succeeds Dr. Caswell, Now President of Columbia Unit | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/newark-tax-post-is-filled.html | Newark Tax Post Is Filled | True | Special To The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/rev-william-b-moyer.html | REV. WILLIAM B. MOYER | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/fluoride-plan-assailed-tablet-distribution-unsafe-newark-health.html | FLUORIDE PLAN ASSAILED; Tablet Distribution Unsafe, Newark Health Officer Says | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/realty-buyers-active-in-bronx-5story-apartment-building-on.html | REALTY BUYERS ACTIVE IN BRONX; 5-Story Apartment Building on Intervale Ave. Is Sold -- Other Deals in Borough | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/stevenson-to-meet-press.html | Stevenson to Meet Press | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/french-red-goes-to-moscow.html | French Red Goes to Moscow | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bette-davis-as-virgin-queen-repeats-great-role-at-roxy-after-16.html | Bette Davis as 'Virgin Queen'; Repeats Great Role at Roxy After 16 Years Richard Todd Seen as Sir Walter Raleigh | True | By Bosley Crowther | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/youngstown-sheet-to-expand.html | Youngstown Sheet to Expand | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/russians-in-film-fete-soviet-union-for-first-time-enters-venice.html | RUSSIANS IN FILM FETE; Soviet Union, for First Time, Enters Venice Competition | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-falls-short-in-wheat-exports-quota-unfilled-by-56-million.html | U. S. FALLS SHORT IN WHEAT EXPORTS; Quota Unfilled by 56 Million Bushels to I.W.A. Countries in Market Year to Aug. 1 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/drop-is-reported-in-water-levels-but-geological-survey-says.html | DROP IS REPORTED IN WATER LEVELS; But Geological Survey Says Situation Is Not So Bad as Drought of 1954 DROP IS REPORTED IN WATER LEVELS | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/william-c-harvey-jr.html | WILLIAM C. HARVEY JR. | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/transport-news-of-interest-here-u-s-lines-expecting-heavy-travel-to.html | TRANSPORT NEWS OF INTEREST HERE; U. S. Lines Expecting Heavy Travel to Europe in '56 -- Sao Paulo Flight Slated | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/the-draftee-and-security.html | THE DRAFTEE AND SECURITY | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/visitor-from-japan.html | VISITOR FROM JAPAN | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/playground-experts-offer-wide-variety-of-activities.html | Playground Experts Offer Wide Variety of Activities | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/boat-flips-over-fageol-injured-slomoshun-v-is-forced-out-of-gold.html | BOAT FLIPS OVER, FAGEOL INJURED; Slo-Mo-Shun V Is Forced Out of Gold Cup Classic -- Boycott Threatened | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/goods-outmoded-rarely-worn-out-key-to-a-marketers-success-is-to.html | GOODS OUTMODED, RARELY WORN OUT; Key to a Marketer's Success Is to Create Desire for New Items and Distaste for Old | True | By William M. Freeman | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/ensign-will-wed-joan-k-perkins-william-alfred-kern-of-the-navy-and.html | ENSIGN WILL WED JOAN K. PERKINS; William Alfred .Kern of the Navy and Instructor of Nursing Are Betrothed | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/daily-circulation-up-but-sunday-papers-show-dip-u-s-average.html | DAILY CIRCULATION UP; But Sunday Papers Show Dip -- U. S. Average 102,772,675 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/election-plan-offered-counting-plan-retaining-senatorial-electoral.html | Election Plan Offered; Counting Plan Retaining Senatorial Electoral Votes Is Proposed | True | RALPH M. GOLDMAN. | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/abraham_turshen.html | ABRAHAM _TURSHEN | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/differing-views-on-u-n.html | Differing Views on U. N. | True | CHARLES J. FOX. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/ullrich-cornell-rowing-aide.html | Ullrich Cornell Rowing Aide | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hospitals-here-treat-victims-of-hiroshima.html | Hospitals Here Treat Victims of Hiroshima | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/eggs-and-booze-mix-but-badly-on-i-r-t.html | EGGS AND BOOZE MIX, BUT BADLY, ON I. R. T. | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/us-bars-bargaining-on-resident-chinese.html | U.S. BARS BARGAINING ON RESIDENT CHINESE | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/jean-leonard.html | JEAN LEONARD | True | Special fo The New York 'imes. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/miss-wooton-reaches-final.html | Miss Wooton Reaches Final | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mrs-smon-spear.html | MRS. S!MON SPEAR | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/market-steadies-but-volume-ebbs-while-most-gains-are-small-du-pont.html | MARKET STEADIES BUT VOLUME EBBS; While Most Gains Are Small, du Pont Rallies and U. S. Gypsum Jumps 9 Points INDEX IS UP 1.25 TO 305.99 Only 1,690,000 Shares Move -- Aircrafts Start Strong, Then Ease -- Oils Firm | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/police-suspect-takes-life.html | Police Suspect Takes Life | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/school-financing-to-be-unraveled-educators-and-laymen-from-states.html | SCHOOL FINANCING TO BE UNRAVELED; Educators and Laymen From States' Rural Areas Plan to Simplify Formula | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/dodgers-hit-4-homers-but-bow-in-opener-of-cubs-series-108-snider.html | Dodgers Hit 4 Homers but Bow In Opener of Cubs' Series, 10-8; Snider Clouts 37th and 38th for Brooklyn -- Banks of Chicago Gets No. 37 | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/australia-exports-horses.html | Australia Exports Horses | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/tv-making-most-of-it-cbs-windows-dramawith-geraldine-page-rises.html | TV: Making Most of It; C.B.S. 'Windows' Drama, With Geraldine Page, Rises Above Meager Material | True | By Richard F. Shepard | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/security-approvals-show-drop-for-july.html | SECURITY APPROVALS SHOW DROP FOR JULY | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/milk-dispute-continues-compromise-offers-studied-by-negotiators-for.html | MILK DISPUTE CONTINUES; Compromise Offers Studied by Negotiators for Each Side | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/meats-lead-a-dip-in-primary-prices-hogs-decline-most-sharply.html | MEATS LEAD A DIP IN PRIMARY PRICES; Hogs Decline Most Sharply -- Industrial Materials Show Slight Increase | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/food-dining-in-westchester-atmosphere-taste-and-prices-vary-widely.html | Food: Dining in Westchester; Atmosphere, Taste and Prices Vary Widely in County's Restaurants Accents Are Generally American, Often With European Undertone | True | By Jane Nickerson | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/banana-union-gets-costa-rica-warning.html | BANANA UNION GETS COSTA RICA WARNING | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-citizen-deported-hong-kong-ousts-american-who-was-born-in-china.html | U. S. CITIZEN DEPORTED; Hong Kong Ousts American Who Was Born in China | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/3year-pact-ends-safeway-strike-2month-stoppage-by-1600-employes-had.html | 3-YEAR PACT ENDS SAFEWAY STRIKE; 2-Month Stoppage by 1,600 Employes Had Closed 135 Metropolitan Area Stores | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/crude-oil-supplies-decrease.html | Crude Oil Supplies Decrease | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/year-for-false-alarms-response-to-first-bores-man-so-he-turns-in.html | YEAR FOR FALSE ALARMS; Response to First Bores Man, So He Turns In Second | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/new-york-printers-win-snap-washingtons-streak-at-16-with-a-63.html | NEW YORK PRINTERS WIN; Snap Washington's Streak at 16 With a 6-3 Triumph | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/moses-r-lane.html | MOSES R. LANE | True | Spectal to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/commodity-index-firm-thursday-prices-unchanged-from-wednesdays.html | COMMODITY INDEX FIRM; Thursday Prices Unchanged From Wednesday's Level ! | True | | 1983-09-06 | RE0000175027 | B00000547153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/savings-in-city-buying.html | SAVINGS IN CITY BUYING | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/noel-coward-in-u-s-movie.html | Noel Coward in U. S. Movie | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/34th-st-frontage-sold-and-resold-owners-of-madison-av-corner-buy.html | 34TH ST. FRONTAGE SOLD AND RESOLD; Owners of Madison Av. Corner Buy Adjacent Property, Then Give It Up | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/miss-ethel-putnam.html | MISS ETHEL PUTNAM | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/john-h-davis-jr.html | JOHN H. DAVIS JR. | True | SPecial to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sister-mary-st-hel-en.html | SiSTER MARY ST. HEL. EN | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hearing-date-set-on-i-l-a-protest-board-will-hear-argument-aug-18.html | HEARING DATE SET ON I. L. A. PROTEST; Board Will Hear Argument Aug. 18 on Union Petition to Reopen Strike Case | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/suzan-ball-dead-film-agtress-2i-succuibs-to-lung-cancer-after-loss.html | SUZAN BALL DEAD FILM AGTRESS, 2I; Succuibs to Lung Cancer After Loss of Right Leg Made Screen Comeback | True | SpOcIal to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/lumber-output-up-61-shipments-in-week-climb-783-above-like-1954.html | LUMBER OUTPUT UP 61%; Shipments in Week Climb 78.3% Above Like 1954 Period | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bonn-trims-army-pay-privates-will-receive-5712-a-month-generals-666.html | BONN TRIMS ARMY PAY; Privates Will Receive $57.12 a Month, Generals $666 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/president-hailed-on-soviet-amity-his-comment-on-bulganin-address.html | PRESIDENT HAILED ON SOVIET AMITY; His Comment on Bulganin Address Kept Relations Intact, His Aides Say Aides Declare Eisenhower Kept U.S. Relations With Soviet Intact | True | By Harrison E. Salisburyspecial to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/joseph-c-walsh.html | JOSEPH 'C. WALSH | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/phils-down-cards-74-scores-3-in-8th-capitalizing-on-four-walks-and.html | PHILS DOWN CARDS, 7-4; Scores 3 in 8th, Capitalizing on Four Walks and Error | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/russian-sets-walk-record.html | Russian Sets Walk Record | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/streets-of-taipei-abound-with-life-wars-overtones-fail-to-still.html | STREETS OF TAIPEI ABOUND WITH LIFE; War's Overtones Fail to Still Noisy, Colorful Flow of Pedicabs and Autos | True | By Tad Szulcspecial to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/steels-less-hard-hit.html | Steels Less Hard Hit | True | Special to The New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/decision-delayed-on-cotton-policy-2price-system-for-surplus-sale.html | DECISION DELAYED ON COTTON POLICY; 2-Price System for Surplus Sale Abroad Is Opposed -- Compromise Rumored | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/kentucky-votes-in-primary-today-heavy-turnout-is-expected-in.html | KENTUCKY VOTES IN PRIMARY TODAY; Heavy Turnout Is Expected in Democratic Poll to Pick Candidate "for Governor | True | By John N. Pophamspecial To the New York Times. | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/banks-plan-merger-albany-hudson-institutions-set-stockholder-votes.html | BANKS PLAN MERGER; Albany, Hudson Institutions Set Stockholder Votes Sept. 8 | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-06 | 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/cic-veterans-convene.html | C.I.C. Veterans Convene | True | | 1983-09-06 | RE0000175027 | B00000547153 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/brooklyn-man-son-drown-in-suffolk.html | BROOKLYN MAN, SON DROWN IN SUFFOLK | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-nation.html | THE NATION | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/liberian-is-penalized-beaten-presidential-aspirant-must-pay-for.html | LIBERIAN IS PENALIZED; Beaten Presidential Aspirant Must Pay for Session | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/night-of-the-hunter.html | Night of the Hunter' | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/variable-everblooming-climbers.html | VARIABLE EVERBLOOMING CLIMBERS | True | By Elizabeth Turner | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-zaharias-resting-stricken-by-cancer-again-she-vows-return-to.html | MRS. ZAHARIAS RESTING; Stricken by Cancer Again, She Vows Return to Golf | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/evelyn-waugh.html | Evelyn Waugh | True | CAROLYN B. WOLF | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-burgess-wed-lllq-l-i-athedral-marriage-to-h-a-cressman.html | MISS BURGESS WED lllq L. I. (ATHEDRAL; Marriage to H. A. Cressman Performed by Bride's Uncle —She Is Attended by Two | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/senates-leaders-split-on-record-made-by-congress-knowland-johnson.html | SENATE'S LEADERS SPLIT ON RECORD MADE BY CONGRESS; Knowland, Johnson Divide on Domestic Legislation, but Agree on Foreign | True | By Allen Drury | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jfnbrisbride-in-ohio-ceoi-church-in-gates-mls-scene-of-marriage-to.html | JFNBRISBRIDE[ IN OHIO CEOI; Church in Gates Mls Scene of Marriage to Richard E. Guandt, Princeton '52 | True | 8peca'to The New York TImet | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/local-printers-win-in-baseball-new-yorkers-top-boston-and.html | LOCAL PRINTERS WIN IN BASEBALL; New Yorkers Top Boston and Washington to Capture Laurels in Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/episcopal-effort-for-labor-urged-report-seeking-toppriority-drive.html | EPISCOPAL EFFORT FOR LABOR URGED; Report Seeking Top-Priority Drive to 'Win the Worker' Drafted for Convention | True | By George Dugan | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/brooklyn-army-base-chaplain.html | Brooklyn Army Base Chaplain | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/modest-kaline-20-tabbed-future-super-star-tigers-boy-wonder-leading.html | Modest Kaline, 20, Tabbed Future Super Star; Tigers' Boy Wonder Leading League in Batting | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/maearthurgalley.html | MaeArthurGalley | True | .oecial to The New York Times | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/egypt-accuses-israelis-charges-military-vehicles-entered-her.html | EGYPT ACCUSES ISRAELIS; Charges Military Vehicles Entered Her Territory | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/television-personalities-success-stories.html | TELEVISION PERSONALITIES: SUCCESS STORIES | True | By Richard F. Shepard | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-orleans-begins-civic-center-work.html | NEW ORLEANS BEGINS CIVIC CENTER WORK | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/soviet-lets-its-farmers-read-what-visiting-u-s-group-says-soviet.html | Soviet Lets Its Farmers Read What Visiting U. S. Group Says; Soviet Lets Its Farmers Read What Visiting U. S. Group Says | True | By Clifton Daniel | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/officer-school-at-camp-smith.html | Officer School at Camp Smith | True | Special to The New York Times | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/prince-of-gaul-the-flame-of-hercules-by-richard-llewellyn-254-pp.html | Prince of Gaul; THE FLAME OF HERCULES. By Richard Llewellyn. 254 pp. New York: Doubleday & Co. $2.50. | True | NASH K. BURGER. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/anita-helf-enstein-a-student-betrothed-to-elmer-b-bloch-graduate-of.html | Anita Helf enstein, a Student, Betrothed To Elmer B. Bloch, Graduate of N. Y. U. | True | Special to The New York TIme. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-of-the-world-of-stamps-ethan-allen-symbolized-in-new-stamp.html | NEWS OF THE WORLD OF STAMPS; Ethan Allen Symbolized In New Stamp Issue for Fort Ticonderoga | True | By Kent B. Stiles | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/reds-reward-wife-who-dooms-husband.html | REDS REWARD WIFE WHO DOOMS HUSBAND | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fitzgeraldkane.html | Fitzgerald--Kane | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/japanese-towns-cool-to-bases-bid-still-oppose-u-s-expansion-of.html | JAPANESE TOWNS COOL TO BASES BID; Still Oppose U. S. Expansion of Airfields Despite Tokyo Appeal for Support | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/macphail-sells-stallion.html | MacPhail Sells Stallion | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-william-houghton.html | MRS. WILLIAM HOUGHTON | True | Special to The Tew York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joy-zilmer-married-bride-of-schuyler-burton-in-chapel-ceremony-here.html | JOY ZILMER MARRIED; Bride of Schuyler Burton in Chapel Ceremony Here | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sam-le-vy.html | SAM LE VY | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/east-german-kidnapped-reds-abduct-former-police-official-who-fled.html | EAST GERMAN KIDNAPPED; Reds Abduct Former Police Official Who Fled to West | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/army-is-planning-a-class-of-10000-for-new-reserve-expects-to-ask.html | ARMY IS PLANNING A CLASS OF 10,000 FOR NEW RESERVE; Expects to Ask for 100,000 Teen-Age Volunteers in First Year of Program | True | By the United Press. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/in-nyu-alumni-post.html | In N.Y.U. Alumni Post | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/first-aid-annexes-3horse-whitney-victor-over-diving-board-and.html | FIRST AID ANNEXES 3-HORSE WHITNEY; Victor Over Diving Board and Chevation Before Saratoga Crowd of Only 16,778 | True | By James Roach | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-world.html | THE WORLD | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/two-auctions-slated-antiques-and-furniture-are-among-items-to-be.html | TWO AUCTIONS SLATED; Antiques and Furniture Are Among Items to Be Offered | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/psychiatry-for-lawyers-added-to-legal-studies.html | Psychiatry for Lawyers Added to Legal Studies | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/time-of-crisis-my-love-for-one-by-laura-cooper-rendina-244-pp.html | Time of Crisis; MY LOVE FOR ONE. By Laura Cooper Rendina. 244 pp. Boston: Little, Brown & Co. $2.75. | True | NORA KRAMER. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/capital-is-concerned-over-inflation-trend-moves-to-tighten-credit.html | CAPITAL IS CONCERNED OVER INFLATION TREND; Moves to Tighten Credit Follow Big Rise in Various Forms of Debt | True | By Joseph A. Loftus | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/model-boat-races-set-for-saturday.html | MODEL BOAT RACES SET FOR SATURDAY | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/farm-report-criticized-living-standards-of-community-said-to-be.html | Farm Report Criticized; Living Standards of Community Said to Be Misrepresented | True | WAYNE C. NEELY | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/treasure-chest.html | Treasure Chest | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/britons-holidays-paid-vacations-in-industry-bring-a-big-change-in.html | BRITONS' HOLIDAYS; Paid Vacations in Industry Bring a Big Change in England's Resort Trade | True | By Norman Riley | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/improved-oldster-new-rudbeckia-varieties-have-many-virtues.html | IMPROVED OLDSTER; New Rudbeckia Varieties Have Many Virtues | True | NANCY R. SMITH. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/simpson-goes-down-to-sea-in-committee-boat-skipper-and-his-ilse-are.html | Simpson Goes Down to Sea in Committee Boat; Skipper and His Ilse Are Familiar Sight to Sound Sailors | True | By Michael Strauss | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dispute-delayed-o-d-m-extension-new-defense-production-act-calls-on.html | DISPUTE DELAYED O. D. M. EXTENSION; New Defense Production Act Calls on Dollar-a-Year Men to List Holdings Oftener | True | By Richard Rutter | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/soviet-fleet-seen-off-norway.html | Soviet Fleet Seen Off Norway | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/leo-cotter.html | LEO COTTER | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/it-isnt-strong-enough-for-that.html | IT ISN'T STRONG ENOUGH FOR THAT!' | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/eugene-moses.html | EUGENE MOSES | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/review-1-no-title-my-son-johnny-by-john-mcnulty-174-pp-new-york.html | Review 1 -- No Title; MY SON JOHNNY. By John McNulty. 174 pp. New York: Simon & Schuster. $3. | True | By Spock and Instinct | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/student-to-ed-katherine-b-kip-john-co-nnoy-who-attends-swiss.html | STUDENT TO /ED KATHERINE B. KIP; John Co. nno!!y, Who Attends Swiss Medical School, and Jersey Girl Betrothed | True | Special to me N'e York Time, | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/both-parties-pleased-with-congress-record-president-and-gop-get.html | BOTH PARTIES PLEASED WITH CONGRESS RECORD; President and G.O.P. Get Program, Democrats Some Issues for '56 | True | By Cabell Phillips | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/boston-asks-calm-in-polio-outbreak-officials-hope-drop-in-cases.html | BOSTON ASKS CALM IN POLIO OUTBREAK; Officials Hope Drop in Cases Will Begin Next Week -July Set a Record | True | By John H. Fenton | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/on-native-ground-the-living-past-of-america-by-cornelius-vanderbilt.html | On Native Ground; THE LIVING PAST OF AMERICA. By Cornelius Vanderbilt Jr. Illustrated. 234 pp. New York: Crown Publishers. $5.95. | True | By William du Bois | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/singapore-and-malaya-asias-trouble-spots-communism-and-nationalism.html | SINGAPORE AND MALAYA ASIA'S TROUBLE SPOTS; Communism and Nationalism Incite People to Fight British Control | True | By Tillman Durdin | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-h-prescott-beach.html | MRS. H. PRESCOTT BEACH | True | Slcial to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/stabbed-by-roisterers-policeman-gets-aid-to-seize-one-of-5-in-bronx.html | STABBED BY ROISTERERS; Policeman Gets Aid to Seize One of 5 in Bronx Affray | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/professional-men-assail-peron-curb.html | PROFESSIONAL MEN ASSAIL PERON CURB | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/senators-subdue-cleveland-by-65-shea-checks-rally-by-tribe-in-3bun.html | SENATORS SUBDUE CLEVELAND BY 6-5; Shea Checks Rally by Tribe in 3-Bun 6th at Capital -Houtteman Routed Early | True | By the United Press. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/unchangeable-russia.html | UNCHANGEABLE RUSSIA | True | J. ANTHONY MARCUS | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/industry-and-labor-a-new-era-two-traditional-antagonists-are-going.html | Industry and Labor: A New Era?; Two traditional antagonists are going through a period of peaceful coexistence, with more of the same in prospect. The only party who may suffer is the consumer. | True | By A. H. Raskin | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cancer-films-to-be-shown.html | Cancer Films to Be Shown | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bridge-habit-can-lose-tricks-player-should-think-before-making-an.html | BRIDGE; HABIT CAN LOSE TRICKS; Player Should Think Before Making an Automatic Play | True | By Albert H. Morehead | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/harriman-plans-parleys-on-issues-will-ask-friends-and-foes-of.html | HARRIMAN PLANS PARLEYS ON ISSUES; Will Ask Friends and Foes of Special Bills to Seek Pre-Legislature Accord | True | By Richard Amper | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/airline-petitions-combined.html | Airline Petitions Combined | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-tempest-new-festival-theatre-in-connecticut-stages-shakespeares.html | THE TEMPEST; New Festival Theatre in Connecticut Stages Shakespeare's Final Comedy | True | By Brooks Atkinson | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-martha-ryan-prospective-bride.html | MISS MARTHA RYAN PROSPECTIVE BRIDE | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jane-hoffberg-betrothed.html | Jane Hoffberg Betrothed | True | SLe/al to The New York TIme. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/evelyn-battista-wed-bride-of-robert-c-hopkins-jr-graduate-of.html | EVELYN BATTISTA WED; Bride of Robert C. Hopkins Jr., Graduate of Nichols College | True | S[peell to/he New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/money-squabble-soothed-in-port-most-ship-lines-agree-new-tariff.html | MONEY SQUABBLE SOOTHED IN PORT; Most Ship Lines Agree New Tariff Need Not Restrict Credit to Truck Men | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/17-from-italy-help-new-holohan-study.html | 17 FROM ITALY HELP NEW HOLOHAN STUDY | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-york-91364012.html | NEW YORK | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/golden-tennis-victor-beats-pharr-61-61-63-to-take-allarmy-title.html | GOLDEN TENNIS VICTOR; Beats Pharr, 6-1, 6-1, 6-3, to Take All-Army Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-of-interest-in-aviation-field-4-latin-trips-a-week-set-by.html | NEWS OF INTEREST IN AVIATION FIELD; 4 Latin Trips a Week Set by Eastern-Braniff -- Leasing Program Started by Navy | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/brooklyn-heights-art-show.html | Brooklyn Heights Art Show | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/science-notes-cats-hear-sounds-that-we-cant-relics-of-the-ice-age.html | SCIENCE NOTES; Cats Hear Sounds That We Can't -- Relics of the Ice Age | True | R. K. P. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/3group-parley-saves-industry-foundry-union-and-citizens-committee.html | 3-GROUP PARLEY SAVES INDUSTRY; Foundry, Union and Citizen's Committee Avert Closing of Plant in Vassar, Mich. | True | By Damon Stetson | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/f-h-a-to-control-queens-buildings-agency-seeks-to-recover-alleged.html | F. H. A. TO CONTROL QUEENS BUILDINGS; Agency Seeks to Recover Alleged 'Windfall' Gains in Rego Park Project | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-e-a-hansen-becomes-fiancee-exstudent-at-smith-will-be-bride-of.html | MISS E. A. HANSEN BECOMES FIANCEE; Ex-Student at Smith Will Be Bride of John E. Friday Jr., Marine Reserve Officer | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/liaiicy-l-parker-e1-bay-state-brid-st-anthonys-in-cohasset-is.html | liAliCY L. PARKER E1 BAY STATE BRID; St. Anthony's in Cohasset Is Scene of Her Marriage to / Edwin R. D. Fox 2d 1 / | True | Spa.lal to The Nev T'ork Tlme. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/use-of-holmes-fund-mapped.html | Use of Holmes Fund Mapped | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pay-rise-at-reynolds-9000-covered-in-pact-with-steel-union-5400.html | PAY RISE AT REYNOLDS; 9,000 Covered in Pact With Steel Union -- 5,400 Still Out | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/exofficertod-dorotheas-scott-le8-talbot-adamson-a-navy-veteran-and.html | EX-OFFICERTOD{ DOROTHEAS SCOTT; Le8 Talbot Adamson, a Navy, ,Veteran, and Richmond Girl Are Engaged to Marry | True | to The New York TimeL | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cafe-owner-is-slain-brooklyn-man-stabbed-seven-times-in-foiling.html | CAFE OWNER IS SLAIN; Brooklyn Man Stabbed Seven Times in Foiling Hold-Up | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/let-power-do-it-electric-sanders-are-faster-than-handwork-and-give.html | LET POWER DO IT; Electric Sanders Are Faster Than Handwork and Give Fine Results | True | By Charles Gruenberg | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/parador-beats-dogoon-by-six-lengths-in-27500-sheridan-mile-at.html | Parador Beats Dogoon by Six Lengths in $27,500 Sheridan Mile at Chicago; HARTACK ANNEXES FEATURE IN TRIPLE | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pibul-tightens-grip-on-thailand-premier-reshuffles-cabinet-drops.html | PIBUL TIGHTENS GRIP ON THAILAND; Premier Reshuffles Cabinet -- Drops Several Ministers, Obtains Police Command | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/batista-sees-a-split.html | Batista Sees a Split | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-baptists-in-soviet-four-clergymen-arrive-in-moscow-for-visit.html | U. S. BAPTISTS IN SOVIET; Four Clergymen Arrive in Moscow for Visit | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/19-trees-grow-in-manhattan-a-woebegone-west-side-block-has-its-face.html | 19 Trees Grow in Manhattan; A woebegone West Side block has its face lifted, first by planting trees, then by setting out seedlings of friendship and tolerance. | True | By Herbert Mitgang | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/katzkatz.html | Katz--Katz | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/eastern-net-team-wins-beats-middle-atlantic-junior-davis-cup-squad.html | EASTERN NET TEAM WINS; Beats Middle Atlantic Junior Davis Cup Squad, 5-4 | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/art-in-massachusetts.html | ART IN MASSACHUSETTS | True | By Stuart Preston | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/collective-farm-visited.html | Collective Farm Visited | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/swiss-ship-on-maiden-crossing.html | Swiss Ship on Maiden Crossing | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/no-letup-for-logan.html | NO LET-UP FOR LOGAN | True | By Joseph Henry Steele | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/unity-on-the-atom.html | UNITY ON THE ATOM | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/more-students-from-abroad.html | More Students From Abroad | True | B. F. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/navigation-test-won-by-riordan-staten-island-skipper-has-accuracy.html | NAVIGATION TEST WON BY RIORDAN; Staten Island Skipper Has Accuracy Percentage of 98.94 at Fair Haven | True | By Clarence E. Lovejoy | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/elected-by-childaid-group.html | Elected by Child-Aid Group | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/i-mrs-joel-j-s-parker-has-son.html | I Mrs. Joel J. S. Parker Has Son] | True | I Special to ae New York TlmeL | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/intriguing-subject-intriguing-teacher-kan-yashiroda-a-master-of.html | INTRIGUING SUBJECT -- INTRIGUING TEACHER; Kan Yashiroda, a Master of Bonsai, Blends Knowledge With Charm | True | By George S. Avery Jr. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/education-in-review-teachers-of-forty-free-nations-discuss-ways-to.html | EDUCATION IN REVIEW; Teachers of Forty Free Nations Discuss Ways to Improve Their Profession | True | By Benjamin Fine | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-doris-atkinson-rewed.html | Mrs. Doris Atkinson Rewed | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-toe-married-todndarbeloff-wears-gown-of-white-sil-organza-in.html | MISS tOE MARRIED TOD.N.D'ARBELOFF; Wears Gown of White Sil 'Organza in Christ Church at Watertown, Conn. | True | Special to The New York TimeL | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/archives/sledge-gains-at-net-palmer-also-scores-upset-in-tourney-at-san.html | SLEDGE GAINS AT NET; Palmer Also Scores Upset in Tourney at San Antonio | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-field-of-travel-modern-additions-to-cost-7000000-planned-for.html | THE FIELD OF TRAVEL; Modern Additions to Cost $7,000,000 Planned for Colonial Williamsburg | True | By Diana Rice | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/misty-morn-takes-oaks-favorite-scores.html | MISTY MORN TAKES OAKS; FAVORITE SCORES | True | By Michael Strauss | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/james-t-collins.html | JAMES T. COLLINS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pastime-denizen-a-day-in-the-bleachers-by-arnold-hano-illustrated.html | Pastime Denizen; A DAY IN THE BLEACHERS. By Arnold Hano. Illustrated by Robert J. Lee. 153 pp. New York: Thomas Y. Crowell Company. $3. | True | By James T. Farrell | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yesterdays-952-a-recordmelter-mercury-breaks-90-for-16th-day-this.html | YESTERDAY'S 95.2 A RECORD-MELTER; Mercury Breaks 90 for 16th Day This Summer, With No Immediate Relief in Sight | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/maryland-pilot-sets-mark.html | Maryland Pilot Sets Mark | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/president-too-enjoys-the-56-guessing-game-his-attitude-toward.html | PRESIDENT, TOO, ENJOYS THE '56 GUESSING GAME; His Attitude Toward Second Term Is Quite Different From That Of Predecessors in Office | True | By Arthur Krock | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pennsylvania-optical-elects.html | Pennsylvania Optical Elects | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/helen-mcdermott-married.html | Helen McDermott Married | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/carrdawson.html | Carr--Dawson | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-meyer-remarried-she-is-wed-to-robert-gilmor-in-ceremony-at.html | MRS. MEYER REMARRIED; She Is Wed to Robert Gilmor in Ceremony at Woodbury. | True | Special to The New York Times, | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/benitzriker.html | Benitz--Riker | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/old-order-changeth-3-umpires-are-fined.html | Old Order Changeth: 3 Umpires Are Fined | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/not-for-sale-the-boy-who-had-no-heart-by-maud-and-miska-petersham.html | Not for Sale; THE BOY WHO HAD NO HEART. By Maud and Miska Petersham. Illustrated by the authors. 28 pp. New York: The MacMillan Company. $2. | True | C. E. VAN NORMAN. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/teahouse-opens-in-tokyo-theatre-1500-in-mixed-audience-at-play.html | TEAHOUSE' OPENS IN TOKYO THEATRE; 1,500 in Mixed Audience at Play Given in English With Japanese Interpolations | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fermi-memorial-unveiled.html | Fermi Memorial Unveiled | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yorkshire-gypsy-huffley-fair-by-dorothy-evelyn-smith-320-pp-new.html | Yorkshire Gypsy; HUFFLEY FAIR. By Dorothy Evelyn Smith. 320 pp. New York: E. P. Dutton & Co. $3.50. | True | CHARLOTTE CAPERS. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rachel-diclerson-nuptials.html | Rachel Dicl<erson' Nuptials | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mirza-takes-oath-in-karachi-today-general-will-succeed-ailing.html | MIRZA TAKES OATH IN KARACHI TODAY; General Will Succeed Ailing Ghulam Mohammed as Governor of Pakistan | True | By John P. Callahan | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-financial-week-stock-market-depressed-by-firmer-money-rates.html | THE FINANCIAL WEEK; Stock Market Depressed by Firmer Money Rates -- Reserve Board Discourages Borrowing | True | By John G. Forrest | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/russians-see-cowboys.html | Russians See Cowboys | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/boston.html | Boston | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hunter-night-lily-victor-at-syosset.html | HUNTER NIGHT LILY VICTOR AT SYOSSET | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/police-helicopter-skims-water-to-save-sick-man-in-east-river.html | Police Helicopter Skims Water To Save Sick Man in East River | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-daniel-mahony-has-son.html | Mrs. Daniel Mahony Has Son[ | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-battle-for-germany.html | THE BATTLE FOR GERMANY | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/from-here-to-eternity.html | FROM HERE TO ETERNITY' | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/late-flowering-shrubs-offer-long-display-varied-choice-is-available.html | LATE FLOWERING SHRUBS OFFER LONG DISPLAY; Varied Choice Is Available to Give Three More Months of Bloom | True | By Clarence E. Lewis | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/2-drown-in-lake-fire.html | 2 Drown in Lake Fire | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bruning-co-proposes-split.html | Bruning Co. Proposes Split | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/russias-iron-curtain-lifting-just-a-little-present-soviet-regime.html | RUSSIA'S IRON CURTAIN LIFTING -- JUST A LITTLE; Present Soviet Regime, for Reasons Of Its Own, Is More Friendly to Foreigners and Western Ideas | True | By Harry Schwartz | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/forgeries-checked-california-auctioneer-convicted-in-court.html | FORGERIES CHECKED; California Auctioneer Convicted in Court | True | By Aline B. Saarinen | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/royal-pastime-beats-scotch-valley-at-westbury-rorechs-trotter.html | Royal Pastime Beats Scotch Valley at Westbury; RORECHS TROTTER SCORES BY A NECK | True | By Deane McGowen | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dunn-wins-junior-title-defeats-seanor-in-national-links-final-3-and.html | DUNN WINS JUNIOR TITLE; Defeats Seanor in National Links Final, 3 and 2 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/major-sports-news.html | Major Sports News | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/peptic-ulcer-type-is-questioned.html | Peptic Ulcer 'Type' Is Questioned | True | R. K. P. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/marba-b-arace-i5-future-bride-smith-alumna-will-be-wed-to-thomas-e.html | MARBA B. aRACE I5 FUTURE BRIDE; Smith Alumna Will Be Wed to Thomas E. Carroll, Who ' Is Qraduate of Yale Law | True | SpecILl to The lew York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/philip-moloney-weds-romaine-simenson-in-catholic-chapel-at-mitchel.html | Philip Moloney Weds Romaine Simenson In Catholic Chapel at Mitchel Air Base | True | ipectal to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/giammalva-moves-to-final-with-shea-giammalva-shea-gain-tennis-final.html | Giammalva Moves To Final With Shea; GIAMMALVA, SHEA GAIN TENNIS FINAL | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/problem-in-cuba-serious-music-is-hurt-by-lack-of-support.html | PROBLEM IN CUBA; Serious Music Is Hurt By Lack of Support | True | By Charles Friedman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/shropshire-companion-the-manuscript-poems-of-a-e-housman-800-lines.html | Shropshire Companion; THE MANUSCRIPT POEMS OF A. E. HOUSMAN. 800 Lines of Hitherto Uncollected Verse from the Author's Notebooks. Edited by Tom Burns Haber. 146 pp. Minneapolis: University of Minnesota Press. $4.50. | True | By de Lancey Ferguson | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/one-hour-and-a-world-away.html | One Hour and a World Away | True | By Betty Pepis | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rain-puts-off-girls-tennis.html | Rain Puts Off Girls' Tennis | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/comparison-of-zarzuela-performances.html | COMPARISON OF ZARZUELA PERFORMANCES | True | R. P. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/poor-dispersion-of-doctors-cited-rappleye-finds-number-in-u-s.html | POOR DISPERSION OF DOCTORS CITED; Rappleye Finds Number in U. S. Adequate, but Too Many Are in Urban Areas | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/oil-experiment-shifts-to-field-laboratory-has-been-testing-a-new.html | OIL EXPERIMENT SHIFTS TO FIELD; Laboratory Has Been Testing a New Way to Recover Crude for 8 Years | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/arlene-francis-robbed-she-and-husband-lose-15000-in-gems-and-800-in.html | ARLENE FRANCIS ROBBED; She and Husband Lose $15,000 in Gems and $800 in Cash | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wisconsin-holiday-trails-milwaukee-is-starting-point-for-circle.html | WISCONSIN HOLIDAY TRAILS; Milwaukee Is Starting Point for Circle Tour Of Resort Areas | True | By Bruce McNaughton | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/detroit-team-on-top-gets-142-for-five-declared-dismisses-new-york.html | DETROIT TEAM ON TOP; Gets 142 for Five Declared, Dismisses New York for 67 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/altar-boy-finds-fire-race-to-engine-house-saves-st-anns-church.html | ALTAR BOY FINDS FIRE; Race to Engine House Saves St. Ann's Church Uptown | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/defense-called-mess-administration-is-criticized-by-symington-on.html | DEFENSE CALLED 'MESS'; Administration Is Criticized by Symington on Radio | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-mind-of-islam-middle-east-tensions-political-social-and.html | The Mind of Islam; MIDDLE EAST TENSIONS: Political, Social and Religious. By S. A. Morrison. 198 pp. New York: Harper & Bros. $2.75. | True | By Hal Lehrman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/william-f-hahn.html | WILLIAM F. HAHN | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dulles-lauds-work-of-m-j-mdermott.html | DULLES LAUDS WORK OF M. J. M'DERMOTT | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/schuster-murder-trail-shifting-to-australia.html | Schuster Murder Trail Shifting to Australia | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rome-nine-takes-legion-title.html | Rome Nine Takes Legion Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-york.html | New York | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/french-may-shift-european-forces-to-north-africa-proposal-made-by.html | FRENCH MAY SHIFT EUROPEAN FORCES TO NORTH AFRICA; Proposal Made by Assembly Defense Leader -- NATO Circles Worried by Plan | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/williams-stops-voss-knocks-out-syracuse-boxer-after-being-saved-by-bell.html | WILLIAMS STOPS VOSS; Knocks Out Syracuse Boxer After Being Saved by Bell | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-world-of-music-gilels-and-oistrakh-to-play-in-america-while.html | THE WORLD OF MUSIC; Gilels and Oistrakh to Play in America While Menuhin May Visit Russia | True | By Ross Parmenter | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/enid-j-auerbach-affianced.html | Enid J. Auerbach Affianced | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/summertime-attractions-in-ontario.html | SUMMERTIME ATTRACTIONS IN ONTARIO | True | By Harry W. Malm | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/atlantic-travel-may-set-a-record-total-for-first-half-of-55-is.html | ATLANTIC TRAVEL MAY SET A RECORD; Total for First Half of '55 Is Ahead of '54 and Summer Boom Is Still Developing | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/atkinson-mack-score-americans-triumph-in-pistol-matches-in-canada.html | ATKINSON, MACK SCORE; Americans Triumph in Pistol Matches in Canada | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tito-preaches-titoism-to-soviet-satellites-at-the-same-time-he.html | TITO PREACHES TITOISM TO SOVIET SATELLITES; At the Same Time He Chides Them For Not Following Moscow's Lead | True | By Jack Raymond | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/automation-on-parade-production-engineering-is-set-for-chicago-in.html | AUTOMATION ON PARADE; Production Engineering Is Set for Chicago in September | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/janet-m-larsen-is-wed-becomes-brie-james-a-hemon-jr-in-forest.html | JANET M. LARSEN IS WED; Becomes Bri-ie --James A. Hemon Jr. in Forest Hills | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/one-dead-in-stabbing-brother-is-critically-hurt-in-east-harlem.html | ONE DEAD IN STABBING; Brother Is Critically Hurt in East Harlem Affray | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/aid-to-youth-stressed-community-centers-advocated-at-pythian.html | AID TO YOUTH STRESSED; Community Centers Advocated at Pythian Convention | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/peiping-charges-insult.html | Peiping Charges Insult | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/love-versus-mars-in-the-e-t-o-the-sixth-of-june-by-lionel-shapiro.html | Love Versus Mars in the E. T. O.; THE SIXTH OF JUNE. By Lionel Shapiro. 351 pp. New York: Doubleday & Co. $3.95. | True | HERBERT MITGANG. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dock-employers-fight-new-rule-for-accounting-to-commission.html | Dock Employers Fight New Rule For Accounting to Commission; Steamship Lines and Stevedores Argue With Bi-State Agency Over Disclosing All of Their Disbursements | True | By Arthur H. Richter | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/canadian-liner-may-be-sold.html | Canadian Liner May Be Sold | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fathers-friend-testifies.html | Father's Friend Testifies | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-items-in-shops-waterproofing-masonry-floor-paint-for-flashdoors.html | NEW ITEMS IN SHOPS; Waterproofing Masonry -- Floor Paint -- For Flush-Doors -- Other Products | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dissidents-score-reds-russians-who-sought-asylum-in-formosa-attend.html | DISSIDENTS SCORE REDS; Russians Who Sought Asylum in Formosa Attend Rally | True | Special to The New York | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sauy-gorshel-engaged-to-samuel-title.html | SaUy Gorshel Engaged to Samuel Title; | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/55-oil-expansion-may-hit-6-billion-heavy-spending-of-industry-adds.html | 55 OIL EXPANSION MAY HIT 6 BILLION; Heavy Spending of Industry Adds to U. S. Capacity and Gives Economy a Lift | True | By J. H. Carmical | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/gosling-to-ride-panaslipper.html | Gosling to Ride Panaslipper | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-voice-of-america-is-changing-its-tune-since-summit-meeting-it.html | THE VOICE OF AMERICA IS CHANGING ITS TUNE; Since Summit Meeting It Has Done Less Denouncing, More Suggesting | True | By Dana Adams Schmidt | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/gets-post-in-hempstead.html | Gets Post in Hempstead | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/air-force-seeks-nurses-commissions-awaiting-1200-between-20-and-40.html | AIR FORCE SEEKS NURSES; Commissions Awaiting 1,200 Between 20 and 40 Years Old | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/langdonbudd.html | Langdon--Budd | True | Soedal to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-housing-boom-is-greatest-ever-government-puts-mild-check-on.html | U. S. HOUSING BOOM IS GREATEST EVER; Government Puts Mild Check on Industry That Is Now the Nation's Largest | True | By Charles E. Egan | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/first-walk-one-step-two-by-charlotte-zolotow-illustrated-by-roger.html | First Walk; ONE STEP, TWO . . . By Charlotte Zolotow. Illustrated by Roger Duvoisin. 28 pp. New York: Lothrop, Lee & Shepard Co. $2. | True | G. A. W. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/judgments-on-fiction-the-english-novel-a-short-critical-history-by.html | Judgments On Fiction; THE ENGLISH NOVEL: A Short Critical History. By Walter Allen. 454 pp. New York: E. P. Dutton & Co. $4.75. | True | By Harry T. Moore | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yugoslavias-tito-two-views.html | YUGOSLAVIA'S TITO -- TWO VIEWS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/-pink-tea-taunt-hurled-at-exgashouse-gang.html | ' Pink Tea' Taunt Hurled At Ex-Gashouse Gang | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/janet-beecher-actress-is-dead-star-of-stage-aad-screen-played-her.html | JANET BEECHER, ACTRESS, IS DEAD; Star of Stage aad' Screen Played Her Last Role in 'The Late George Apley' | True | Special to The New York Ttmel. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/capsule-reviews-some-comment-in-brief-on-recent-releases.html | CAPSULE REVIEWS; Some Comment in Brief On Recent Releases | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/nyleen-is-home-first-in-outboard-marathon.html | Nyleen Is Home First In Outboard Marathon | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/innocents-abroad.html | Innocents Abroad | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/replenishing-rolling-stock-need-seen-for-change-in-railroad-policy.html | Replenishing Rolling Stock; Need Seen for Change in Railroad Policy and Present Tax | True | ALFRED A. BROWN | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/edith-sitwell-a-catholic.html | Edith Sitwell a Catholic | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/behind-the-64000-popular-quiz-hits-high-ratings-with-big-prizes-for.html | BEHIND THE $64,000; Popular Quiz Hits High Ratings With Big Prizes for Knowing Entrants | True | By Leonard Buder | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/julia-kneeshaw-married.html | Julia Kneeshaw Married | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/gaughrantomck.html | GaughranTomck | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-aide-stresses-communist-peril-hall-of-justice-department.html | U.S. AIDE STRESSES COMMUNIST PERIL.; Hall of Justice Department Declares Prosecution Has Driven Them Into Hiding | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/lfrilllns-baker.html | lfrilllns---Baker | True | pecbal to The 'lew York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/laundry-appliances-for-home-rise-33.html | LAUNDRY APPLIANCES FOR HOME RISE 33% | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/abc-of-china-under-the-communists.html | A-B-C OF CHINA UNDER THE COMMUNISTS | True | By Robert Clurman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/illegal-entries-on-rise-in-ceylon-government-concern-grows-over.html | ILLEGAL ENTRIES ON RISE IN CEYLON; Government Concern Grows Over Number of Indians in Illicit Immigration | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/august-harvest.html | AUGUST HARVEST | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-armistead-a-biiiie-in-south-johns-hopkins-graduate-is-wed-to.html | MISS ARMISTEAD A BIIIIE IN SOUTH; Johns Hopkins Graduate Is Wed to Howard Knipp Jr. at Staunton, Va., Church | True | Special to The New York Time. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-emotional-stakes-in-playing-games.html | The Emotional Stakes in Playing Games | True | By Dorothy Barclay | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-army-captain-acquitted.html | U. S. Army Captain Acquitted | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dickson-of-phils-downs-cards-53-triumphs-with-sixhitter-as-lopatas.html | DICKSON OF PHILS DOWNS CARDS, 5-3; Triumphs With Six-Hitter as Lopata's Two-Run Homer Decides at St. Louis | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/in-new-standardvacuum-post.html | In New Standard-Vacuum Post | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/helium-unit-bids-asked-government-will-build-a-new-plant-at-exell.html | HELIUM UNIT BIDS ASKED; Government Will Build a New Plant at Exell, Tex. | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/portraits-and-moments-in-time-the-glass-of-perseus-by-wesley-trimpi.html | Portraits and Moments in Time; THE GLASS OF PERSEUS. By Wesley Trimpi. New Poetry Series. No. 9. 41 pp. Denver: Alan Swallow. $2 THE EYE. By Harvey Shapiro. New Poetry Series, No. 10. 44 pp. Denver: Alan Swallow. $2. | True | By John Holmes | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/freed-flier-cites-red-persuasion-col-arnold-breaks-at-news-parley.html | FREED FLIER CITES RED 'PERSUASION'; Col. Arnold Breaks at News Parley in Tokyo, Recalling Peiping 'Spy' Pressure | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/changeable-russia.html | CHANGEABLE RUSSIA | True | EM.SON C. IRES | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tioga-and-merlin-triumph-on-corrected-time-in-new-york-yacht-club.html | Tioga and Merlin Triumph on Corrected Time in New York Yacht Club Run; NOYES YAWL WINS IN CLASS B AGAIN | True | By John Rendel | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/itelbn-c-trar-w-in-yohast-attended-by-six-at-marr-iage-in.html | ItELBN C. TRAR W IN yOHAST; Attended by Six at Marr iage in Congregational ChiJi;ch to Richard E. Chapell | True | SPedal to 'he 'few York Tim. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/aid-for-washington-sq-u-s-agency-to-help-relocate-1000-small.html | AID FOR WASHINGTON SQ.; U. S. Agency to Help Relocate 1,000 Small Businesses | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/susan-sails-to-victory-as-beach-point-club-regatta-starts-mosbacher.html | Susan Sails to Victory as Beach Point Club Regatta Starts; MOSBACHER BOAT BEATS STARDUST | True | By William J. Briordy | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hiroshima-survivor-lays-wreath.html | Hiroshima Survivor Lays Wreath | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/held-as-dead-robbers-aide.html | Held as Dead Robber's Aide | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-dance-orient-audiences-in-india-are-alive-and-receptive.html | THE DANCE: ORIENT; Audiences in India Are Alive and Receptive | True | By Jean Erdman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/soviet-and-arms-cut-a-survey-of-military-lineup-in-europe-and-its.html | Soviet and Arms Cut; A Survey of Military Line-Up in Europe And Its Effect on Easing of Tension | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tttron6-attend-ruppreght-rites-high-state-honors-acoorded-munich-to.html | TttRON6 ATTEND RUPPREGHT RITES; High State Honors Acoorded Munich to Pretender to Throne of Bavaria | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fossils-of-veldt-dated-as-human-new-finds-in-south-africa-place.html | FOSSILS OF VELDT DATED AS 'HUMAN; New Finds in South Africa Place Australopithecenes in Early Stone Age | True | By John Hillaby | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/acadians-fete-to-reach-climax-ceremony-in-grand-pre-aug-15-will-end.html | ACADIANS FETE TO REACH CLIMAX; Ceremony in Grand Pre Aug. 15 Will End Bicentennial of Historic Expulsion | True | By Milton Bracker | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/article-3-no-title-adios-harry-nips-adios-boy-at-wire.html | Article 3 -- No Title; ADIOS HARRY NIPS ADIOS BOY AT WIRE | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tuxedo-fete-adds-two-debutantes-fair-a-bullock-and-virginia-loomis.html | TUXEDO FETE ADDS TWO DEBUTANTES; Fair A. Bullock and Virginia Loomis Listed for Ball to Be Held on Oct. 22 | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cynthia-laughlin-dr-d-y-cooper-wed.html | CYNTHIA LAUGHLIN, DR. D. Y. COOPER WED | True | Specfal to TI New York TImeg. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/just-like-me-pinnys-day-at-play-school-by-jane-belk-moncure.html | Just Like Me'; PINNY'S DAY AT PLAY SCHOOL. By Jane Belk Moncure. Photographs by Morris H. Jaffe. 37 pp. New York: Lothrop, Lee & Shepard Co. $1.50. | True | LOIS PALMER. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tornado-hits-michigan.html | Tornado Hits Michigan | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/chandler-ahead-in-kentucky-vote-holds-a-comfortable-margin-over.html | CHANDLER AHEAD IN KENTUCKY VOTE; Holds a Comfortable Margin Over Combs in Democratic Primary for Governor | True | By John N. Popham | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mahoneylheureux.html | Mahoney--L'Heureux | True | Special to The New York Timbre. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/city-drafts-code-to-reduce-smoke.html | CITY DRAFTS CODE TO REDUCE SMOKE | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/athletics-get-three-runs-in-ninth-and-trip-red-sox-second-straight.html | Athletics Get Three Runs in Ninth and Trip Red Sox Second Straight Day; FINIGAN'S ROLLER CAPS 6-5 VICTORY | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/10-gis-die-9-hurt-in-crash-near-seoul.html | 10 G.I.'S DIE, 9 HURT IN CRASH NEAR SEOUL | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/son-to-the-steven-feinbergs.html | Son to the Steven Feinbergs | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joanna-wefem-im-married.html | Joanna Wefem Im Married | True | E, pedal to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/europeans-enjoy-usstyle-installment-buying-terms-are-shorter-rates.html | Europeans Enjoy U.S.-Style Installment Buying; Terms Are Shorter, Rates Higher Than They Are Here | True | By Brendan M. Jones | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/president-firm-on-german-unity-he-and-adenauer-exchange-assurances.html | PRESIDENT FIRM ON GERMAN UNITY; He and Adenauer Exchange Assurances of Mutual Aims on Country's Future | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/deceit-is-charged-on-hells-canyon-morse-kefauver-also-accuse-fpc.html | DECEIT IS CHARGED ON HELL'S CANYON; Morse, Kefauver Also Accuse F.P.C. Head of Concealing Data on Dixon-Yates | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/thomas-h-rushmore.html | THOMAS H, RUSHMORE | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/son-to-mrs-howard-kaufman.html | Son to Mrs. Howard Kaufman | True | Special to The New York Z Imes. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/to-aid-child-crime-fight.html | To Aid Child Crime Fight | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/work-turnabout-for-shipping-aide-veteran-landing-agent-here-now.html | WORK TURNABOUT FOR SHIPPING AIDE; Veteran Landing Agent Here Now Helps See Off Many He Aided on Immigrating | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/assault-laid-to-docker-brooklyn-man-who-wants-to-be-a-policeman.html | ASSAULT LAID TO DOCKER; Brooklyn Man Who Wants to Be a Policeman Slugs One | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/l-i-cliff-families-get-lift-to-beach-rocky-point-residents-erect.html | L. I. CLIFF FAMILIES GET LIFT TO BEACH; Rocky Point Residents Erect Self-Service Cable Car to Scale 200-Foot Heights | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cahandrodunaam.html | CaHandro----Dun/aam | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/french-and-english.html | FRENCH AND ENGLISH | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/appliance-deal-wins-approval-justice-department-favors-merger.html | APPLIANCE DEAL WINS APPROVAL; Justice Department Favors Merger Involving Sears, R. C. A. and Two Others | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jersey-parking-garage-paterson-to-build-4500000-facility-for-1050.html | JERSEY PARKING GARAGE; Paterson to Build $4,500,000 Facility for 1,050 Cars | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cynthia-smith-marriedi-bride-of-alfred-e-sinclair-ini.html | CYNTHIA SMITH MARRIEDI; Bride of Alfred E. Sinclair inI | True | . %?w::"jI | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/french-honor-californian.html | French Honor Californian | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/truman-hopeful-of-world-peace-says-all-are-working-at-it-sees.html | TRUMAN HOPEFUL OF WORLD PEACE; Says 'All' Are Working at It -- Sees Disputes Following Publication of Book Nov. 2 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/landy-case-study-pledged-by-navy-thomas-promises-a-full-and.html | LANDY CASE STUDY PLEDGED BY NAVY; Thomas Promises a 'Full and Impartial Review' -- Appeal Is Filed by Midshipman | True | By Russell Porter | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/panamas-policy-is-to-hold-aloof-her-foreign-chief-explains-shelving.html | PANAMA'S POLICY IS TO HOLD ALOOF; Her Foreign Chief Explains Shelving of Bid to Join Central American Group | True | By Paul P. Kennedy | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/story-of-paper-used-for-money-at-dalton-mass-an-old-and-honored.html | STORY OF PAPER USED FOR MONEY; At Dalton, Mass., an Old And Honored Craft Has Its Own Museum | True | By Bernard J. Malahan Jr. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/increase-in-cost-of-credit-studied-some-bankers-say-advance-in.html | INCREASE IN COST OF CREDIT STUDIED; Some Bankers Say Advance in Interest Will Not Deter Business Borrowing | True | By Leif H. Olsen | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/airliner-skids-73-safe.html | Airliner Skids, 73 Safe | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/scott-leads-on-links-english-star-with-135-paces-german-open-by-5.html | SCOTT LEADS ON LINKS; English Star, With 135, Paces German Open by 5 Strokes | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/little-geneva-thaws-uspeiping-relations-another-step-in-relaxing.html | 'LITTLE GENEVA' THAWS U.S.-PEIPING RELATIONS; Another Step in Relaxing of Tension Between East and West Is Taken | True | By Elie Abel | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jubiti-sc__hoe_s-troth-psychologist-will-be-wed-to-dr-stanley.html | JUBITI SC__HOE?_S TROTH; Psychologist Will Be Wed to/ Dr. Stanley Jerome Abelson | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bird-in-the-hand-.html | BIRD IN THE HAND . . .' | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/roosevelt-hospital-cut-deficit-in-1954.html | ROOSEVELT HOSPITAL CUT DEFICIT IN 1954 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mary-bowf_rsox-ia-bride-in-jersey-wears-white-chantilly-lace-at.html | MARY BOWF _RSOX iA BRIDE IN JERSEY; Wears White Chantilly Lace at Marriage to Lieut. C. J. Egan Jr. in Ridgewood | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/barbara-lynch-is-married.html | Barbara Lynch Is Married | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/country-jazz-the-art-is-flourishing-in-summer-localities.html | COUNTRY JAZZ; The Art Is Flourishing In Summer Localities | True | By Howard Taubman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sixman-soccer-card-today.html | Six-Man Soccer Card Today | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hiroshima-rally-splits-on-the-u-s-leftist-meeting-cheers-and-jeers.html | HIROSHIMA RALLY SPLITS ON THE U. S.; Leftist Meeting Cheers and Jeers as O. K. Armstrong Defends American Way | True | By Robert Trumbull | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/australia-tennis-victor-japanese-ousted.html | AUSTRALIA TENNIS VICTOR; JAPANESE OUSTED | True | By Allison Danzig | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-judgeships-swing-to-g-o-p-the-trend-under-eisenhower-is-steady.html | U. S. JUDGESHIPS SWING TO G. O. P.; The Trend Under Eisenhower Is Steady, but It Is Slowed by Life Tenure in Field | True | By Luther A. Huston | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/variety-of-theme-limelight-gallery-show-refreshingly-diverse.html | VARIETY OF THEME; Limelight Gallery Show Refreshingly Diverse | True | By Jacob Deschin | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/automobiles-brakes-failure-can-be-dangerous-but-it-can-be-guarded.html | AUTOMOBILES: BRAKES; Failure Can Be Dangerous but It Can Be Guarded Against in Most Cases | True | By Bert Pierce | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/considered-for-interior-post.html | Considered for Interior Post | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/msgr-francis-j-ross.html | MSGR. FRANCIS J. ROSS | True | Special to The New York Time. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/boys-will-be-boys-younger-generation-is-viewed-in-two-quite.html | BOYS WILL BE BOYS; Younger Generation Is Viewed in Two Quite Different Films | True | By Bosley Crowther | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/douglas-j-bush.html | DOUGLAS J. BUSH | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/margaret-off-to-scotland.html | Margaret Off to Scotland | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/race-track-plan-is-fought-upstate-wide-drive-seeks-albany-ban-on.html | RACE TRACK PLAN IS FOUGHT UPSTATE; Wide Drive Seeks Albany Ban on $3,000,000 Project for Site in Ontario County | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ellsworth-foster.html | Ellsworth -- Foster | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/records-modernist-new-work-by-carl-orff-makes-strange-sounds.html | RECORDS: MODERNIST; New Work by Carl Orff Makes Strange Sounds | True | By John Briggs | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/highway-fiasco-failure-of-congress-to-act-on-two-bills-blocks.html | HIGHWAY FIASCO; Failure of Congress to Act on Two Bills Blocks Comprehensive Traffic Relief | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/you-sure-it-will-hold-both-of-us.html | YOU SURE IT WILL HOLD BOTH OF US? | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/arleyn-webster-betrothed.html | Arleyn Webster Betrothed | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tax-files-opened-to-antired-drive-eisenhower-order-aids-house-unit.html | TAX FILES OPENED TO ANTI-RED DRIVE; Eisenhower Order Aids House Unit in Campaign to Expose 'Angels' of Communists | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cold-war-against-heat-the-best-way-of-winning-the-battle-of-course.html | Cold War Against Heat; The best way of winning the battle, of course, is to get out of town. But if you understand just why you're hot, that helps. | True | By Leonard Engel | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/railroad-inquiry-to-open-tuesday-connecticut-commuters-will-air.html | RAILROAD INQUIRY TO OPEN TUESDAY; Connecticut Commuters Will Air Protests at Hearing on Operation of New Haven | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/reds-get-party-line-for-october-parley.html | REDS GET PARTY LINE FOR OCTOBER PARLEY | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/budd-smith.html | Budd -Smith | True | Special to The New York Times | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wellclad-steel-is-winning-more-friends-properties-of-metals.html | Well-Clad Steel Is Winning More Friends; Properties of Metals Combined, Scarce Ones Conserved | True | By Jack R. Ryan | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/find-in-anatolia-is-assessed-anew-ancient-palace-is-believed-relic.html | FIND IN ANATOLIA IS ASSESSED ANEW; Ancient Palace Is Believed Relic of Early Bronze Age Dated 2700 to 1900 B. C. | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/no-strike-on-l-i-r-r-1100-trainmen-respect-vow-to-work-pending.html | NO STRIKE ON L. I. R. R.; 1,100 Trainmen Respect Vow to Work Pending Mediation | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/horse-thieves-active-in-olean.html | Horse Thieves Active in Olean | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/with-our-sabres-on-alert.html | With Our Sabres On Alert | True | By Cabell Phillips | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/love-stood-between-him-and-freud-the-leaven-of-love-a-development.html | Love Stood Between Him and Freud; THE LEAVEN OF LOVE: A Development of the Psychoanalytic Theory and Technique of Sandor Ferenczi. By Izette de Forest. 206 pp. New York: Harper & Bros. $3.50. | True | By Eric Fromm | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/welcome-in-iowa.html | WELCOME IN IOWA | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cultural-ties-with-russia-participation-of-existing-agencies-in.html | Cultural Ties With Russia; Participation of Existing Agencies in Establishing Relations Proposed | True | MACENNIS MOORE | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-beswitching-hour-if-as-is-charged-familylifewithchildren-goes.html | The Beswitching Hour?; If, as is charged, family-life-with-children goes to pot every day about 5, maybe that's the answer. | True | By Flora Lewis | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/awards-for-service.html | AWARDS FOR SERVICE | True | MAGNUS BJORNDAL | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hollywood-canvas-aldrich-and-sinatra-in-full-throttle-debate.html | HOLLYWOOD CANVAS; Aldrich and Sinatra in Full Throttle -Debate -- Science-Fiction Derby | True | By Thomas M. Pryor | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/there-is-no-limit-to-campanulas.html | THERE IS NO LIMIT TO CAMPANULAS | True | By Ethel Mary Baker | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/84th-congress.html | 84TH CONGRESS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/all-the-way.html | ALL THE WAY? | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/thruway-spurs-in-north-rushed-extensions-to-pennsylvania-line-and.html | THRUWAY SPURS IN NORTH RUSHED; Extensions to Pennsylvania Line and Canadian Border in Construction Stage | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/moore-ordered-to-stop-camp-flying-lessons.html | Moore Ordered to Stop Camp Flying Lessons | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/castillo-denies-graft-guatemalan-defends-action-in-corn-import-deal.html | CASTILLO DENIES GRAFT; Guatemalan Defends Action in Corn Import Deal | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/old-look-dress-back-in-red-china-drab-peoples-uniform-may-now-be.html | OLD LOOK' DRESS BACK IN RED CHINA; Drab 'People's Uniform' May Now Be Shed, but Peiping Draws Line at Lipstick | True | By Henry R. Lieberman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/edwin-carr-wed5-i55-joan-otooleii-theyare-married-in-norwood-mass.html | EDWIN CARR WED5 I55 JOAN O'TOOLEII; TheyAre Married in Norwood Mass., Ceremony.--Bride Is Attended by Niece | True | Special to The New York Imes. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/signs-of-eclipse-of-molotov-noted-formation-of-foreign-policy-seems.html | SIGNS OF ECLIPSE OF MOLOTOV NOTED; Formation of Foreign Policy Seems to Be Province of Khrushchev and Bulganin | True | By Harry Schwartz | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rockefellers-benefactions-placed-at-2500000000-sums-expended-and.html | Rockefellers' Benefactions Placed at $2,500,000,000; Sums Expended and Left in Treasuries Far Exceed Original Billion in Donations by Father and Son | True | By Victor H. Lawn | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/evolution-of-eisenhower-as-speaker-his-years-in-the-white-house.html | Evolution of Eisenhower as Speaker; His years in the White House have made the President a calm and confident orator. And the improvement in his speeches is his own doing, not 'Madison Avenue's.' | True | By Merriman Smith | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rewards-ahead-augusts-chores-include-planting-for-fall.html | REWARDS AHEAD; August's Chores Include Planting for Fall | True | By Mary C. Seckman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-title-chess-begins-tomorrow-reshevsky-choice-in-event-on-coast.html | U. S. TITLE CHESS BEGINS TOMORROW; Reshevsky Choice in Event on Coast -- Swiss System of Pairings to Be Used | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/camera-notes-summer-group-exhibit-at-rochester-museum.html | CAMERA NOTES; Summer Group Exhibit At Rochester Museum | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/transit-strikers-reject-pay-offer.html | TRANSIT STRIKERS REJECT PAY OFFER | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/a-british-cartoonist-looks-ahead-to-the-age-of-interplanetary.html | A BRITISH CARTOONIST LOOKS AHEAD TO THE AGE OF INTERPLANETARY TRAVEL | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/history-books-to-be-weeded.html | History Books to Be Weeded | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/posts-at-drake-to-karnes.html | Posts at Drake to Karnes | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bigness-is-limited-in-apparel-world-where-fashion-is-queen-no.html | BIGNESS IS LIMITED IN APPAREL WORLD; Where Fashion Is Queen, No Garment Maker Can Aspire to Be King | True | By Glenn Fowler | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/son-of-detective-held-in-2-killings-his-wife-and-daughter-slain.html | SON OF DETECTIVE HELD IN 2 KILLINGS; His Wife and Daughter Slain -- Father Headed Murder Squad at Scotland Yard | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/irish-oil-strike-averted.html | Irish Oil Strike Averted | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/inching-up.html | INCHING UP' | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/femmccown.html | FemMcCown | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/chess-matches-go-to-mednis-spassky.html | CHESS MATCHES GO TO MEDNIS, SPASSKY | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/brownell-study-asked-smelters-union-sees-possible-link-to-metals.html | BROWNELL STUDY ASKED; Smelter's Union Sees Possible Link to Metals Industry | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/korea-reds-accused-of-acts-of-cruelty.html | KOREA REDS ACCUSED OF ACTS OF CRUELTY | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sheary-resigns-post-holy-cross-basketball-coach-quits-in-salary.html | SHEARY RESIGNS POST; Holy Cross Basketball Coach Quits in Salary Dispute | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yonkers-detour-for-thruway.html | Yonkers Detour for Thruway | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-alice-whipple-wed-in-long-island.html | MISS ALICE WHIPPLE WED IN LONG ISLAND | True | Special to The New York Tmes. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/northern-jersey-cries-for-water-population-has-doubled-in-recent.html | NORTHERN JERSEY CRIES FOR WATER; Population Has Doubled in Recent Years but It Faces Long Wait for Supply | True | By George Cable Wright | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ilieut-w-a-baker-jr-to-wed-lucelle-dalyi.html | ILieut. W. A. Baker Jr. to Wed Lucelle Dalyl | True | Special to The NW YorR | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/lawyer-gets-f-h-a-post.html | Lawyer Gets F. H. A. Post | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-honora-i-haley.html | MISS HONORA I. HALEY | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/outlook-optimistic-in-milk-truck-talks.html | OUTLOOK OPTIMISTIC IN MILK TRUCK TALKS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/texans-could-brag-more.html | Texans Could Brag More | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/helen-koppie-married-wed-at-church-in-hollywood-to-darcy-heron.html | HELEN KOPPIE MARRIED; Wed at Church in Hollywood to D'Arcy Heron Miller | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/patty-von-cramm-win-german-doubles-final.html | Patty, Von Cramm Win German Doubles Final | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/book-burning.html | Book Burning | True | VICTOR LASKY | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ten-speed-boats-set-for-gold-cup-classic-to-be-held-on-lake.html | TEN SPEED BOATS SET FOR GOLD CUP; Classic to Be Held on Lake Washington Today -- Schleeh Permitted to Drive | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/canny-man-partial-to-hunting-promotes-tuna-fishing-tourney-manager.html | Canny Man Partial to Hunting Promotes Tuna Fishing Tourney; Manager of Wedgeport Guides Fears End of Ferry Service Will Cut Crowd -Wharf Is Also Big Concern | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/main-street-thirtyfive-years-later-the-dingy-gopher-prairie-alias.html | Main Street Thirty-five Years Later; The dingy Gopher Prairie (alias Sauk Centre, Minn.) of Sinclair Lewis and his heroine, Carol Kennicott, appears to a visitor a cleaner, greener and happier town today. | True | By R. L. Duffus | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-mary-e-lunny-a-long-island-bride.html | MISS MARY E. LUNNY A LONG ISLAND BRIDE | True | Special to The New York Times | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tufts-university-elects-first-woman-trustee.html | Tufts University Elects First Woman Trustee | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/freighter-afire-at-sea-help-on-way-to-swedish-ship-in-atlantic.html | FREIGHTER AFIRE AT SEA; Help on Way to Swedish Ship in Atlantic -- Danger Over | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/garcia-outpoints-wilkinson.html | Garcia Outpoints Wilkinson | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/freed-austrian-captives-home.html | Freed Austrian Captives Home | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/eisenhower-golfs-in-gettysburg-heat.html | EISENHOWER GOLFS IN GETTYSBURG HEAT | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/farm-medicine-grant-made.html | Farm Medicine Grant Made | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/17hit-attack-by-redlegs-crushes-new-yorkers-134-redlegs-17-hits.html | 17-Hit Attack by Redlegs Crushes New Yorkers, 13-4; REDLEGS 17 HITS ROUT GIANTS, 13-4 | True | By Louis Effrat | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/it-t-shiverick-weds-miss-irene-mo__seley.html | iT. T. SHIVERICK WEDS MISS IRENE MO__SELEY | True | Special to Th New York Times. ] | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/army-school-to-close-food-service-courses-at-fort-dix-to-be-shifted.html | ARMY SCHOOL TO CLOSE; Food Service Courses at Fort Dix to Be Shifted | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/1st-army-to-hoist-8-battle-emblems-pennants-earned-in-2-world-wars.html | 1ST ARMY TO HOIST 8 BATTLE EMBLEMS; Pennants Earned in 2 World Wars to Help Mark 37th Birthday of Military Unit | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/british-team-triumphs.html | British Team Triumphs | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/holy-cross-drills-3-weeks-off.html | Holy Cross Drills 3 Weeks Off | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/judith-brown-is-bride-married-in-church-here-to-john-hugh-kurtz-3d.html | JUDITH BROWN IS BRIDE; Married in Church Here to John Hugh Kurtz 3d | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pier-board-aide-quits-assistant-counsel-zimmerman-to-be-jurists.html | PIER BOARD AIDE QUITS; Assistant Counsel Zimmerman to Be Jurist's Secretary | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/to-aid-arthritis-drive.html | To Aid Arthritis Drive | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/money-pledged-to-lehigh.html | Money Pledged to Lehigh | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/germans-complete-eight-soviet-ships.html | GERMANS COMPLETE EIGHT SOVIET SHIPS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/britain-polio-tops-1954-total.html | Britain Polio Tops 1954 Total | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-blaustbin-engaged-to-wed-daughter-of-u-n-aide-to-be-bride.html | MISS BLAUSTBIN ENGAGED TO WED; Daughter of U.. N. Aide to Be Bride ofDavid Hirschhorn, a Teacher at Rutgers, ' | True | Special to The New Yot'k Thmen. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/football-giants-sign-williams.html | Football Giants Sign Williams | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/samia-adds-three-players.html | Samia Adds Three Players | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/whitman.html | Whitman | True | ROBERT S. PASLEY | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/brazil-army-chief-warns-politicians.html | BRAZIL ARMY CHIEF WARNS POLITICIANS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fenner-crew-gains-lead-for-sail-title.html | FENNER CREW GAINS LEAD FOR SAIL TITLE | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/aee-levt____-tot-i-musio-educator-will-be-wedi-to-dr-herbert.html | AEE LEV,TT'____T.OT" I; Musio Educator Will Be Wedl to Dr. Herbert Jalera 1 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/inside-track-jockeys.html | Inside Track: Jockeys | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-eggers-married-skidmore-exstudent-wed-to-james-walter-innes.html | MISS EGGERS MARRIED; Skidmore Ex-Student Wed to James Walter Innes | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-wooton-tennis-victor.html | Miss Wooton Tennis Victor | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/passport-office-will-move-soon-to-leave-civil-war-building-with-its.html | PASSPORT OFFICE WILL MOVE SOON; To Leave Civil War Building With Its Rats and Termites, for Modern Quarters | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mall-to-be-luncheon-setting-for-bar.html | Mall to Be Luncheon Setting for Bar | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pirates-behind-fivehit-pitching-of-friend-blank-braves-at-milwaukee.html | Pirates, Behind Five-Hit Pitching of Friend, Blank Braves at Milwaukee; LONG SHOWS WAY FOR 2-0 TRIUMPH | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/coast-chinatown-loses-tie-to-past-san-francisco-police-detail.html | COAST CHINATOWN LOSES TIE TO PAST; San Francisco Police Detail, Started in Days of Tong, Passes Tomorrow | True | By Lawrence E. Davies | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/meyner-bows-in-tennis-loses-firstround-match-to-barnes-in-jersey-to.html | MEYNER BOWS IN TENNIS; Loses First-Round Match to Barnes in Jersey Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joan-brady-affianced-she-will-be-married-to-david-fitton-army.html | JOAN BRADY AFFIANCED; She Will Be Married to David S. Fitton, Army Veteran | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/15-margin-booms-the-convertibles-debentures-safe-enough-for-bank.html | 15% MARGIN BOOMS THE CONVERTIBLES; Debentures, Safe Enough for Bank Security, Also Rise in Value With Stocks | True | By Burton Crane | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/a-glimpse-of-pretourist-europe-in-sardinia.html | A GLIMPSE OF PRE-TOURIST EUROPE IN SARDINIA | True | By Dore Ashton | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ensign-marries-bitte-a-hogan-john-daymond-mckee-jr-of-the-navy-weds.html | ENSIGN MARRIES BITTE A HOGAN; John Daymond McKee Jr. of the Navy Weds Pembroke '7 Ex-Student in Bay Head | True | pecial to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/two-parties-and-one-foreign-policy-bipartisanship-has-come-into-its.html | Two Parties and One Foreign Policy; Bipartisanship has come into its own as never before. The achievement represents a triumph of 'the center,' linking a Republican President and Democratic party leaders. | True | By William S. White | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dostoevsky-as-tourist-winter-notes-on-summer-impressions-by-feodor.html | Dostoevsky as Tourist; WINTER NOTES ON SUMMER IMPRESSIONS By Feodor M. Dostoevsky. Foreword by Saul Bellow. Translated from the Russian by Richard Lee Renfield. 152 pp. New. York Criterion Books. $2.75. | True | By Marc Slonim | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hospital-in-brooklyn-to-benefit.html | Hospital in Brooklyn to Benefit | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/italian-players-drill-start-practice-at-germantown-club-for.html | ITALIAN PLAYERS DRILL; Start Practice at Germantown Club for Interzone Final | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/shields-jr-triumphs-wins-2-races-with-iris-for-early-lead-in-110.html | SHIELDS JR. TRIUMPHS; Wins 2 Races With Iris for Early Lead in 110 Regatta | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/secrets-of-an-ancient-art-bonsai-the-japanese-hobby-of-dwarfing.html | SECRETS OF AN ANCIENT ART; Bonsai, the Japanese Hobby of Dwarfing Trees in Pots, Has a Fascination That Is Spreading in America | True | By Kan Yashiroda | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/break-indicated-in-state-drought-much-more-rain-needed-to-help.html | BREAK INDICATED IN STATE DROUGHT; Much More Rain Needed to Help Western Dairy Farms -- Aid Held Illusory | True | By Warren Weaver Jr. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/aap-glothier-clubwoman-dies-civic-leader-in-philadelphia-cited-for.html | AAP. GLOTHIER, CLUBWOMAN, DIES; Civic Leader in Philadelphia, Cited for Wartime Service Business Man's Wife | True | SLcal to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NICHOLAS VARGO | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/kuntz-pair-gains-golf-final-again-straficicherry-bow-in-20hole.html | KUNTZ PAIR GAINS GOLF FINAL AGAIN; Strafaci-Cherry Bow in 20Hole Match -- Bogart Duo Wins in Anderson Play | True | By Lincoln A. Werden | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/minority-group-backed-thurmond-says-he-will-fight-bias-on-southern.html | MINORITY GROUP' BACKED; Thurmond Says He Will Fight Bias on Southern Whites | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/six-american-craft-sail-in-fastnet-test.html | SIX AMERICAN CRAFT SAIL IN FASTNET TEST | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/competition-open-to-latin-scholar-rome-magazine-posts-prizes-for.html | COMPETITION OPEN TO LATIN SCHOLAR; Rome Magazine Posts Prizes for Articles on Topics of Today in Old Language | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/caladiums-win-favor-for-their-foliage.html | CALADIUMS WIN FAVOR FOR THEIR FOLIAGE | True | By Adria Allen Aldrich | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wedding-is-held-for-miss-metcalf-she-becomes-bride-of-frank-mauran.html | WEDDING IS HELD FOR MISS METCALF; She Becomes Bride of Frank Mauran 3d in Ceremony at Providence Church | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/n-y-u-names-leaders-winkler-and-mclohon-swim-cocaptains-for-195556.html | N. Y. U. NAMES LEADERS; Winkler and McLohon Swim Co-captains for 1955-56 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-stiedleski-is-bride-wed-in-kingspa-church1-to-lieut-richard-p-.html | MISS StiEDLESKI IS BRIDE; Wed in KingsPa., Church1 to Lieut. Richard P. Brady ' | True | Special to The New York Times. ' | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hiltons-beverly-west-coast-hotel-succeeds-in-avoiding-the-cubicled.html | HILTON'S BEVERLY; West Coast Hotel Succeeds in Avoiding The Cubicled Look of Big-City Inns | True | By Gladwin Hill | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/a-fishing-village-that-is-the-real-thing.html | A FISHING VILLAGE THAT IS THE REAL THING | True | By George Adams | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/biography-on-playwright-set.html | Biography on Playwright Set | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/to-supervise-polio-work.html | To Supervise Polio Work | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/victor-lee-stephenson.html | VICTOR LEE STEPHENSON | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-taylorwed-to-o-l-babockt-x-she-wears-gown-of-white-peau-de.html | MISS TAYLOR'WED TO O. L. BABOCKt; X She Wears Gown of White Peau de S61'e at Marriage in New Brunswick, N. J. | True | Special to 'LObe New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/free-tolls-law-irks-connecticut-some-legislators-say-they-will-not.html | FREE TOLLS LAW IRKS CONNECTICUT; Some Legislators Say They Will Not Use Exemption Voted to Themselves | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/prio-move-to-cuba-halted-by-threat-exiled-expresident-heeds-phoned.html | PRIO MOVE TO CUBA HALTED BY THREAT; Exiled Ex-President Heeds Phoned Warning -- Batista Voices His Regrets | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/by-way-of-report-angling-ankles-aweigh-novelty-from-abroad-kerrs.html | BY WAY OF REPORT; Angling 'Ankles Aweigh' -- Novelty From Abroad -- Kerr's Career | True | By Howard Thompson | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/antwerp-shapes-port-expansion-one-new-dock-is-under-way-2-more-are.html | ANTWERP SHAPES PORT EXPANSION; One New Dock Is Under Way, 2 More Are Planned -- Bid to Outrank Rotterdam Seen | True | By Walter H. Waggoner | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/burma-rebels-kill-19-in-bus.html | Burma Rebels Kill 19 in Bus | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/after-cold-war-a-period-of-cold-peace-washington-planners-see-new.html | AFTER 'COLD WAR' -- A PERIOD OF 'COLD PEACE'?; Washington Planners See New Era In Relations With Communists | True | By Harrison E. Salisbury | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/members-of-society-attend-opening-week-of-saratogas-90th-horse.html | Members of Society Attend Opening Week Of Saratoga's 90th Horse Racing Season | True | Special to The New York Times | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/any-number-can-play-and-the-ranks-of-those-who-have-the-pluck-to.html | Any Number Can Play; And the ranks of those who have the pluck to strum the guitar is on the rise. | True | By Eugene Raskin | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/janespol-becomes-ehgagi-former-student-at-bennett-junior-college.html | JANESPOL BECOMES EHGAGI; Former Student at Bennett Junior College Will Be Wed to A. C. Culbertson Jr. | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-martin-ed-to-j-el-ivitqamara-escorted-by-her-father-at.html | MISS MARTIN ED 'TO J. El IVITqAMARA; JEscorted by Her Father at Marriage in Church of Sacred Heart, Yonkers | True | Special to The Hew York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joyce-huebner-is-a-bride.html | Joyce Huebner Is a Bride | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/zatopek-6th-at-5000-meters.html | Zatopek 6th at 5,000 Meters | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-jeanne-coudert.html | MRS. JEANNE COUDERT | True | Special to The New York Times, | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jane-katz-wins-swim-sets-1500meter-record-in-metropolitan-a-a-u.html | JANE KATZ WINS SWIM; Sets 1,500-Meter Record in Metropolitan A. A. U. Test | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fiesta-will-open-16000000-hotel-newest-hilton-house-will-be.html | FIESTA WILL OPEN $16,000,000 HOTEL; Newest Hilton House Will Be Dedicated in California With Nixon's Help | True | By Gladwin Hill | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/everything-cannot-have-been-wrong-the-kaiser-a-life-of-wilhelm-ii.html | Everything Cannot Have Been Wrong; THE KAISER. A Life of Wilhelm II, Last Emperor of Germany. By Joachim von Kurenberg. Translated from the German by H. T. Russell and Herta Hagen. With a Foreword. Notes and an Appendix by Quincy Howe. Illustrated. 46l pp. New York: Simon & Schuster, $5. | True | By Louis P. Lochner | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/germans-conquer-second-peak.html | Germans Conquer Second Peak | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/robert-g-emrick.html | ROBERT G. EMRICK | True | Special to The New York Times, | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/peaceful-use-of-atom-coming-under-study-geneva-meeting-to-examine.html | PEACEFUL USE OF ATOM COMING UNDER STUDY; Geneva Meeting to Examine Future In Industry, Medicine, Farming | True | By Waldemar Kaempffert | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Alfred R. Zipser Jr. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/iviiss-louise-mills-arried-ilq-south-i-i-wed-in-holy-trinity.html | I*VIISS LOUISE MILLS ARRIED Ilq SOUTH;, I i Wed in Holy Trinity Church,i Norfolk, to Lieut. Eben R. Alexander Jr., U.S.A.F. | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joan-m-barnes-engaged.html | Joan M. Barnes Engaged | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | THOMAS M. PRYOR. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/to-furnish-atomic-reactors.html | To Furnish Atomic Reactors | True | GEORGE NORRIS Jr. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/crack-iron-curtain-by-food-kerr-urges.html | CRACK IRON CURTAIN BY FOOD, KERR URGES | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/waivers-asked-on-3-browns.html | Waivers Asked on 3 Browns | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/big-as-box-cars-the-true-book-of-dinosaurs-by-mary-lou-clark.html | Big as Box Cars'; THE TRUE BOOK OF DINOSAURS. By Mary Lou Clark. Illustrated by Chauncy Maltman. 47 pp. Chicago: Childrens Press. $2. | True | JEANNE MASSEY. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/casals-at-prades-cellist-now-78-remains-a-unique-symbol-as-man-and.html | CASALS AT PRADES,' Cellist, Now 78, Remains a Unique Symbol as Man and Musician | True | By Paul Moor | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/chance-of-a-coup-in-syria-is-seen-it-hinges-on-the-presidential... | CHANCE OF A COUP IN SYRIA IS SEEN; It Hinges on the Presidential Race, in Which al-Kuwatly Seeks Return to Power | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/1205-refugees-come-2d-shipload-of-year-brings-them-from-germany.html | 1,205 REFUGEES COME; 2d Shipload of Year Brings Them From Germany, Austria | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/questions-bonneville-project.html | Questions Bonneville Project | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/gloria-hulin-is-engaged.html | Gloria Hulin Is Engaged | True | Sleda. to T'n New York Ttmes. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-to-disclose-nuclear-secrets-technical-chief-of-geneva-group.html | U. S. TO DISCLOSE NUCLEAR SECRETS; Technical Chief of Geneva Group Envisages Vast Gain for Peaceful Uses | True | By Michael L. Hoffman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/greta-lowen-is-betrothed.html | Greta Lowen Is Betrothed | True | Special to The New York Timem. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-hammer-for-home-use.html | THE HAMMER FOR HOME USE | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ballet-to-assist-riis-settlement-program-by-sadlers-wells-at.html | BALLET TO ASSIST RIIS SETTLEMENT; Program by Sadler's Wells at Metropolitan on Oct. 6 to Aid Agency's Work | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/meredith-lewis-becomes-engaged-vassar-senior-will-be-bride-of.html | MEREDITH LEWIS BECOMES ENGAGED; Vassar Senior Will Be Bride of Gardner,Dominick Stout Jr., Princeton Alumnus | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mindszenty-gets-bishops-palace-hungarian-cardinal-freed-from-red.html | MINDSZENTY GETS BISHOP'S PALACE; Hungarian Cardinal, Freed From Red Prison, Reported 'Comparatively Well' | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/roberts-retains-title-triumphs-in-national-junior-snipe-class.html | ROBERTS RETAINS TITLE; Triumphs in National Junior Snipe Class Sailing | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/lind-a-e-zanetti-i-future-bride-alumna-of-pembroke-will-be-wed-to-d.html | LIND A E. ZANETTI I FUTURE BRIDE; Alumna of Pembroke Will Be Wed to David D, Lynch, a '49 Graduate of Colby | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-adamant-of-time-epstein-an-autobiography-95-illustrations-294-p.html | The Adamant of Time; EPSTEIN. An Autobiography. 95 Illustrations. 294 pp. New York: E. P. Dutton & Co. $6. | True | By James Johnson Sweeney | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/scholar-will-go-to-east-germany-u-of-p-scientist-gets-bid-to-study.html | SCHOLAR WILL GO TO EAST GERMANY; U. of P. Scientist Gets Bid to Study Mesopotamian Tablets in Jena Museum | True | By William G. Weart | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/very-cool-for-august.html | Very Cool for August | True | By Jane Nickerson | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/us-soviet-closer-on-atom-security-russians-are-said-to-have.html | U.S., SOVIET CLOSER ON ATOM SECURITY; Russians Are Said to Have Accepted Basic Principles but Disagree on Means | True | By Harrison E. Salisbury | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rise-and-fall-of-the-uboat-the-sea-wolves-the-story-of-german-uboat.html | Rise and Fall of the U-Boat; THE SEA WOLVES: The Story of German U-boats at War. By Wolfgang Frank. Translated from the German by Lt.-Comdr. R. O. B. Long, R. N. V. R. Foreword by Vice Admiral Leland P. Lovette, U. S. N., Ret. Illustrated. 340 pp. New York: Rinehart & Co. $5. | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sports-of-the-times-they-all-pull-em.html | Sports of The Times; They All Pull 'Em | True | By John Drebinger | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/british-weather-post-new-meteological-station-to-be-set-up-in.html | BRITISH WEATHER POST; New Meteological Station to Be Set Up in Antarctica | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dodgers-snider-admits-dilemma-slugger-hopes-ruths-mark-will-never.html | DODGERS' SNIDER ADMITS DILEMMA; Slugger Hopes Ruth's Mark Will Never Be Broken, but Would Like to Top It | True | By Roscoe McGowen | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/coaltown-flown-to-paris.html | Coaltown Flown to Paris | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-cox-mrrie-to-lou_s-c-n__a_sh-2d-_.html | MISS cox MRRIE TO LOU!_ S. C. N __ a_SH 2D _ | True | Special to The New York TLez. 1 | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sculpture-given-eisenhower.html | Sculpture Given Eisenhower | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/french-reds-seek-to-regain-power-but-subservience-to-moscow-has.html | FRENCH REDS SEEK TO REGAIN POWER; But Subservience to Moscow Has Isolated Them From Possible Leftist Front | True | By Henry Giniger | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/john-lovett-brown.html | JOHN LOVETT -BROWN | True | Special to T'e New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-max-j-ullman.html | MRS. MAX J. ULLMAN | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/coenraad-v-bos.html | COENRAAD V. BOS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-lets-contract-for-ship-for-arctic.html | U. S. LETS CONTRACT FOR SHIP FOR ARCTIC | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-activities-on-italys-screen-horizon-war-and-peace-goes-into.html | NEW ACTIVITIES ON ITALY'S SCREEN HORIZON; ' War and Peace' Goes Into Production -- Moravia Package -- Other Items | True | By Robert F. Hawkins | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/german-oil-output-up-bonn-expects-it-to-meet-third-of-nations-needs.html | GERMAN OIL OUTPUT UP; Bonn Expects It to Meet Third of Nation's Needs This Year | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/talk-with-mr-wilson.html | Talk With Mr. Wilson | True | By Nona Balakian | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jean-slaughter-is-married.html | Jean Slaughter Is Married | True | spec/al to The New york I*n. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/visitors-in-minnesota.html | Visitors in Minnesota | True | By Seth S. King | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/heat-equipment-has-sales-boom-devices-for-treating-metals-have-64.html | HEAT EQUIPMENT HAS SALES BOOM; Devices for Treating Metals Have 64% Rise in Volume, Unusual for Peacetime | True | By Alexander R. Hammer | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/farmer-blocks-road-he-demands-75000-because-pennsylvania-split-his.html | FARMER BLOCKS ROAD; He Demands $75,000 Because Pennsylvania Split His Land | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/world-biochemists-end-talks.html | World Biochemists End Talks | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/courtneys-1492-halfmile-sets-scottish-mark-nielsen-captures-milc.html | Courtney's 1:49.2 Half-Mile Sets Scottish Mark; NIELSEN CAPTURES MILE RUN IN 4:08.9 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/barbara-rompf-a-bride-wed-to-edward-l-oconnor-at-church-in-queens.html | BARBARA ROMPF A BRIDE; Wed to Edward L. O'Connor at Church in Queens | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/booklet-therapy-i-a-review-of-publications-that-help-a-patient-to-a.html | Booklet Therapy -- I; A Review of Publications That Help A Patient to Adjustment and Health | True | By Howard A. Rusk, M.d. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wood-field-and-stream-september-rated-most-productive-month-of-the.html | Wood, Field and Stream; September Rated Most Productive Month of the Year for Coastal Anglers | True | By Raymond R. Camp | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/when-the-pika-flashed-into-his-mind-hiroshima-diary-the-journal-of.html | WHEN THE PIKA FLASHED INTO HIS MIND; HIROSHIMA DIARY: The Journal of a Japanese Physician, August 6-September 30, 1945. By Michihiko Hachiya, M. D. Translated from the Japanese and edited by Warner Wells, M. D. 238 pp. Chapel Hill: The University of North Carolina Press. $3.50. | True | By Daniel Lang | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hiisruthabinn-to-be-i-aug-27-betrothed-to-james-cairns-mboth-are.html | hIISRUTHA.BINNS TO BE I AUG. 27; Betrothed to James Cairns mBoth Are June Graduates of Stanford University | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/controversy-over-lodge-in-the-west-jackson-hole-hotel-architecture.html | CONTROVERSY OVER LODGE IN THE WEST; Jackson Hole Hotel: Architecture Stirs Debate Over National Parks Design | True | By Jack Goodman | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/two-views-of-u-s-chinese-relations-as-a-new-phase-begins.html | TWO VIEWS OF U. S.-CHINESE RELATIONS AS A NEW PHASE BEGINS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/japanese-exchange-up-foreign-account-for-july-has-45000000-excess.html | JAPANESE EXCHANGE UP; Foreign Account for July Has $45,000,000 Excess | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-robert-pulford-has-son.html | Mrs. Robert Pulford Has Son | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/proof-negative-a-series-of-unexpected-denouements-provides-proof.html | Proof Negative; A series of unexpected denouements provides proof positive that life can be complicated. | True | By Paul Steiner | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/variable-pension-faces-a-new-era-prudential-life-confident-of.html | VARIABLE PENSION FACES A NEW ERA; Prudential Life, Confident of Legislative Go-Ahead, Gets Its Sales Pitch Hot | True | By Gene Smith | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/lone-man-saved-off-bermuda.html | Lone Man Saved Off Bermuda | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/community-strength-the-people-act-stories-of-how-americans-are.html | Community Strength; THE PEOPLE ACT: Stories of How Americans Are Coming Together to Deal With Their Community Problems. By Elmore M. McKee. Forward by Milton S. Eisenhower. 269 pp. New York: Harper & Bros. $3.50. | True | By Max Wolff | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/twins-to-mrs-salvatore-nuccio.html | Twins to Mrs. Salvatore Nuccio | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/one-to-grow-on-a-b-c-and-1-2-3-by-mary-fidelis-todd-illustrated-by.html | One to Grow On; A B C AND 1 2 3. By Mary Fidelis Todd. Illustrated by the author. 28 pp. New York: Whittlesey House. $2. | True | GEORGE A. WOODS. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-library-site-urged-councilman-suggests-change-for-branch-in.html | NEW LIBRARY SITE URGED; Councilman Suggests Change for Branch in Brooklyn | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yonkers-meeting-opens-tomorrow-71000-cane-pace-74000-trot-highlight.html | YONKERS MEETING OPENS TOMORROW; $71,000 Cane Pace, $74,000 Trot Highlight 86-Night Harness Racing Slate | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/to-speak-of-silence-my-beloved-the-story-of-a-carmelite-nun-by.html | To Speak of Silence; MY BELOVED: The Story of a Carmelite Nun. By Mother Catherine Thomas Illustrated. 252 pp. New York: McGraw-Hill Book Co. $3.50. | True | By Anne Fremantle | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/nuclear-history-due-to-be-made-in-geneva-parley-first-international.html | NUCLEAR HISTORY DUE TO BE MADE IN GENEVA PARLEY; First International Congress on Peaceful Use of Atom Will Open Tomorrow | True | By William L. Laurence | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-of-radio-and-television-mutual-eyes-a-super-giveaway-for-radio.html | NEWS OF RADIO AND TELEVISION; Mutual Eyes a 'Super' Give-Away for Radio -- West Coast Items | True | By Val Adams | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/an-enduring-drama-of-mans-endurance-first-performed-in-a-world-at.html | An Enduring Drama Of Man's Endurance; First performed in a world at war, 'The Skin of Our Teeth' has truths for today's world, too. | True | By Brooks Atkinson | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/union-boycotts-cited-n-l-r-b-reports-139-cases-in-2d-quarter-of.html | UNION BOYCOTTS CITED; N. L. R. B. Reports 139 Cases in 2d Quarter of 1955 | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/starmwolff.html | StarmWolff | True | Special to The New York Tim | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/aviation-with-radar-electronic-eye-in-the-nose-lets-the-pilot-pick.html | AVIATION: WITH RADAR; Electronic Eye in the Nose Lets the Pilot Pick a Smooth Path Through Storms | True | By Richard Witkin | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/brooklyn-wins-138100-defeats-general-electric-in-cricket-title.html | BROOKLYN WINS, 138-100; Defeats General Electric in Cricket Title Series | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/single-slate-in-turkey-2d-opposition-party-declines-to-contest.html | SINGLE SLATE IN TURKEY; 2d Opposition Party Declines to Contest Local Elections | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-landy-case.html | THE LANDY CASE | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bulganin-invites-reporters.html | Bulganin Invites Reporters | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ed-white.html | ED WHITE | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/leonard-h-caryll.html | LEONARD H. CARYLL | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/william-oarlyle-iucator-isdd-animal-husbandry-specialist-managed.html | WILLIAM OARLYLE, IUCATOR, ISDD; Animal Husbandry Specialist Managed Duke of Windsor's RanohmTaught in IJ. $. | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/javits-asks-legion-to-spur-free-aims.html | JAVITS ASKS LEGION TO SPUR FREE AIMS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/desapio-criticizes-politically-infirm.html | DESAPIO CRITICIZES 'POLITICALLY INFIRM' | True | | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/kathryn-roeser-bride-in-suburbs-married-to-robert-w-buttoni-at.html | KATHRYN ROESER BRIDE IN SUBURBS; Married to Robert W. Hutton1 at Ceremony in St, John's I Church, New Rochelle t | True | Special to The New York Time. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/norman-victor-in-golf-defeats-crawford-in-final-of-canadian-amateur.html | NORMAN VICTOR IN GOLF; Defeats Crawford in Final of Canadian Amateur Tourney | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/louisiana-acadians-en-route.html | Louisiana Acadians en Route | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/about-camels.html | About -Camels | True | By Bruce McNaughton | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/women-to-start-title-golf-play-78-will-tee-off-tomorrow-in.html | WOMEN TO START TITLE GOLF PLAY; 78 Will Tee Off Tomorrow in Westchester-Fairfield Event at Bonnie Briar | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yanks-lose-75-white-sox-indians-and-giants-bow-tigers-get-4-in-7th.html | YANKS LOSE, 7-5; WHITE SOX, INDIANS AND GIANTS BOW;; TIGERS GET 4 IN 7TH | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tvs-psychodrama-how-to-keep-em-down-on-the-couch-after-theyve.html | TVS PSYCHODRAMA; How to Keep 'Em Down on the Couch After They've Written for TV? | True | By Jack Gould | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/british-chief-says-malay-a-fight-halts.html | BRITISH CHIEF SAYS MALAY A FIGHT HALTS | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/company-to-act-on-stock-plan.html | Company to Act on Stock Plan | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/8angerboyle.html | 8anger--Boyle | True | Special to TVe New York | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/east-germany-shifts-envoy.html | East Germany Shifts Envoy | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/marilla-3-jole-will-be-married-former-connecticut-student-engaged.html | MARILLA ;3. (JOLE WILL BE MARRIED; Former Connecticut Student Engaged to J, G, Butler Jr., a Veteran of Army | True | ,peelal to The New York TIme,. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rialto-gossip-busy-season-ahead-for-the-playwrights-company.html | RIALTO GOSSIP; Busy Season Ahead for the Playwrights Company -- Weidman's New Drama | True | By Arthur Gelb | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/changes-in-pakistan.html | CHANGES IN PAKISTAN | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hurricane-skips-puerto-rico-area-virgin-islands-also-missed-as.html | HURRICANE SKIPS PUERTO RICO AREA; Virgin Islands Also Missed as Storm Roars 100 Miles North of San Juan | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dorothy-elliott-cathedral-bride-she-is-escorted-by-father-at.html | DOROTHY ELLIOTT CATHEDRAL BRIDE; She Is Escorted by Father at Marriage at St. Patrick's to Michael John Block | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/nehru-vs-mao-a-key-contest-in-asia-southeast-asias-crucial-choice.html | Nehru vs. Mao -- A Key Contest in Asia; Southeast Asia's crucial choice is represented not by Washington and Moscow but by Delhi and Peiping. 'Their accomplishments will be measured one against the other.' | True | By James Cameron | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/zim-israel-line-adding-3-ships-west-german-yards-launch-two-and.html | ZIM ISRAEL LINE ADDING 3 SHIPS; West German Yards Launch Two and Another Is Delivered in Month | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/navy-man-to-wed-miss-helen-weeks.html | NAVY MAN TO WED MISS HELEN WEEKS | True | Special to The New York Times. | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/court-martial-acquits-woman.html | Court Martial Acquits Woman | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bogota-liberals-angry-protest-newspaper-suspension-ending-their.html | BOGOTA LIBERALS ANGRY; Protest Newspaper Suspension Ending Their 'Neutrality' | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/congress-moves-to-wider-fields-politicking-and-junketing-will-keep.html | CONGRESS MOVES TO WIDER FIELDS; Politicking and Junketing Will Keep Members Busy During Long Recess | True | By Russell Baker | 1983-09-06 | RE0000175028 | B00000547154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/keeping-cool-new-orleans-style-the-natives-boast-many-ways-to-make.html | KEEPING COOL NEW ORLEANS STYLE; The Natives Boast Many Ways to Make Their Guests Comfortable | True | By Rhoda M. Gilinsky | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/more-soft-words.html | More Soft Words | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-right-to-travel.html | THE RIGHT TO TRAVEL | True | ODELL N'OU NG | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dow-has-stock-plans-employes-to-be-given-rights-to-invest-up-to-10.html | DOW HAS STOCK PLANS; Employes to Be Given Rights to Invest Up to 10% of Pay | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/science-in-review-unmanned-earth-satellite-acts-as-a-spur-to-plans.html | SCIENCE IN REVIEW; Unmanned Earth Satellite Acts as a Spur To Plans for Distant Space Flights | True | By Robert K. Plumb | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rockingham-meet-closes.html | Rockingham Meet Closes | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/city-police-head-has-tough-task-new-commissioner-will-benefit-from.html | CITY POLICE HEAD HAS TOUGH TASK; New Commissioner Will Benefit From Adams' Reforms | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-07 | 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-law-unites-couple-president-signs-to-admit-italian-immigrant.html | NEW LAW UNITES COUPLE; President Signs to Admit Italian Immigrant | True | | 1983-09-06 | RE0000175028 | B00000547154 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/braves-top-pirates-63-and-42-snapping-losing-streak-at-four-score.html | Braves Top Pirates, 6-3 and 4-2, Snapping Losing Streak at Four; Score Four Runs in First of Opener, Take Second Test on Buhl's Seven-Hitter | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/foreign-exchange-rates-week-ended-aug-5-1955.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 5, 1955 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/united-funds-canada-grows.html | United Funds Canada Grows | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/americans-hit-by-bottles.html | Americans Hit By Bottles | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/soviet-avowals-questioned-some-changes-in-conditions-are-suggested.html | Soviet Avowals Questioned; Some Changes in Conditions Are Suggested to Prove Good Faith | True | FERDINAND LUNDBERG. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/jmila-daubek-becomes-ehgaged-daughter-of-a-soprano-with.html | JMILA DAUBEK ' BECOMES EHGAGED; Daughter of a Soprano With Metropolitan to Be Bride of Peter Packard | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mkays-ouster-asked-neuberger-cites-depredation-of-natural-resources.html | M'KAYS OUSTER ASKED; Neuberger Cites 'Depredation' of Natural Resources | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/novelist-is-appointed-to-wells-college-staff.html | Novelist Is Appointed To Wells College Staff | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/donna-floyd-tennis-victor.html | Donna Floyd Tennis Victor | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/foot-noises-doomed.html | Foot Noises Doomed | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/2-flushing-buildings-leased.html | 2 Flushing Buildings Leased | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/insurance-association-elects.html | Insurance Association Elects | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/yankees-divide-with-tigers-at-stadium-white-sox-tie-indians.html | Yankees Divide With Tigers at Stadium; White Sox Tie; Indians Vanquished; BOMBERS WIN, 3-2, ON HOMER IN 10TH Yanks Gain 2d Undisputed on Mantle's 2d Four-Bagger -- Tigers Take Opener, 4-2 | True | By John Drebinger | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/brooklyn-players-list-dates.html | Brooklyn Players List Dates | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/senator-johnson-leaves-hospital.html | SENATOR JOHNSON LEAVES HOSPITAL | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/urban-league-elects-6-new-directors-are-chosen-by-new-york-group.html | URBAN LEAGUE ELECTS; 6 New Directors Are Chosen by New York Group | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/ukraine-groups-picket-russians-first-major-demonstration-against.html | UKRAINE GROUPS PICKET RUSSIANS; First Major Demonstration Against Touring Delegation Occurs in Minneapolis | True | By Seth S. Kingspecial To The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/a-s-mmillan-is-dead-nova-scotia-premier-during-world-war-ii-was-83.html | A. S. M'MILLAN IS DEAD; Nova Scotia Premier During World War II Was 83 | True | | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/joe-foss-field-dedicated.html | Joe Foss Field Dedicated | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/harriman-sounds-tax-rise-warning-governor-reports-effort-to-avert.html | HARRIMAN SOUNDS TAX RISE WARNING; Governor Reports Effort to Avert 1956 Increase by Cut in State Spending | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/korean-tensions.html | KOREAN TENSIONS | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mosbacher-heads-internationals-in-beach-point-regatta-on-sound.html | Mosbacher Heads Internationals In Beach Point Regatta on Sound; Triumphs With Susan Agnin -- Gull, Carina, Allegra, Tinker Among Victors | True | By William J. Briordyspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mrs-hubbard-83-a-philanthropist-world-traveler-succumbs-in-paris.html | MRS. HUBBARD, 83, A PHILANTHROPIST; World Traveler Succumbs in Paris -- Donated to Music, Literary, Medical Groups | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hitch-by-copter-saves-2-boatmen-policeman-tow-victims-of-a-capsized.html | 'HITCH' BY 'COPTER SAVES 2 BOATMEN; Policeman Tow Victims of a Capsized Craft -- Coast Guard Active in Gale | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/airliner-forced-down-in-iowa.html | Airliner Forced Down in Iowa | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/sennett-to-direct-fry-drama.html | Sennett to Direct Fry Drama | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/u-s-affluence-traced-in-paris-lines-of-cadillacs-at-the.html | U. S. AFFLUENCE TRACED IN PARIS; 'Lines of Cadillacs' at the Pro-Cathedral There Cited by Its Visiting Dean | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/edward-rice-dies-marine-builder-79.html | EDWARD RICE DIES; MARINE BUILDER, 79 | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/7-drowned-in-ontario-trapped-by-undertow.html | 7 Drowned in Ontario; Trapped by Undertow | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/i-j-s-kramer-weds-marlene-e-carnow.html | I. J. S. KRAMER WEDS MARLENE E. CARNOW | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mulloy-wins-net-final-defeats-rockwood-in-straight-sets-in-utah.html | MULLOY WINS NET FINAL; Defeats Rockwood in Straight Sets in Utah Tourney | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dr-gill-deplores-religious-cliches-editor-calls-back-to-bible.html | DR. GILL DEPLORES RELIGIOUS CLICHES; Editor Calls 'Back to Bible' a High-Sounding Battle Cry That Means Little | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/random-notes-from-washington-davy-crockett-hats-pass-tests-ftc.html | Random Notes From Washington: Davy Crockett Hats Pass Tests; F.T.C. Finds That Cardboard Coonskins Are Not Dangerously Inflammable -- A Congressman Hits the Road | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bulganin-urges-progress.html | Bulganin Urges Progress | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/slain-womans-body-is-found-in-kansas.html | SLAIN WOMAN'S BODY IS FOUND IN KANSAS | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/trenton-nine-wins-63.html | Trenton Nine Wins, 6-3 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hammarskjold-sees-greater-u-n-role-in-guarding-peace-annual-report.html | HAMMARSKJOLD SEES GREATER U. N. ROLE IN GUARDING PEACE; Annual Report to Assembly Finds Trend Away From 'Poisoned Atmosphere' NEW TREND SEEN BY HAMMARSKJOLD | True | By Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/arthur-meyer-75-mediator-is-dead-exchairman-of-state-board-had-been.html | ARTHUR MEYER, 75, MEDIATOR, IS DEAD; Ex-Chairman of State Board Had Been Schulte Executive -- Led War Labor Panel | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/soviet-honors-prelate.html | Soviet Honors Prelate | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/rules-for-superintendents.html | RULES FOR SUPERINTENDENTS | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/chou-invites-hatoyama-premier-of-red-china-seeks-talk-on-diplomatic.html | CHOU INVITES HATOYAMA; Premier of Red China Seeks Talk on Diplomatic Ties | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/british-train-derailed-1-dead.html | British Train Derailed; 1 Dead | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/catholic-veterans-to-meet.html | Catholic Veterans to Meet | True | | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/eisenhower-told-to-crack-whip-rayburn-advises-president-to-push-own.html | EISENHOWER TOLD TO 'CRACK WHIP'; Rayburn Advises President to push Own Party to Get Action on Legislation | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/steel-deliveries-show-bigger-lag-vacations-breakdowns-and-heat.html | STEEL DELIVERIES SHOW BIGGER LAG; Vacations, Breakdowns and Heat Plague Industry -Production Declines DROP IN SCRAP UNLIKELY Mills Fail to Hit Estimated Output Schedules for Fifth Week in Row STEEL DELIVERIES SHOW BIGGER LAG | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/cool-magistrate-keeps-prisoners-in-a-sweat.html | Cool Magistrate Keeps Prisoners in a Sweat | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/3story-apartment-in-yonkers-is-sold.html | 3-STORY APARTMENT IN YONKERS IS SOLD | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/cartmen-ask-mayor-for-governing-unit.html | CARTMEN ASK MAYOR FOR GOVERNING UNIT | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/u-s-surplus-held-aid-to-east-trade-excess-farm-products-sale-said.html | U. S. SURPLUS HELD AID TO EAST TRADE; Excess Farm Products' Sale Said by Experts to Be Way of Increasing Commerce Special to The New York Times. | True | By Dana Adams Schmidt | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/admiral-in-nearwreck.html | Admiral in Near-Wreck | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/afl-unit-scores-plant-pirating-calls-for-government-curbs-on.html | A.F.L. UNIT SCORES PLANT 'PIRATING'; Calls for Government Curbs on Subsidized Migration, Stressing Trend South A.F.L. UNIT SCORES PLANT 'PIRATING' | True | By Joseph A. Loftusspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/americans-cruise-on-the-don.html | Americans Cruise on the Don | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/president-hears-freedom-sermon-gain-in-religious-tolerance-is-theme.html | PRESIDENT HEARS FREEDOM SERMON; Gain in Religious Tolerance Is Theme -- Throng Waiting to Greet 'Ike' at Church | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/warren-back-from-europe.html | Warren Back From Europe | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/national-securities-sales-up.html | National Securities Sales Up | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/detour-delays-home-liner.html | Detour Delays Home Liner | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mrs-john-e-d-trask.html | MRS. JOHN E. D. TRASK | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/foe-again-scores-echo-park-project.html | FOE AGAIN SCORES ECHO PARK PROJECT | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/canadian-chryslers-expansion-aimed-at-increasing-auto-output.html | Canadian Chrysler's Expansion Aimed at Increasing Auto Output | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/top-soviet-officials-frolic-in-country-fete-for-envoys-soviet.html | Top Soviet Officials Frolic In Country Fete for Envoys; SOVIET LEADERS FETE DIPLOMATS | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/tv-use-for-traffic-studied.html | TV Use for Traffic Studied | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/atlas-backs-kenmac-loan-and-stock-sale-option-announced-in-montreal.html | ATLAS BACKS KENMAC; Loan and Stock Sale Option Announced in Montreal | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/chandler-appears-victor-in-kentucky-chandler-seems-kentucky-victor.html | Chandler Appears Victor in Kentucky; CHANDLER SEEMS KENTUCKY VICTOR | True | By John N. Pophamspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/senators-defeat-tribes-wynn-93-complete-sweep-of-series-with.html | SENATORS DEFEAT TRIBE'S WYNN, 9-3; Complete Sweep of Series With Indians -- Schmitz Triumphs on Mound | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/200foot-oil-barge-delivered-in-port.html | 200-FOOT OIL BARGE DELIVERED IN PORT | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/capitol-extension-planned.html | Capitol Extension Planned | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dodgers-defeated-by-cubs-brooks-lose-43-when-rally-fails-cubs-halt.html | Dodgers Defeated by Cubs;; BROOKS LOSE, 4-3, WHEN RALLY FAILS Cubs Halt Threat in Ninth After Dodgers Register 3 Runs in Seventh Inning | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/phone-plan-attacked-union-says-accounting-change-would-force-up.html | PHONE PLAN ATTACKED; Union Says Accounting Change Would Force Up Rates | True | | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/william-h-gallaway.html | WILLIAM H. GALLAWAY | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/ford-wins-allamerican-golf-with-277-at-tam-o-shanter-miss-berg.html | Ford Wins All-American Golf With 277 at Tam o' Shanter; Miss Berg Victor; FINAL-ROUND 70 TAKES TOP PRIZE Ford 11 Under Par for 72 Holes -- Biagetti Second With 280 in Chicago | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bousfield-triumphs-on-links.html | Bousfield Triumphs on Links | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/baker-to-quit-price-practice.html | Baker to Quit Price Practice | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/enid-ostrov-becomes-a-bride.html | Enid Ostrov Becomes a Bride | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/our-changing-city-gaps-in-queens-are-filling-up-in-idlewild-area.html | Our Changing City; Gaps in Queens Are Filling Up; In Idlewild Area Future Is Most Dramatically Close to Present | True | By Milton Bracker | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/housing-lowincome-families.html | Housing Low-Income Families | True | CHARLES C. PLATT. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/5312-saw-rare-books-in-library-of-congress.html | 5,312 Saw Rare Books In Library of Congress | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/nassau-postmaster-drowns.html | Nassau Postmaster Drowns | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/about-new-york-man-who-built-a-cheesebox-city-as-a-boy-is-now-doing.html | About New York; Man Who Built a Cheese-Box City as a Boy Is Now Doing Manhattan in Miniature | True | By Meyer Berger | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/joseph-m-lawlor.html | JOSEPH M. LAWLOR | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/r-l-strobridge-advertising-man-a-founder-of-newellemmett-company.html | R. L. STROBRIDGE, ADVERTISING MAN; A Founder of Newell-Emmett Company Dies -- Member of Grand Jury on U. N. Aides | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/sternsolomon.html | Stern—Solomon | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/church-sets-hymn-sing-annual-pawling-affair-due-next-sunday-at-akin.html | CHURCH SETS HYMN SING; Annual Pawling Affair Due Next Sunday at Akin Hall | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/american-bosch-arma-names-vice-president.html | American Bosch Arma Names Vice President | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/chutist-makes-3000-jumps.html | Chutist Makes 3,000 Jumps | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/davis-cup-tickets-in-heavy-demand-sales-pass-marks-of-last-3.html | Davis Cup Tickets in Heavy Demand; Sales Pass Marks of Last 3 Challenge Rounds Here | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/miss-dolores-read-engaged.html | Miss Dolores Read Engaged | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/supertanker-keel-is-laid.html | 'Supertanker' Keel Is Laid | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/saar-unit-bars-statute-regions-christian-democrats-oppose-adenauer.html | SAAR UNIT BARS STATUTE; Region's Christian Democrats Oppose Adenauer on Code | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/aides-to-discuss-adenauers-visit-soviet-and-german-envoys-meet-this.html | AIDES TO DISCUSS ADENAUER'S VISIT; Soviet and German Envoys Meet This Week in Paris to Plan Moscow Trip | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hearing-closes-sailing-incident-solution-jubilee-withdraw-from-n-y.html | HEARING CLOSES SAILING INCIDENT; Solution, Jubilee Withdraw From N. Y. Y. C. Cup Race Marred by Collision | True | By John Rendelspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/chicagoans-rally-at-baltimore-to-deadlock-with-orioles-22-game.html | Chicagoans Rally at Baltimore To Deadlock With Orioles, 2-2; Game Called in 13th Inning After White Sox Gain Tie on Kell's Hit in 8th | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mrs-a-riportella.html | MRS. A. RIPORTELLA | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/us-inquiry-urged-on-power-claims-kefauver-wants-to-know-if.html | U.S. INQUIRY URGED ON POWER CLAIMS; Kefauver Wants to Know If Government Is Liable for Dixon-Yates Cancellation | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/from-the-coast.html | From the Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/petty-wins-auto-race.html | Petty Wins Auto Race | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/gale-v-beaten-in-three-heats-captures-gold-cup-race-on-points-miss.html | Gale V, Beaten in Three Heats, Captures Gold Cup Race on Points; MISS THRIFTWAY NEXT AT SEATTLE She Wins 2 Heats, but Trails Average Speed of Gale V for the Ninety Miles | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/no-bail-in-fatal-stabbing.html | No Bail in Fatal Stabbing | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/isaac-walton-killam.html | ISAAC WALTON KILLAM | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/u-s-swimmers-beaten-in-tokyo-japanese-team-wins-3day-meet-44-to-35.html | U. S. SWIMMERS BEATEN IN TOKYO; Japanese Team Wins 3-Day Meet, 44 to 35, Setting Two World Records | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/leader-named-to-raise-taft-memorial-funds.html | Leader Named to Raise Taft Memorial Funds | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/eastern-air-lines-traffic-and-earnings-soared-to-new-heights-in.html | Eastern Air Lines' Traffic and Earnings Soared to New Heights in First Half of '55 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/idlewild-bids-sought-port-authority-seeks-6000-tons-of-structural.html | IDLEWILD BIDS SOUGHT; Port Authority Seeks 6,000 Tons of Structural Steel | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/westhampton-scores-takes-narrasketuck-series-in-great-south-bay.html | WESTHAMPTON SCORES; Takes Narrasketuck Series in Great South Bay Sailing | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hurricane-picks-up-speed-on-way-north.html | HURRICANE PICKS UP SPEED ON WAY NORTH | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dr-abraham-lightstone-dies-at-age-of-80-surgeon-practiced-here-for.html | Dr. Abraham Lightstone Dies at Age of 80; Surgeon Practiced Here for Fifty Years | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/soviet-air-crash-kills-25-including-10-norwegians.html | Soviet Air Crash Kills 25 Including 10 Norwegians | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/vanita-eggs-i-betrothed.html | Vanita Eggs I Betrothed | True | Special to The Ne York TtmeB. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/atomic-plowshares.html | ATOMIC PLOWSHARES | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/conley-out-10-more-days.html | Conley Out 10 More Days | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/only-the-best-for-baby-so-stores-here-go-allout.html | Only the Best for Baby, So Stores Here Go All-Out | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hields-is-yacht-victor-takes-110-title-series-at-rye-despite-defeat.html | HIELDS IS YACHT VICTOR; Takes 110 Title Series at Rye Despite Defeat in Finale | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/alumni-trustee-chosen-by-social-work-school.html | Alumni Trustee Chosen By Social Work School | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mrs-harry-lockwood.html | MRS. HARRY LOCKWOOD | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/truce-unit-besieged-on-island-by-6000-angry-south-koreans-koreans.html | Truce Unit Besieged on Island By 6,000 Angry South Koreans; KOREANS BESIEGE TRUCE INSPECTORS | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/australia-defeats-japan-by-40-as-hartwig-scores-in-cup-tennis.html | Australia Defeats Japan by 4-0 As Hartwig Scores in Cup Tennis | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/raphael-painting-theme-of-sermon.html | RAPHAEL PAINTING THEME OF SERMON | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/german-reds-oust-editor.html | German Reds Oust Editor | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/economics-and-finance-silver-monument-to-inertia-iii-economics-and.html | ECONOMICS AND FINANCE; Silver: Monument to Inertia (III) ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/torture-charged-by-freed-fliers-col-arnold-suffered-greatest.html | TORTURE CHARGED BY FREED FLIERS; Col. Arnold Suffered Greatest Brutality -- All Except One Signed 'Confessions' TORTURE CHARGED BY FREED FLIERS | True | By Foster Haileyspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/girl-saved-under-train-wildwood-youth-acts-quickly-after-engine.html | GIRL SAVED UNDER TRAIN; Wildwood Youth Acts Quickly After Engine Strikes Her | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/roderick-light-an-educator-57-extension-division-director-at.html | RODERICK LIGHT, AN EDUCATOR, 57; Extension Division Director at Rutgers Is Dead -- Led V-12 Training Programs | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dutch-market-up-as-others-are-hit-trading-is-active-following-the.html | DUTCH MARKET UP AS OTHERS ARE HIT; Trading Is Active Following the Increases in the Cost of Money Abroad | True | By Paul Catzspecial To The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/alan-wood-steel-elects-operations-executive.html | Alan Wood Steel Elects Operations Executive | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/yonkers-meeting-to-start-tonight-20000-fans-expected-to-see-14400.html | YONKERS MEETING TO START TONIGHT; 20,000 Fans Expected to See $14,400 Thruway Pace, Top Race on Opening Card | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/named-vice-president-advertising-for-rca.html | Named Vice President, Advertising, for R.C.A. | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/stevens-will-buy-fuller-co-stock.html | STEVENS WILL BUY FULLER & CO. STOCK | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/u-segyptian-ships-collide.html | U. S.-Egyptian Ships Collide | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/wedding-is-held-for-miss-weltsini-icornell-graduate-married-inl-new.html | WEDDING IS HELD FOR MISS WEITS'iNI; iCornell Graduate Married inl New Rochelle to Russell H, Karp, a Lawyer Here | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dr-joel-deuterman.html | DR. JOEL DEUTERMAN | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/nicaragua-favors-pact.html | Nicaragua Favors Pact | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/nixon-asserts-geneva-cut-chances-of-war.html | Nixon Asserts Geneva Cut Chances of War | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/edgar-beekman.html | EDGAR BEEKMAN | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/alcide-cote.html | ALCIDE COTE | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/better-farm-law-urged-by-mundt-he-asks-president-to-list-it-on-must.html | BETTER FARM LAW URGED BY MUNDT; He Asks President to List It on 'Must' Legislation -- Rigid Supports Backed Again | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/red-sox-outlast-athletics-1612-cap-19hit-attack-in-6run-8th-to-take.html | RED SOX OUTLAST ATHLETICS, 16-12; Cap 19-Hit Attack in 6-Run 8th to Take 2 Hour and 54 Minute Test at Boston | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/exploring-the-infinite-man-cant-narrow-god-to-fit-mind-says.html | EXPLORING THE INFINITE; Man Can't Narrow God to Fit Mind, Says Scottish Preacher | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/florence-milan-i-wed-in-peekskilli-alumna-of-endicott-is-bride-of.html | FLORENCE MILAN I WED IN PEEKSKILLI; Alumna of Endicott Is Bride of Howard N, Beldock at Ceremony in Garden | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/senate-units-map-varied-inquiries-targets-range-from-alleged.html | SENATE UNITS MAP VARIED INQUIRIES; Targets Range From Alleged Corruption in High Places to U. S. Making of Beer | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/uspeiping-talks-to-resume-today-envoys-to-meet-fourth-time-in.html | U.S.-PEIPING TALKS TO RESUME TODAY; Envoys to Meet Fourth Time in Geneva to Discuss Issue of Civilian Repatriation | True | By Elie Abelspecial To The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/30cent-stamp-planned-to-honor-robert-e-lee.html | 30-Cent Stamp Planned to Honor Robert E. Lee | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/free-port-slated-on-grand-bahama-plants-licensed-for-zone-will.html | FREE PORT SLATED ON GRAND BAHAMA; Plants Licensed for Zone Will Operate Untaxed for the Next 30 Years | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/volkswagen-prices-cut-to-speed-sales.html | VOLKSWAGEN PRICES CUT TO SPEED SALES | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bergen-herod.html | BERGEN HEROD | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/blind-brook-triumphs-beats-westchester-poloists-by-32-in-fourperiod.html | BLIND BROOK TRIUMPHS; Beats Westchester Poloists by 3-2 in Four-Period Game | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/gets-state-civil-defense-post.html | Gets State Civil Defense Post | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/city-defense-acts-on-radioactivity-advisory-group-of-experts-named.html | CITY DEFENSE ACTS ON RADIOACTIVITY; Advisory Group of Experts Named -- Police and Fire Units Will Be Trained | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/white-youth-at-howard-negro-university-accepts-jersey-medical.html | WHITE YOUTH AT HOWARD; Negro University Accepts Jersey Medical Student | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/2d-salk-shots-set-for-171500-pupils-first-and-second-graders-to-get.html | 2D SALK SHOTS SET FOR 171,500 PUPILS; First and Second Graders to Get Inoculations at 25 Centers This Week | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/trailer-sales-at-6month-peak.html | Trailer Sales at 6-Month Peak | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/a-dangerous-move.html | A DANGEROUS MOVE | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/nicholas-wreden-of-book-company-executive-of-little-brown-is-dead.html | NICHOLAS WREDEN OF BOOK COMPANY; Executive of Little Brown Is Dead at 53 -- Had Opposed Bolsheviks in Revolution | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/laboratory-pool-tests-radiation-effect-on-food-is-measured-at.html | LABORATORY POOL TESTS RADIATION; Effect on Food Is Measured at Facility in Illinois -Rods From Pile Used | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/livingston-oil-issue-placed-on-market.html | LIVINGSTON OIL ISSUE PLACED ON MARKET | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/christians-told-of-world-duty-they-must-strive-to-balance-justice.html | CHRISTIANS TOLD OF WORLD DUTY; They Must Strive to Balance Justice and Liberty, Father Dully Says at St. Patrick's | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/new-state-legion-chief-f-t-devlin-of-kenmore-elected-at-annual.html | NEW STATE LEGION CHIEF; F. T. Devlin of Kenmore Elected at Annual Convention | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/child-to-mrs-frank-taylor.html | Child to Mrs. Frank Taylor | True | q Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/roberts-of-phillies-downs-cards-9-to-6.html | ROBERTS OF PHILLIES DOWNS CARDS, 9 TO 6 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/l-i-r-r-head-hopeful-sees-compromise-possible-in-dispute-with.html | L. I. R. R. HEAD HOPEFUL; Sees Compromise Possible in Dispute With Trainmen | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bishop-who-publicized-kings-romance-retires.html | Bishop Who Publicized King's Romance Retires | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/summer-in-the-parks.html | SUMMER IN THE PARKS | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/states-schedule-salk-shots.html | States Schedule Salk Shots | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/incomes-in-us-dip-but-stay-near-peak-u-s-incomes-dip-stay-near-peak.html | Incomes in U.S. Dip But Stay Near Peak; U .S. INCOMES DIP, STAY NEAR PEAK | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/music-lenox-weekend-theme-is-beethoven-fidelio-act-sung.html | Music: Lenox Week-End; Theme Is Beethoven -- 'Fidelio' Act Sung | True | By Boss Parmenterspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/kings-point-names-windish.html | Kings Point Names Windish | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/spassky-captures-junior-chess-title.html | SPASSKY CAPTURES JUNIOR CHESS TITLE | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hutterlauterbach.html | Hutter--Lauterbach | True | pecial to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/grandstand-fall-injures-69.html | Grandstand Fall Injures 69 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/queen-in-ancient-chair-elizabeth-takes-wales-seat-vacant-for-445.html | QUEEN IN ANCIENT CHAIR; Elizabeth Takes Wales Seat Vacant for 445 Years | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/sports-of-the-times-a-horses-best-friend.html | Sports of The Times; A Horse's Best Friend | True | By James Roach | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bethpage-team-on-top-turns-back-meadow-brook-4-by-64-brookville-in.html | BETHPAGE TEAM ON TOP; Turns Back Meadow Brook 4 by 6-4 -- Brookville in Tie | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/foreign-affairs-geneva-turns-to-atoms-i-mans-new-fire.html | Foreign Affairs; Geneva Turns to Atoms: I -- Man's New Fire | True | By C. L. Sulzberger | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/to-deduct-federal-income-tax.html | To Deduct Federal Income Tax | True | ROLAND W. TIEMANN. | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/trothnouncbdi-of-miss-whitlocki-wisconsin-alumna-engagd-to-walter.html | TROTH/NOUNCBDI OF MISS WHITLOCKI; Wisconsin Alumna Engagd! to Walter F. Herfurth, a Design Engineer | True | Special to The New York Time=. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/floods-rising-in-poland.html | Floods Rising in Poland | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/n-y-a-c-retains-rowing-laurels-wins-easily-as-rough-water-mars.html | N. Y. A. C. RETAINS ROWING LAURELS; Wins Easily as Rough Water Mars Title Competition -- Houston Among Victors | True | By William J. Flynnspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/alberta-oil-output-up-345762-daily-average-is-set-during-last-week.html | ALBERTA OIL OUTPUT UP; 345,762 Daily Average Is Set During Last Week of July | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/record-japan-rice-crop-seen.html | Record Japan Rice Crop Seen | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/chile-sc-wins-3-to-1.html | Chile S.C. Wins, 3 to 1 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mrs-clifford-nelligan.html | MRS. CLIFFORD NELLIGAN | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/pythians-honor-3-presidents.html | Pythians Honor 3 Presidents | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/envoy-to-taipei-back-rankin-on-home-leave-will-see-dulles-tomorrow.html | ENVOY TO TAIPEI BACK; Rankin, on Home Leave, Will See Dulles Tomorrow | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/edith-ellen-is-married-becomes-bride-of-lieut-j-g-sandor-wax-in.html | EDITH ELLEN IS MARRIED; Becomes Bride of Lieut. (J. g.)[ Sandor Wax in Long Beach | True | Special to The New York Ttnks. I | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/curtain-is-lifted-by-soviet-on-use-of-atomic-energy-world.html | CURTAIN IS LIFTED BY SOVIET ON USE OF ATOMIC ENERGY; World Scientists and Press Get a Chance to Preview the Exhibits in Geneva PEACE THEME OF SHOW Small Reactor Is Main Item--Lack of New Developments Is Cause of Speculation CURTAIN IS LIFTED ON SOVIET ATOM | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/miss-mary-a-hart-i-i-is-bride-of-ensign.html | MISS MARY A. HART 1 i IS BRIDE OF ENSIGN | True | Special to the New York Times | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/fangios-car-first-in-sweden.html | Fangio's Car First in Sweden | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/union-news-names-directors.html | Union News Names Directors | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/tyranny-in-colombia.html | TYRANNY IN COLOMBIA | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/u-s-cleric-leads-rite-pastor-termed-first-to-give-communion-in.html | U. S. CLERIC LEADS RITE; Pastor Termed First to Give Communion in Moscow | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/britain-exploits-atomic-market-takes-a-big-lead-over-u-s-in-display.html | BRITAIN EXPLOITS ATOMIC MARKET; Takes a Big Lead Over U. S. in Display of Commercial Equipment in Geneva BRITAIN EXPLOITS ATOMIC MARKET | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/tieless-governor-hailed-as-good-scout-on-camp-tour.html | Tieless Governor Hailed as Good Scout on Camp Tour | True | By Lawrence O'Kanespecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/text-of-the-introduction-to-secretary-generals-annual-report-to.html | Text of the Introduction to Secretary General's Annual Report to United Nations | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/susan-dana-is-married-here.html | Susan Dana Is Married Here | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/11story-building-sold-on-east-side-loft-structure-in-houston-st.html | 11-STORY BUILDING SOLD ON EAST SIDE; Loft Structure in Houston St. Among Nine Realty Deals Concluded in Manhattan | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/italian-reds-get-order-party-is-told-to-intensify-wooing-of.html | ITALIAN REDS GET ORDER; Party Is Told to Intensify Wooing of 'Catholic Masses' | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/prou-s-policy-seen-firm.html | Pro-U. S. Policy Seen Firm | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/2-preach-dialogue-sermon.html | 2 Preach Dialogue Sermon | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/peiping-paper-optimistic.html | Peiping Paper Optimistic | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hot-spell-chased-by-217inch-rain-heaviest-of-year-7-killed-as.html | HOT SPELL CHASED BY 2.17-INCH RAIN, HEAVIEST OF YEAR; 7 Killed as Violent Storms Batter Metropolitan Area, Felling Trees and Wires LONG DROUGHT IS ENDED Deluge Soaks Seared Crops -- Streets Flooded -- Fires Started by Lightning STORMS LASH CITY, ENDING HOT SPELL | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/illinois-city-goes-wet-jacksonvilles-new-water-line-to-end-130year.html | ILLINOIS CITY GOES WET'; Jacksonville's New Water Line to End 130-Year Shortage | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/larsen-takes-german-final.html | Larsen Takes German Final | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/prof-richard-rice-authority-on-byron.html | PROF. RICHARD RICE, AUTHORITY ON BYRON | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/130890-in-runyon-grants.html | $130,890 in Runyon Grants | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/giants-split-pair-with-redlegs-cincinnati-drops-second-game-65-mays.html | Giants Split Pair With Redlegs; CINCINNATI DROPS SECOND GAME, 6-5 Mays' Sacrifice in 9th Wins for Giants -- Redlegs Score by 8-5 -- Dark Injured | True | By Louis Effratspecial To The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/world-bank-nets-24700000-profit-13300000-more-earned-in-commissions.html | WORLD BANK NETS $24,700,000 PROFIT; $13,300,000 More Earned in Commissions on Loans -- No Defaults in Year | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/stock-turnover-drops-in-zurich-as-2-banks-raise-discount-rate-stock.html | Stock Turnover Drops in Zurich As 2 Banks Raise Discount Rate; STOCK TURNOVER DROPS IN ZURICH | True | By George H. Morisonspecial To The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/sheep-ranch-inspected.html | Sheep Ranch Inspected | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/giammalva-beats-shea-in-four-sets-unseeded-texan-triumphs-in.html | GIAMMALVA BEATS SHEA IN FOUR SETS; Unseeded Texan Triumphs in Eastern Grass Court Final by 6-2, 3-6, 11-9, 9-7 | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/port-body-appoints-manager-in-chicago.html | PORT BODY APPOINTS MANAGER IN CHICAGO | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/russian-victors-praise-gentlemanly-britons.html | Russian Victors Praise 'Gentlemanly' Britons | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/girls-friday-due-to-travel-abroad.html | Girls Friday Due To Travel Abroad | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/celler-calls-for-u-s-ruling-to-determine-if-textile-mergers-lessen.html | Celler Calls for U. S. Ruling to Determine If Textile Mergers 'Lessen Competition' | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/querkerferguson.html | Querker--Ferguson | True | Special to Tllo Nev.' York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/in-queens-primary-tilt-senator-sweeney-heads-group-for-oconnor-as.html | IN QUEENS PRIMARY TILT; Senator Sweeney Heads Group for O'Connor as Prosecutor | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/southern-pacific-to-go-on-a-big-toot-tuesday.html | Southern Pacific to Go On a Big Toot Tuesday | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/ford-fund-to-announce-1000000-atom-prizes.html | Ford Fund to Announce $1,000,000 Atom Prizes | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/expansion-begun-for-luckenbach-487120-outlay-will-add-25-to.html | EXPANSION BEGUN FOR LUCKENBACH; $487,120 Outlay Will Add 25% to Capacity of Line's Terminal in Brooklyn | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/courts-balk-u-s-on-housing-oaths-no-state-has-upheld-federal-decree.html | COURTS BALK U. S. ON HOUSING OATHS; No State Has Upheld Federal Decree Ordering Tenants to Sign Loyalty Certificates | True | By Alvin Shusterspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/fortyniners-win-76-make-thirdquarter-surge-to-overcome-the-redskins.html | FORTY-NINERS WIN, 7-6; Make Third-Quarter Surge to Overcome the Redskins | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/lard-prices-improve-week-ends-7-12c-off-to-15-up-as-hog-receipts.html | LARD PRICES IMPROVE; Week Ends 7 1/2c Off to 15 Up As Hog Receipts Recover | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/press-club-here-to-aid-video-show-stories-written-by-members-will.html | PRESS CLUB HERE TO AID VIDEO SHOW; Stories Written by Members Will Be Adapted for Use on 'Foreign Correspondent' | True | By Val Adams | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/radioactive-mineral-found.html | Radioactive Mineral Found | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/ohioan-heads-g-o-p-unit.html | Ohioan Heads G. O. P. Unit | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/television-essays-55-experiment-in-social-comment-succeeds-in.html | Television: 'Essays '55'; Experiment in Social Comment Succeeds in Appeal to Ear, Eye and Mind | True | By Jack Gould | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/costa-rica-seeks-to-end-long-feud-president-figueres-hopeful-of.html | COSTA RICA SEEKS TO END LONG FEUD; President Figueres Hopeful of Settling Differences With Nicaragua Soon | True | By Paul P. Kennedyspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/elected-by-riegel-textile.html | Elected by Riegel Textile | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/cotton-futures-decline-on-week-loss-of-2238-points-owing-largely-to.html | COTTON FUTURES DECLINE ON WEEK; Loss of 22-38 Points Owing Largely to Hedge Selling and Export Doubts | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/knowland-scores-peipings-motives.html | KNOWLAND SCORES PEIPING'S MOTIVES | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/actors-playhouse-to-open.html | Actors Playhouse to Open | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/graham-grene-completes-play-will-attempt-to-override-2-failures-in.html | GRAHAM GRENE COMPLETES PLAY; Will Attempt to Override 2 Failures in This Country With 'The Potting Shed' | True | By Sam Zolotow | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/landy-is-hopeful-as-he-puts-to-sea-signing-on-tanker-he-looks-to.html | LANDY IS HOPEFUL AS HE PUTS TO SEA; Signing on Tanker, He Looks to Navy's Reversing Its Refusal of Commission | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/u-s-influence-seen-in-new-paris-y-line.html | U. S. INFLUENCE SEEN IN NEW PARIS 'Y' LINE | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dilinghamlngraham.html | Di'linghamlngraham | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hong-kong-eases-curb-relaxes-rein-on-movements-of-chinese-across.html | HONG KONG EASES CURB; Relaxes Rein on Movements of Chinese Across Border | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/yale-professor-named-political-science-head.html | Yale Professor Named Political Science Head | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/nicole-charles-a-bridei-wed-to-pfc-d-f-cameron-jr-in-st-jean.html | NICOLE CHARLES A BRIDE; Wed to Pfc. D. F. Cameron Jr, in St. Jean d'Angely, France | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/israel-dedicates-a-new-university.html | ISRAEL DEDICATES A NEW UNIVERSITY | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/housing-for-aged-is-urged-on-city-mayors-committee-unit-also.html | HOUSING FOR AGED IS URGED ON CITY; Mayor's Committee Unit Also Proposes More Bedrooms for Large Families FOR RACE INTEGRATION Study Says Negroes With Means Find Space Only in Substandard Areas | True | By Paul Crowell | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/growing-school-needs-seen-failure-of-congress-to-provide-federal.html | Growing School Needs Seen; Failure of Congress to Provide Federal Aid Noted | True | ERNEST W. MANDEVILLE | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/utilitys-net-shows-rise.html | Utility's Net Shows Rise | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/pell-concern-to-change-name.html | Pell Concern to Change Name | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/killed-at-bridge-abutment.html | Killed at Bridge Abutment | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/heat-wave-stirs-activity-in-grain-anxiety-continues-as-outlook.html | HEAT WAVE STIRS ACTIVITY IN GRAIN; Anxiety Continues as Outlook Indicates No Amelioration and Moderate Moisture | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/73-ask-new-view-in-trials-of-reds-urge-president-to-bar-smith-act.html | 73 ASK NEW VIEW IN TRIALS OF REDS; Urge President to Bar Smith Act Cases for Belonging to Communist Party | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/stocks-fall-off-in-london-gloom-market-reacts-to-july-drop-in.html | STOCKS FALL OFF IN LONDON GLOOM; Market Reacts to July Drop in Gold-Dollar Reserves in Spite of Warning NOT CONSIDERED A CRISIS But Chancellor of Exchequer Believes Decline Justifies Steps Against Inflation STOCKS FALL OFF IN LONDON GLOOM | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/petroleum-council-meeting-set.html | Petroleum Council Meeting Set | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/baris-syssoeff.html | BARIS SYSSOEFF | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/june-set-tire-record-9383439-passenger-sizes-were-made-that-month.html | JUNE SET TIRE RECORD; 9,383,439 Passenger Sizes Were Made That Month | True | | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bogart-duo-trips-kuntz-brothers-in-anderson-links-final-6-and-5-he.html | Bogart Duo Trips Kuntz Brothers In Anderson Links Final, 6 and 5; He and Brownell, Third Team to Do So, Take Best-Ball Event at Winged Foot Second Year in Row | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/a-good-buy.html | A Good Buy | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/peoples-gas-net-shows-increase-income-of-chicago-utility-is-equal.html | PEOPLES GAS NET SHOWS INCREASE; Income of Chicago Utility Is Equal to $3.71 a Share in Second Quarter | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/brazil-colombia-open-coffee-talk-negotiations-to-start-today-on.html | BRAZIL, COLOMBIA OPEN COFFEE TALK; Negotiations to Start Today on Enforcing 'Buffer' Plan or Setting New Controls BRAZIL COLOMBIA OPEN COFFEE TALK | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/pan-american-aide-spearheads-cuts-in-air-transportation-costs-lower.html | Pan American Aide Spearheads Cuts in Air Transportation Costs; Lower Rate on Trans-Atlantic Cargo Latest Achievement of Willis G. Lipscomb | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/smithmanders.html | SmithManders | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/news-of-food-cocktail-tidbits-a-dutch-cheese-crisp-is-latest-rage-a.html | News of Food: Cocktail Tidbits; A Dutch Cheese Crisp Is Latest Rage Among the Thirst-Provokers France and Switzerland Join Up in a Musical Box of Grenadine | True | By Jane Nickerson | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/state-resuming-pension-inquiry-insurance-department-mails-out-1000.html | STATE RESUMING PENSION INQUIRY; Insurance Department Mails Out 1,000 Questionnaires to Self-Administered Plans UNIONS ALSO GET THEM Funds in Hands of Insurance Companies or Corporate Trustees Not Included | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/belgium-pushes-nuclear-reactor-atomic-project-is-modeled-on-oak.html | BELGIUM PUSHES NUCLEAR REACTOR; Atomic Project Is Modeled on Oak Ridge, but Is Far From Size of Latter | True | By Walter H. Waggonerspecial To the New York Times | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/world-protestants-to-meet-in-hungary.html | WORLD PROTESTANTS TO MEET IN HUNGARY | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/trade-with-the-soviets.html | TRADE WITH THE SOVIETS | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/queens-taxpayer-sold.html | Queens Taxpayer Sold | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/rossano-brazzi-to-do-film-here-italian-actor-signs-3year-contract.html | ROSSANO BRAZZI TO DO FILM HERE; Italian Actor Signs 3-Year Contract With Universal for One Movie Annually | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/4story-property-in-flatbush-sold-34family-apartment-house-on-east.html | 4-STORY PROPERTY IN FLATBUSH SOLD; 34-Family Apartment House on East 12th Street Is Assessed at $140,000 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/indonesia-is-firm-in-election-plans-amid-cabinet-crisis-details-for.html | INDONESIA IS FIRM IN ELECTION PLANS; Amid Cabinet Crisis, Details for First Poll, Sept. 29, Are Being Completed | True | By Robert A Aldenspecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/1236-players-vie-for-bridge-titles-contract-leagues-tourney-opens.html | 1,236 PLAYERS VIE FOR BRIDGE TITLES; Contract League's Tourney Opens in Chicago — Hall and Gerber Lead Life Masters | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/1year-maturities-are-57138541635.html | 1-YEAR MATURITIES ARE $57,138,541,635 | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/algerians-trap-french-rebels-kill-2-and-wound-11-bomb-hurts-5-in.html | ALGERIANS TRAP FRENCH; Rebels Kill 2 and Wound 11 — Bomb Hurts 5 in Casablanca | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/texas-amazes-russian-but-he-has-last-word.html | Texas Amazes Russian But He Has Last Word | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/interrogation-refusal-criticized.html | Interrogation Refusal Criticized | True | RUTH B. BARTON. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/minnesota-mining-sets-highs-in-half-share-earnings-up-to-192-from.html | MINNESOTA MINING SETS HIGHS IN HALF; Share Earnings Up to $1.92 From $1.39 — Sales Climb Sharply to $131,645,501 COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/5-youths-accused-of-beating-2-in-bar.html | 5 YOUTHS ACCUSED OF BEATING 2 IN BAR | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/cool-policy-at-cherry-lane.html | Cool Policy at Cherry Lane | True | | 1983-09-06 | RE0000175029 | B00000547155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/ship-chartering-slow-rates-firm-single-voyages-predominate-as-many.html | SHIP CHARTERING SLOW, RATES FIRM; Single Voyages Predominate as Many Owners Stand by for More Money in Fall | True | | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-08 | 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/france-reverses-trends-in-credit-german-belgian-u-s-curbs-contrast.html | FRANCE REVERSES TRENDS IN CREDIT; German, Belgian, U. S. Curbs Contrast With Policy There to Make Money Cheaper | True | Special to The New York Times. | 1983-09-06 | RE0000175029 | B00000547155 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/israel-criticizes-cairo-view-on-un-says-egyptians-at-gaza-talk.html | ISRAEL CRITICIZES CAIRO VIEW ON U.N.; Says Egyptians at Gaza Talk Regard Truce Body as Barrier, Not Bridge | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/verneys-sea-lion-triumphs-in-new-york-y-c-cruise-run-yawl-home.html | Verney's Sea Lion Triumphs in New York Y. C. Cruise Run; YAWL HOME FIRST IN 29-MILE EVENT Sea Lion Beats Good News by 33 Seconds in Class A -- Ramsing's Sloop Wins | True | By John Rendelspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/congress-record-scored-by-a-f-l-executive-council-declares-it.html | CONGRESS RECORD SCORED BY A. F. L.; Executive Council Declares It 'Disappointing' -- Calls for 'Intensive' Labor Drive | True | By Joseph A. Loftusspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/air-force-to-cut-recruit-training-plans-to-reduce-technicians-term.html | AIR FORCE TO CUT RECRUIT TRAINING; Plans to Reduce Technicians' Term From 11 to 6 Weeks to Speed Combat Groups | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/wilbur-alexander.html | WILBUR ALEXANDER | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/be-a-dirt-sleuth.html | Be a Dirt Sleuth | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/canadian-post-office-looted.html | Canadian Post Office Looted | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/halifax-is-206-years-old.html | Halifax Is 206 Years Old | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/britons-make-u-s-tv-ads.html | Britons Make U. S. TV Ads | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/top-hollander-aide-goes-out-on-his-own.html | TOP HOLLANDER AIDE GOES OUT ON HIS OWN | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/finland-peiping-in-trade-pact.html | Finland, Peiping in Trade Pact | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/bunching-bus-service.html | Bunching Bus Service | True | WILL CLOSE | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/aluminum-producer-notes-69-rise-in-6month-net-to-record-16236416.html | Aluminum Producer Notes 69% Rise in 6-Month Net to Record $16,236,416 | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/72-pairs-qualify-for-bridge-title-bombeck-greenberg-lead-with-389.html | 72 PAIRS QUALIFY FOR BRIDGE TITLE; Bombeck-Greenberg Lead With 389 Points in Chicago Life Masters Tourney | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/snatch-900-bank-deposit.html | Snatch $900 Bank Deposit | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/saigon-says-west-backs-vote-stand-south-vietnamese-deny-any-effort.html | SAIGON SAYS WEST BACKS VOTE STAND; South Vietnamese Deny Any Effort to Make Them Meet Reds on National Election | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/taming-of-hbomb-as-fuel-forecast-within-20-years-solution-of-a.html | TAMING OF H-BOMB AS FUEL FORECAST WITHIN 20 YEARS; Solution of a Problem Long Thought Impossible Hinted at Geneva Atomic Talks TO UNLOCK VAST POWER Indian Scientist Confident Fusion Process Can Run World Industry Forever Several Nations Open Exhibits at Geneva Conference to Show Peaceful Uses of Atomic Energy TAMING OF H-BOMB A FUEL FORECAST | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/some-us-satellite-data-will-be-kept-classified.html | Some U.S. Satellite Data Will Be Kept Classified | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/industrial-tract-opened-in-canada-1200-acres-on-island-in-fraser.html | INDUSTRIAL TRACT OPENED IN CANADA; 1,200 Acres on Island in Fraser River Set for Vast British Columbia Expansion | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/new-haven-tied-up-on-eve-of-hearing.html | NEW HAVEN TIED UP ON EVE OF HEARING | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/biblical-iron-curtain.html | Biblical "Iron Curtain" | True | WILLIAM S. MIDDLETON | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/noroton-reaches-finals-in-sailing-american-riverside-pequot-also.html | NOROTON REACHES FINALS IN SAILING; American, Riverside, Pequot Also Qualify for Junior Title Series on Sound | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gilae-hartan-iic-i8-ied-appeared-with-ednushaild-as-satirist-team.html | 'GilA(E [ HARTAN '--]iIC', I8' I)E/D; Appeared With Ex-Husbaild as Satirist Team in Revuas, [, , .TV Shows and Movies | True | special to The New York Times, | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/exporters-plan-miami-offices.html | Exporters Plan Miami Offices | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/navy-picks-board-to-pass-on-landy-thomas-to-review-findings-in-case.html | NAVY PICKS BOARD TO PASS ON LANDY; Thomas to Review Findings in Case of Kings Point Man Denied Commission NAVY PICKS BOARD TO PASS ON LANDY | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/5day-school-opens-for-citys-mail-men.html | 5-DAY SCHOOL OPENS FOR CITY'S MAIL MEN | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/brazilian-team-leads-britain-second-in-university-games-at-san.html | BRAZILIAN TEAM LEADS; Britain Second in University Games at San Sebastian | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/rev-daniel-j-hughes.html | 'REV. DANIEL J. HUGHES | True | Special to The rlv Yor: Times, | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/sir-edwardcook.html | SIR EDWARD,COOK | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/key-company-sale-cleared.html | Key Company Sale Cleared | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/uncle-sam-cuts-baby-book-cost.html | Uncle Sam Cuts Baby Book Cost | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/red-sox-are-adopted-boston-club-becomes-taunton-in-league-standings.html | RED SOX ARE ADOPTED; Boston Club Becomes 'Taunton' in League Standings | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/peipings-weight-felt-in-singapore-large-chinese-community-is.html | PEIPING'S WEIGHT FELT IN SINGAPORE; Large Chinese Community Is Turning Toward Reds as Colony Nears Self-Rule | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/phillips-shrinks-debentures.html | Phillips Shrinks Debentures | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/british-bomber-sets-mark.html | British Bomber Sets Mark | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/3-children-die-in-farm-fire.html | 3 Children Die in Farm Fire | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/carolya-mueller-prospective-bride.html | CAROLYA' MUELLER PROSPECTIVE BRIDE | True | Special to he Nw York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gaylord-container-corp-3-and-6-month-profits-up-to-2125053-and.html | GAYLORD CONTAINER CORP.; 3 and 6 Month Profits Up to $2,125,053 and $4,115,785 COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/treasurer-appointed-by-crittenton-league.html | Treasurer Appointed By Crittenton League | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ninth-tv-company-signs-guild-pact-nassour-studio-meets-terms-of.html | NINTH TV COMPANY SIGNS GUILD PACT; Nassour Studio Meets Terms of Screen Actors on Reruns of Entertainment Films | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/danilova-unable-to-appear.html | Danilova Unable to Appear | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/chinese-junk-ends-6000mile-voyage.html | CHINESE JUNK ENDS 6,000-MILE VOYAGE | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/john-j-gallen.html | JOHN J. GALLEN | True | Soecial to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/wagner-lists-hobart-p-m-c.html | Wagner Lists Hobart, P. M. C. | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/to-manage-trusteed-gifts-work-of-community-trust-in-fund.html | To Manage Trusteed Gifts; Work of Community Trust in Fund Administration Is Described | True | ARTHUR A. BALLANTINEEDWARD R. FINCHFRANCIS T. CHRISTYMASON H. BIGELOWTHOMAS M. DEBEVOISE,TIMOTHY N. PFEIFFERWHITNEY NORTH SEYMOURCHAUNCEY BELKNAP | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/hiroshima-bomb-parley-ends.html | Hiroshima Bomb Parley Ends | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gabrielalbanidis.html | Gabriel--Albanidis | True | Special io The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/richardson-wins-in-newport-play-sets-back-cullen-63-64-as-tennis.html | RICHARDSON WINS IN NEWPORT PLAY; Sets Back Cullen, 6-3, 6-4, as Tennis Starts -- Flam, Ciarmmlxa Are Victors | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/refinancing-set-by-detroit-steel-r-f-c-would-receive-cash-and-stock.html | REFINANCING SET BY DETROIT STEEL; R. F. C. Would Receive Cash and Stock -- Resumption of Dividends Possible | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/weinersteiner.html | Weiner—Steiner | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/suit-costs-museum-nothing.html | Suit Costs Museum Nothing | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pioneer-atom-splitter-inspects-u-s-reactor.html | Pioneer Atom Splitter Inspects U. S. Reactor | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/utility-buildup-aided-odm-gives-tax-concessions-to-13-power.html | UTILITY BUILD-UP AIDED; O.D.M. Gives Tax Concessions to 13 Power Projects | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/world-church-unit-urges-disarmament.html | WORLD CHURCH UNIT URGES DISARMAMENT | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/alabama-to-get-big-paper-plant-marathon-plans-30000000-development.html | ALABAMA TO GET BIG PAPER PLANT; Marathon Plans $30,000,000 Development -- Buying of Railroad Is First Step | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/atlas-holdings-in-uranium-rise-they-account-for-3526906-of-26370812.html | ATLAS HOLDINGS IN URANIUM RISE; They Account for $3,526,906 of $26,370,812 Invested in Common Stocks | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/atlantic-cable-job-is-in-opensea-phase.html | ATLANTIC CABLE JOB IS IN OPEN-SEA PHASE | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/chandler-is-winner-in-kentucky-primary-chandler-victor-in-kentucky.html | Chandler Is Winner In Kentucky Primary; CHANDLER VICTOR IN KENTUCKY VOTE | True | By John N. Pophamspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/tale-of-pistol-nips-youth-crime-in-bud.html | TALE OF PISTOL NIPS YOUTH CRIME IN BUD | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/state-department-silent.html | State Department Silent | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/analysis-of-the-prices.html | Analysis of the Prices | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/bank-buys-big-mortgage.html | Bank Buys Big Mortgage | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/francis-r-c-steele.html | FRANCIS R. C. STEELE | True | special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/georgias-stand-on-schools.html | Georgia's Stand on Schools | True | S. RALPH HARLOW | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/barron-takes-westchester-pga-honors-on-white-plains-links-with-139.html | Barron Takes Westchester P.G.A. Honors on White Plains Links With 139; FENWAY PRO FIRST BY THREE STROKES Barron Registers 70 and 69 to Take Golf Event Fifth Time -- Cirelli Next | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/stock-split-vote-slated.html | Stock Split Vote Slated | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/president-hails-atom-conference-renews-pledge-of-peaceful-intent-in.html | PRESIDENT HAILS ATOM CONFERENCE; Renews Pledge of Peaceful Intent in Message -- High Hopes Mark Opening PRESIDENT HAILS ATOM SCIENTISTS | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/junior-chess-play-ends-tringov-schweber-draw-in-final-match-at.html | JUNIOR CHESS PLAY ENDS; Tringov, Schweber Draw in Final Match at Antwerp | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/rubber-plan-rejected-release-from-stockpile-had-been-urged-by.html | RUBBER PLAN REJECTED; Release From Stockpile Had Been Urged by Industry | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/hungarys-rakosi-gives-tito-pledge-offers-renewed-friendship-to.html | HUNGARY'S RAKOSI GIVES TITO PLEDGE; Offers Renewed Friendship to Yugoslavia -- Blames Ex-Police Chief for Feud Rakosi of Hungary Assures Tito He Wants Renewed Friendship | True | By: John MacCormacspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/contractors-are-sought-to-modernize-oldhat-electric-current-in.html | Contractors Are Sought to Modernize Old-Hat Electric Current in Canal Zone | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/i-george-t-cunningham-i.html | I GEORGE T. CUNNINGHAM I | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mrs-sanforo-w-adamsi.html | 'MRS. SANFORO W. ADAMSI | True | | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/soviet-crash-indemnity-moscow-will-pay-norway-for-deaths-in-air.html | SOVIET CRASH INDEMNITY; Moscow Will Pay Norway for Deaths in Air Mishap | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/2-share-ike-golf-lead-farrell-nisselson-card-72s-at-whippoorwill.html | 2 SHARE 'IKE' GOLF LEAD; Farrell, Nisselson Card 72's at Whippoorwill Course | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ford-sets-award-for-peace-atom-grants-1000000-to-provide-75000.html | FORD SETS AWARD FOR PEACE ATOM; Grants $1,000,000 to Provide $75,000 Annual Prizes for Advancing Nuclear Use | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pay-of-clergy-is-near-bottom-episcopalian-report-declares.html | Pay of Clergy Is 'Near Bottom,' Episcopalian Report Declares | True | By George Dugan | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/u-s-voiced-sympathy.html | U. S. Voiced Sympathy | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/fall-fabrics-readytolure-sewing-fans.html | Fall Fabrics ReadytoLure Sewing Fans | True | By Elizabeth Halsted | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/coalition-to-end-rule-of-pakistan-by-moslem-party-suhrawardy-chosen.html | COALITION TO END RULE OF PAKISTAN BY MOSLEM PARTY; Suhrawardy, Chosen Prime Minister, Vows Pro-West Policy Will Continue Pakistani Coalition to Replace Rule by Moslem League Today | True | By John P. Callahanspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/union-county-valuations-up-true-worth-of-area-real-estate-placed-in.html | UNION COUNTY VALUATIONS UP; 'True' Worth of Area Real Estate Placed in Rating at Over $2,000,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/holohan-witnesses-to-fly-to-us-today.html | HOLOHAN WITNESSES TO FLY TO U.S. TODAY | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/athletics-discover-that-it-pays-to-advertise-1200-boys-apply-for.html | Athletics Discover That It Pays to Advertise; 1,200 Boys Apply for Tryouts at Eleven Baseball Camps | True | By James F. Lynch | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/empire-festival-picks-permanent-manager.html | Empire Festival Picks Permanent Manager | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/moslem-league-a-minority.html | Moslem League a Minority | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/couple-thumbs-up-see-us.html | Couple, Thumbs Up, See U.S. | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/zinc-shipments-fall.html | Zinc Shipments Fall | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/adelphi-pace-goes-to-prudences-boy.html | ADELPHI PACE GOES TO PRUDENCE'S BOY | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/buffalo-bank-branch-held-up.html | Buffalo Bank Branch Held Up | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/dark-charger-first-at-spa-favorite-scores-in-schuylerville-dark.html | Dark Charger First at Spa; FAVORITE SCORES IN SCHUYLERVILLE Dark Charger, 3-10, Notches 7th Victory in 10 Starts - Pet Child Runner-Up | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/small-horse-a-giant-among-racers-camareros-55-in-row-top-victory.html | Small Horse a Giant Among Racers; Camarero's 55 in Row Top Victory Record Set by Kincsem | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gettysburg-site-opens-tower-near-presidents-farm-was-closed-to.html | GETTYSBURG SITE OPENS; Tower Near President's Farm Was Closed to Tourists | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/cubs-defeat-newcombe-of-dodgers-on-bakers-home-run-in-eighth-jones.html | Cubs Defeat Newcombe of Dodgers on Baker's Home Run in Eighth; JONES IS WINNER AT CHICAGO, 1 TO 0 Pitches Four-Hitter Against Dodgers -- Baker Gets 3 of 6 Blows by Cubs | True | By Roscoe McGowenspecial To The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/hyman-tiplitz.html | HYMAN TIPLITZ | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/a-good-buy.html | A Good Buy | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/marjorie-goodwin-engaged.html | Marjorie Goodwin Engaged | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/civil-rights-gain-hailed-by-g-o-p-all-1952-pledges-fulfilled-says.html | CIVIL RIGHTS GAIN HAILED BY G. O. P.; All 1952 Pledges Fulfilled, Says Report to President -- N. A. A. C. P. Dissents | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/traffic-accidents-rise-injuries-in-city-also-up-in-week-deaths.html | TRAFFIC ACCIDENTS RISE; Injuries in City Also Up in Week -- Deaths Decrease | True | | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/10-years-leaving-soviet-woman-finally-returns-to-her-home-in-britain.html | 10 YEARS LEAVING SOVIET; Woman Finally Returns to Her Home in Britain | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/insurgents-drop-action-libby-group-says-it-may-try-to-set-aside.html | INSURGENTS DROP ACTION; Libby Group Says It May Try to Set Aside Election | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/subway-fare-inducements-plan-offered-to-increase-revenue-at-no.html | Subway Fare Inducements; Plan Offered to Increase Revenue at No Additional Cost | True | B. GUTMAN | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/job-aid-for-aged-urged.html | Job Aid for Aged Urged | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/dividends-in-cash-rose-11-last-june.html | DIVIDENDS IN CASH ROSE 11% LAST JUNE | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/new-fellowship-at-n-y-u.html | New Fellowship at N. Y. U. | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/grace-line-wins-decision.html | Grace Line Wins Decision | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/business-leases.html | BUSINESS LEASES | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/bomber-jettisons-x1a-after-blast.html | BOMBER JETTISONS X-1-A AFTER BLAST | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/chosen-for-presidency-of-union-carbide-unit.html | Chosen for Presidency Of Union Carbide Unit | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/jurist-and-clerk-douse-fire-in-brooklyn-court.html | Jurist and Clerk Douse Fire in Brooklyn Court | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/jersey-strike-ends-600-whippany-paperboard-co-workers-accept.html | JERSEY STRIKE ENDS; 600 Whippany Paperboard Co. Workers Accept Settlement | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/steel-output-falls-for-the-4th-week.html | STEEL OUTPUT FALLS FOR THE 4TH WEEK | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/state-bar-names-4-for-fete.html | State Bar Names 4 for Fete | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/president-spurs-sports-plan.html | President Spurs Sports Plan | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/prices-of-cotton-dip-after-report-slight-rally-cuts-losses-to-4-to.html | PRICES OF COTTON DIP AFTER REPORT; Slight Rally Cuts Losses to 4 to 24 Points, With 1956 Deliveries Weakest | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/industrials-rise-in-london-rally-bargain-hunters-buy-stocks-but.html | INDUSTRIALS RISE IN LONDON RALLY; Bargain Hunters Buy Stocks but British Government Issues Drop Further | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/cleveland-to-get-a-new-building.html | CLEVELEND TO GET A NEW BUILDING | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/u-s-cotton-crop-far-exceeds-goal-12728000-bales-forecast-2500000.html | U. S. COTTON CROP FAR EXCEEDS GOAL; 12,728,000 Bales Forecast, 2,500,000 More Than Aim of the Control Program SURPLUS IS AGGRAVATED Productivity Foils Curbs -- President Studies Appeal for Import Quotas | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mrs-edward-h-bloch.html | MRS. EDWARD H. BLOCH | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/court-backs-2d-test-in-school-job-case.html | COURT BACKS 2D TEST IN SCHOOL JOB CASE | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/wide-press-protest-to-colombia-urged.html | WIDE PRESS PROTEST TO COLOMBIA URGED | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/dutch-dockers-police-clash.html | Dutch Dockers, Police Clash | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/needles-wins-sapling-stakes-outsider-victor-over-decathlon-31225.html | Needles Wins Sapling Stakes;; OUTSIDER VICTOR OVER DECATHLON 31,225 See Needles Triumph as Monmouth Meet Ends -- Polly's Jet Is Third | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/floating-crane-leaves-japan.html | Floating Crane Leaves Japan | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/producing-group-sets-fall-debut-new-organization-to-bring-mary.html | PRODUCING GROUP SETS FALL 'DEBUT; New Organization to Bring Mary Drayton's Play to Broadway in November | True | By Luis Calta | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/5-archery-records-set-pierce-betters-two-world-marks-in-title-meet.html | 5 ARCHERY RECORDS SET; Pierce Betters Two World Marks in Title Meet | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mrs-nesbitts-82-gains-medal-in-westchesterfairfield-golf.html | Mrs. Nesbitt's 82 Gains Medal In Westchester-Fairfield Golf | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/rains-cool-the-city-and-cheer-farmers-rains-cool-city-and-help.html | Rains Cool the City And Cheer Farmers; RAINS COOL CITY AND HELP FARMS | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/eisenhowers-message-to-nuclear-parley.html | Eisenhower's Message to Nuclear Parley | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/s-m-unotre-dame-a-sellout.html | S. M. U.-Notre Dame a Sellout | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/draft-foe-sentenced-terms-suspended-for-woman-in-siege-husband.html | DRAFT FOE SENTENCED; Terms Suspended for Woman in Siege -- Husband Jailed | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/nancy-bates-betrothed-mr-holyoke-alumna-engaged-i-to-cecil-l.html | NANCY BATES BETROTHED; Mr. Holyoke Alumna Engaged I to Cecil L, Schultz Jr. | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/celanese-profits-skyrocket-4495-improvement-laid-to-better-textile.html | CELANESE PROFITS SKYROCKET 449.5%; Improvement Laid to Better Textile Situation, Sales of Plastics, Chemicals | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/the-nautilus-enters-drydock.html | The Nautilus Enters Drydock | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/susan-mintosh-en61gad-to-wid-daughter-of-barnards-head-to-bc.html | SUSAN M'INTOSH EN61GED TO WID; Daughter of Barnard's Head , To Be Married to Robert A. Lloyd, Harvard Student | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/louis-a-newman.html | LOUIS A. NEWMAN | True | Spedal to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/crump-is-leader-in-star-yachting-sails-sirene-to-victory-over.html | CRUMP IS LEADER IN STAR YACHTING; Sails Sirene to Victory Over Underhill's Emme in First of 5-Event Series | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/stalingrad-is-visited.html | Stalingrad Is Visited | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/blast-razes-home-doctor-on-vacation-loses-his-house-in-elizabeth.html | BLAST RAZES HOME; Doctor on Vacation Loses His House in Elizabeth | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/acropolis-choice-in-st-leger.html | Acropolis Choice in St. Leger | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/hero-of-sea-saga-dies-in-fall-on-his-vessel.html | Hero of Sea Saga Dies In Fall on His Vessel | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/90-housing-bodies-slate-borrowing-temporary-financing-for-86216000.html | 90 HOUSING BODIES SLATE BORROWING; Temporary Financing for $86,216,000 Total Set for Week From Today | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/solnysann.html | Solny--Sann | True | Special [o The New York Tlmez. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gypsy-rose-lee-gets-divorce.html | Gypsy Rose Lee Gets Divorce | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/acting-on-legislation-presidential-practice-of-working-on-bills.html | Acting on Legislation; Presidential Practice of Working on Bills After Adjournment Noted | True | LINDSAY ROGERS | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/papal-doctor-gets-rest-pontiffs-health-so-good-his-physician-is.html | PAPAL DOCTOR GETS REST; Pontiff's Health So Good His Physician Is Taking Holiday | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/stock-prices-sag-in-a-dull-session-rise-in-callmoney-rates-is.html | STOCK PRICES SAG IN A DULL SESSION; Rise in Call-Money Rates Is Regarded as a Factor -- Coppers Are Strong VOLUME ONLY 1,730,000 Index Falls 2.44 to 303.55 - 590 Issues Off, 297 Up -- Rails Lead Retreat | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/soldiers-give-blood-307-pints-obtained-on-visit-to-fort-monmouth-n.html | SOLDIERS GIVE BLOOD; 307 Pints Obtained on Visit to Fort Monmouth, N. J. | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/hug0parton.html | HUG0PARTON | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/eisenhower-in-56-2-governors-say-knight-and-stratton-predict.html | EISENHOWER IN '56, 2 GOVERNORS SAY; Knight and Stratton Predict Victory -- 47th Conference Opens Today in Chicago | True | By Leo Eganspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/florence-haines-exlawm84-former-assembly-woman-in-jersey-i-d.html | 'FLORENCE HAINES', ,EX-LAWin.-84; Former 'Assemblywoman in Jersey I D ead---Supe,rvised i Muslo in Newark Schools I' | True | Sledal to The New York Times.NEWARK, Aug. 8 | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mayor-to-reopen-neponsit-decision-will-ask-board-of-estimate-to.html | MAYOR TO REOPEN NEPONSIT DECISION; Will Ask Board of Estimate to 'Take Another Look' at Moses Plea for Park Site | True | By Paul Crowell | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/atom-freedom-urged-senator-anderson-asks-more-scope-for-private.html | ATOM FREEDOM URGED; Senator Anderson Asks More Scope for Private Enterprise | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/loftus-delayed-fire-board-to-rule-on-pension-application-sept-12.html | LOFTUS DELAYED; Fire Board to Rule on Pension Application Sept, 12 | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pier-union-adopts-political-tactics-plans-to-attack-waterfront-body.html | PIER UNION ADOPTS POLITICAL TACTICS; Plans to Attack Waterfront Body by Picking 'Friends' and 'Foes' at Vote Time | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/sports-of-the-times-by-lincoln-a-werden-lots-of-harmony.html | Sports of The Times; By LINCOLN A. WERDEN Lots of Harmony | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/freedom-of-the-air.html | Freedom of the Air | True | HENRY WALDMAN | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/loyalty-to-u-s-avowed.html | Loyalty to U. S. Avowed | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times. London. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/delhi-may-rename-streets.html | Delhi May Rename Streets | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/u-schile-atom-pact-agreement-signed-for-lease-of-uranium-by.html | U. S.-CHILE ATOM PACT; Agreement Signed for Lease of Uranium by Santiago | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/lexington-ave-deal-5story-apartment-building-sold-and-then-resold.html | LEXINGTON AVE. DEAL; 5-Story Apartment Building Sold and Then Resold | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/downward-trend-in-boston.html | Downward Trend in Boston | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/belgrade-pushes-arms-pact-stand-military-aspect-of-alliance-with.html | BELGRADE PUSHES ARMS PACT STAND; Military Aspect of Alliance With Turkey and Greece Is Minimized Again | True | By Jack RaymondSpecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/soviet-again-asks-tankers-return-u-s-replies-ship-and-crew-captured.html | SOVIET AGAIN ASKS TANKER'S RETURN; U. S. Replies Ship and Crew Captured by Formosa Are Concern of Nationalists | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ship-lines-plan-winter-cruises-luxury-vessels-will-make-60-special.html | SHIP LINES PLAN WINTER CRUISES; Luxury Vessels Will Make 60 Special Trips Ranging Up to World Voyages | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/7foot-2inch-potgieter-to-fight-in-london-next.html | 7-Foot 2-Inch Potgieter To Fight in London Next | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/screen-i-am-a-camera.html | Screen: 'I Am a Camera' | True | By Bosley Crowther | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/roving-fire-squads.html | ROVING FIRE SQUADS | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/frederick-e-murphy.html | FREDERICK E. MURPHY | True | Special to The New York Times. ' | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/edward-cohn.html | EDWARD .COHN | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/r-ibrucf_-powell.html | R. IBRUCF_. POWELL | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/teacher-wins-right-to-parimutuel-post.html | TEACHER, WINS RIGHT TO PARI-MUTUEL POST | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/red-visitors-eye-us-farm-devices-ask-about-making-purchases-in.html | RED VISITORS EYE U.S. FARM DEVICES; Ask About Making Purchases in Minnesota -- 3 Plan to Tour Ford Plant | True | By Seth S. Kingspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/nine-slain-in-algeria-french-troops-battle-rebels-in-a-coastal.html | NINE SLAIN IN ALGERIA; French Troops Battle Rebels in a Coastal Village | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/enforcing-all-laws.html | ENFORCING ALL LAWS | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/telephone-issue-on-market-today-50000-shares-of-stock-of.html | TELEPHONE ISSUE ON MARKET TODAY; 50,000 Shares of Stock of Southeastern Utility in Syndicate Offering | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/commodity-index-firm-figure-for-friday-was-904-same-as-thursday.html | COMMODITY INDEX FIRM; Figure for Friday Was 90.4 Same as Thursday 'Level | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/winners-exempt-from-u-s-tax.html | Winners Exempt from U. S. Tax | True | | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/news-of-food-womens-exchange-half-a-dozen-cooks-are-on-hand-to-take.html | News of Food: Women's Exchange; Half a Dozen Cooks are on Hand to Take Over Kitchen Chores Nectarines, Another Gift From California, More Plentiful Than Ever | True | By Jane Nickerson | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mrs-m-harris-jr-has-son.html | Mrs. M. Harris Jr. Has Son | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/prosecutor-joins-anticrime-group-t-j-donlan-aide-in-kings-made.html | PROSECUTOR JOINS ANTI-CRIME GROUP; T. J. Donlan, Aide in Kings, Made Chief Investigator, Plans Drive on Rackets WILL ASK OFFICIAL HELP Proposed Calls on Kennedy and District Attorneys Seen as Conciliatory Move | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/cost-of-borrowing-again-rises-for-u-s.html | COST OF BORROWING AGAIN RISES FOR U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/harriman-guest-of-lehman-here-both-say-stevenson-is-still-their.html | HARRIMAN GUEST OF LEHMAN HERE; Both Say Stevenson Is Still Their Choice for President -- Talk 'Shop' 40 Minutes | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/akins-triumphs-on-split-decision-st-louis-boxer-beats-logart-in.html | AKINS TRIUMPHS ON SPLIT DECISION; St. Louis Boxer Beats Logart in Lively 10-Round Fight at St. Nicholas Arena | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/knicks-sign-gallatin-clifton.html | Knicks Sign Gallatin, Clifton | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/adenauer-assured-by-eden-on-unity.html | ADENAUER ASSURED BY EDEN ON UNITY | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/g-i-avenger-names-gallagher-as-slayer-avenger-names-sgt-gallagher.html | G. I. Avenger Names Gallagher as Slayer; AVENGER NAMES SGT. GALLAGHER | True | By Arthur J. Olsen | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/banks-to-raise-rate-on-loans-to-brokers-for-margin-buying.html | Banks to Raise Rate on Loans To Brokers for Margin Buying | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/elephant-trainer-stumps-panel-but-not-tv-viewers-and-f-b-i.html | Elephant Trainer Stumps Panel But Not TV Viewers and F. B. I.; Contestant Wins $50 on Show but, Recognized as Fugitive, Ends Performance in Court TV VIEWERS SPOT FUGITIVE IN SHOW | True | By Milton Bracker | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/peiping-expresses-hope-for-atom-talk-success.html | Peiping Expresses Hope For Atom Talk Success | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/snotacrres.html | SrAo,..TAcrRESS | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/aide-on-minorities-is-ousted-by-f-b-a.html | AIDE ON MINORITIES IS OUSTED BY F. H. A. | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ontario-fires-easing-28-forest-blazes-stamped-out-rain-and-cool.html | ONTARIO FIRES EASING; 28 Forest Blazes Stamped Out -- Rain and Cool Weather Aid | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/giants-williams-may-rejoin-club-new-xrays-reveal-his-back-ailment.html | GIANTS WILLIAMS MAY REJOIN CLUB; New X-Rays Reveal His Back Ailment Not So Serious as Was First Feared | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pentagon-and-hoover-an-analysis-of-defense-panels-task-in.html | Pentagon and Hoover, An Analysis of Defense Panel's Task In Evaluating 100 Recommendations | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/music-premiere-of-rope-at-lenox-opera-by-mennini-gets-polished.html | Music: Premiere of 'Rope' at Lenox; Opera by Mennini Gets Polished Performance Work Is Based on Play by Eugene O'Neill | True | By Howard Taubmanspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/singer-causes-discord-valdengo-demands-raise-in-scale-walks-out-in.html | SINGER CAUSES DISCORD; Valdengo Demands Raise in Scale, Walks Out in Anger | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/brazil-colombia-agree-accord-announced-on-holding-excess-coffee-off.html | BRAZIL, COLOMBIA AGREE; Accord Announced on Holding Excess Coffee Off Market | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/irving-watterson.html | IRVING WATTERSON | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/eva-bartok-to-be-married.html | Eva Bartok to Be Married | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/oil-import-data-sought-by-u-s-defense-mobilization-chief-requests.html | OIL IMPORT DATA SOUGHT BY U. S.; Defense Mobilization Chief Requests 20 Concerns to Report by Aug. 19 | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/michale-j-hanrahan.html | MICHALE J. HANRAHAN | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/profits-of-copper-company-equal-605-a-share-for-1st-half-against.html | Profits of Copper Company Equal $6.05 a Share for 1st Half, Against $3.89 | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/isshutoinson-i-becomes-a-bridei-escorted-by-her-father-at-marriage.html | ISSHUTOINSON I BECOMES A BRIDEI; Escorted by Her Father at Marriage' to Maj, Mario Sodi in Abingdon, Md. | True | Sleetal to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mead-wanted-for-state-position-tie-to-harriman-56-drive-denied.html | Mead Wanted for State Position; Tie to Harriman '56 Drive Denied; Governor Says Appointment as a Washington Aide Awaits Acceptance | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/dissidents-set-back-in-alleghany-case.html | DISSIDENTS SET BACK IN ALLEGHANY CASE | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ellin-amorosi-fiancee-marymount-graduate-to-be-wed-to-francis-j.html | ELLIN AMOROSI FIANCEE; Marymount Graduate to Be Wed to Francis J. O'Brien | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mrs-dana-married-to-william-corbin.html | MRS. DANA MARRIED TO WILLIAM CORBIN | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/exchief-of-u-n-forces-heads-industrial-group.html | Ex-Chief of U. N. Forces Heads Industrial Group | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/queen-juliana-visiting-norway.html | Queen Juliana Visiting Norway | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/signode-on-big-board.html | Signode on Big Board | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/governor-to-dedicate-300000-race-museum.html | Governor to Dedicate $300,000 Race Museum | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/few-apply-in-nassau-565-city-children-get-2d-salk-shots.html | Few Apply in Nassau; 565 CITY CHILDREN GET 2D SALK SHOTS | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/u-ns-tenth-year.html | U. N.'S TENTH YEAR | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/president-is-host-has-billy-graham-as-guest-at-luncheon-on-farm.html | PRESIDENT IS HOST; Has Billy Graham as Guest at Luncheon on Farm | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/belle-acton-first-in-yonkers-pace-haughton-drives-victor-in-14400.html | BELLE ACTON FIRST IN YONKERS PACE; Haughton Drives Victor in $14,400 Opening Feature Before 20,832 Fans | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/german-ships-bell-returned.html | German Ship's Bell Returned | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gwkp-etzs-c-h-m-a-r.html | .G.W...-.KP, ETZS C H M A R., | True | sp,l ±:', | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/yankees-to-meet-red-sox-tonight-50000-fans-expected-to-see-opener.html | YANKEES TO MEET RED SOX TONIGHT; 50,000 Fans Expected to See Opener of 3-Game Series -- Ford to Face Nixon | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/crazy-credit-criticized.html | 'Crazy Credit' Criticized | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/brooklyn-transit-its-so-confusing.html | BROOKLYN TRANSIT, IT'S SO CONFUSING | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/arthur-s-meyer.html | ARTHUR S. MEYER | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/robert-emmet-allen-retired-banker-exofficial-of-macy-foundation.html | Robert Emmet Allen, Retired Banker, Ex-Official of Macy Foundation, Dies | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/who-defeated-highways.html | WHO DEFEATED HIGHWAYS? | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/indonesian-issue-due-in-un-again-asianafrican-group-to-seek-debate.html | INDONESIAN ISSUE DUE IN U.N. AGAIN; Asian-African Group to Seek Debate on Jakarta Claim to Netherlands New Guinea | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/kennedys-policy-speech-to-police-officers.html | Kennedy's Policy Speech to Police Officers | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/william-j-hale-organic-chemist-father-of-chemurgy-is-dead-author.html | WILLIAM J. HALE, ORGANIC CHEMIST; 'Father of Chemurgy' Is Dead --Author Was Consultant -With Dow Company. | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/financing-slated-by-public-service.html | FINANCING SLATED BY PUBLIC SERVICE | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/private-atom-plants-approved-for-chicago-and-detroit-areas-2.html | Private Atom Plants Approved For Chicago and Detroit Areas; 2 NUCLEAR PLANTS OBTAIN APPROVAL | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/made-a-vice-president-of-frankfort-distillers.html | Made a Vice President Of Frankfort Distillers | True | | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/grain-prices-sag-as-heart-breaks-futures-show-sharp-decline-at.html | GRAIN PRICES SAG AS HEART BREAKS; Futures Show Sharp Decline at Opening, Then Develop an Irregular Tone | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/tax-split-urged-for-a-fat-year-plan-filed-in-congress-asks-levy-be.html | TAX SPLIT URGED FOR A 'FAT' YEAR; Plan Filed in Congress Asks Levy Be Averaged With 5 Years of 'Lean' Incomes | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mediator-starts-getting-data-on-lirr-dispute.html | Mediator Starts Getting Data on L.I.R.R. Dispute | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/commuter-trains-offer-a-paradox-by-percentages-few-really-are-late.html | COMMUTER TRAINS OFFER A PARADOX; By Percentages Few Really Are Late but Each Delay Irritates Many Riders CITY TRACKS CONGESTED Long Island Has Quit Issuing On-Time Data as 'People Wouldn't Believe Us' Late Trains Enrage Commuters But Lines Show Amazing Record | True | By Clarence Dean | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/tuesday-tv-spot-acquired-by-g-m-corporation-considering-my-favorite.html | TUESDAY TV SPOT ACQUIRED BY G. M.; Corporation Considering 'My Favorite Husband' as 10:30 to 11 P.M. Show on C.B.S. | True | By Val Adams | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/3800-strike-at-tractor-plant.html | 3,800 Strike at Tractor Plant | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/britain-aids-u-n-refugee-fund.html | Britain Aids U. N. Refugee Fund | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/truce-unit-guard-bars-korean-mob-7-gis-hurt-in-repelling-200-inch.html | TRUCE UNIT GUARD BARS KOREAN MOB; 7 G.I.'s Hurt in Repelling 200 Inchon Attackers -- Britain Scores Seoul's Ultimatum TRUCE UNIT GUARD BARS KOREAN MOB | True | By the United Press. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/greenwich-program-starts.html | Greenwich Program Starts | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/british-deplore-threats.html | British Deplore 'Threats' | True | By Benjamin Wellesspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/freed-airmen-enjoy-first-liberty.html | Freed Airmen Enjoy First Liberty | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/settlemiles.html | Settle~Miles | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/medical-bars-raised-negro-association-now-admits-white-doctors-as.html | MEDICAL BARS RAISED; Negro Association Now Admits White Doctors as Members | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/work-stoppages-cut-auto-output-weeks-total-falls-to-141354-two.html | WORK STOPPAGES CUT AUTO OUTPUT; Week's Total Falls to 141,354 -- Two Chrysler Units Shut for Model Changeover WORK STOPPAGES CUT AUTO OUTPUT | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/chinese-reds-british-taxes-affect-market-in-wallpaper.html | Chinese Reds, British Taxes Affect Market in Wallpaper | True | By Faith Corrigan | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/jerseys-senate-gets-water-bill-76050000-bond-plan-goes-to-committee.html | JERSEY'S SENATE GETS WATER BILL; $76,050,000 Bond Plan Goes to Committee as the State Legislature Convenes | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/aluminum-union-gets-rise.html | Aluminum Union Gets Rise | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pope-piub-bibtt-dies-in-romeat-81-counteosi-s-ppin-celli-u-e-arpa.html | POPE PIUB' BIBTt DIES IN ROMEAT 81; Countea,'Oi S ppin celll' u e . a.rPa .Mengarin!. Oead-- Pontiff-.Dedlotes, 'Ma.ss+.to./!ier | True | Seciol, to Che'New YorT!meL [ | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/commodities-dip-in-markets-here-only-coffee-and-copper-end-mixed.html | COMMODITIES DIP IN MARKETS HERE; Only Coffee and Copper End Mixed -- Rubber Futures React From Boom Highs | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/meat-strike-fund-voted-1500000-goal-is-approved-by-packinghouse.html | MEAT STRIKE FUND VOTED; $1,500,000 Goal Is Approved by Packinghouse Workers | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/wood-field-and-stream-atlantic-tuna-tournament-opens-today-at-point.html | Wood, Field and Stream; Atlantic Tuna Tournament Opens Today at Point Judith -- 25 Teams Entered | True | By Raymond R. Campspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/i-mrs-franklin-c-wells-.html | I MRS. FRANKLIN C. WELLS . | True | special to The New. York Times. ] | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/physician-is-fiance-of-grace-e-schultz.html | PHYSICIAN IS FIANCE OF GRACE E. SCHULTZ | True | pecial to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/565-city-children-get-2d-salk-shots-171500-are-elgible-in-the.html | 565 CITY CHILDREN GET 2D SALK SHOTS; 171,500 Are Eligible in the Week's Program -- Other Areas Begin Injections | True | | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gregoria-condon-is-wed-married-to-andrew-j-moore-at-cathedral-in.html | GREGORIA CONDON IS WED; Married to Andrew J. Moore at Cathedral in Newark | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ljtes-for-carmen-miranda.html | 0 | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/fred-berry.html | FRED BERRY | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/civil-service-lists-205-business-aides.html | CIVIL SERVICE LISTS 205 BUSINESS AIDES | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/east-41st-st-block-reopened.html | East 41st St. Block Reopened | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/peiping-visit-planned-canadian-minister-would-fly-there-from-soviet.html | PEIPING VISIT PLANNED; Canadian Minister Would Fly There From Soviet | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/stevenson-to-keynote-parley.html | Stevenson to Keynote Parley | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/musiclovers-pack-washington-square.html | MUSIC-LOVERS PACK WASHINGTON SQUARE | True | R. P. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/racket-suspect-indicted.html | Racket Suspect Indicted | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/athletics-fricano-to-denver.html | Athletics' Fricano to Denver | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/kennedy-warns-aides-not-to-balk-his-police-policy-tells-400.html | KENNEDY WARNS AIDES NOT TO BALK HIS POLICE POLICY; Tells 400 Officers Standards Must Be Improved and Laggards Should Quit GAMBLERS UNDER FIRE Commissioner Orders Arrests Until They Are Forced Into 'Legal Employment' KENNEDY WARNS LAGGARD OFFICERS | | By Murray Schumach | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/portugal-india-end-tie-lisbon-closes-legation-on-demand-by-nehru.html | PORTUGAL, INDIA END TIE; Lisbon Closes Legation on Demand by Nehru | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/german-miners-ask-hours-cut.html | German Miners Ask Hours Cut | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/johnson-defends-congress-tally-tells-eisenhower-he-fared-better.html | JOHNSON DEFENDS CONGRESS' TALLY; Tells Eisenhower He Fared Better Under Democrats Than in G.O.P. Session | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/meyner-appoints-lord-mercer-county-leader-named-to-the-port.html | MEYNER APPOINTS LORD; Mercer County Leader Named to the Port Authority | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/peiping-reluctance-to-free-americans-hampers-talks-peipings-stand.html | Peiping Reluctance to Free Americans Hampers Talks; PEIPING'S STAND HAMPERS TALKS | True | By Elie Abelspecial to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/john-flugel.html | JOHN FLUGEL | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/martin-lewis-to-remain-a-team-comedians-will-carry-out-contract.html | MARTIN, LEWIS TO REMAIN A TEAM; Comedians Will Carry Out Contract Agreements to Do Seven Films Together | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/rivera-says-he-has-cancer.html | Rivera Says He Has Cancer | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/56-shoe-styles-put-on-display-exhibitors-count-on-interest-in-new.html | '56 SHOE STYLES PUT ON DISPLAY; Exhibitors Count on Interest in New Lines to Keep Production High | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/60-cases-in-state-in-week.html | 60 Cases in State in Week | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/transport-news-of-intest-here-new-yorkmontreal-flights-using.html | TRANSPORT NEWS OF INTEST HERE; New York-Montreal Flights Using Viscounts -- Idlewild Customs Deputy to Quit | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/french-workers-get-bigger-share-government-data-link-boom-in-output.html | FRENCH WORKERS GET BIGGER SHARE; Government Data Link Boom in Output to Wage Gain -- Weakness Also Noted | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/u-s-to-send-mathias-on-tour.html | U. S. to Send Mathias on Tour | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pravda-publishes-gay-account-of-premiers-fete-for-diplomats.html | Pravda Publishes Gay Account Of Premier's Fete for Diplomats; Communist Journal Shatters Tradition With Page One Display -- Atmosphere of Friendship Stressed in Report | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pilgrimage-to-ireland-new-yorkers-fly-to-ould-sod-in-chartered.html | PILGRIMAGE TO IRELAND; New Yorkers Fly to Ould Sod in Chartered Dutch Plane | True | | 1983-09-06 | RE0000175030 | B00000547156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/kmiss-virginia-rusoi-t-becomes-affianced.html | kMISS VIRGINIA RUSSOI t BECOMES AFFIANCED | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/eritrean-leader-named-assembly-chooses-successor-to-retired-chief.html | ERITREAN LEADER NAMED; Assembly Chooses Successor to Retired Chief Executive | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/anne-quast-takes-golf-medal.html | Anne Quast Takes Golf Medal | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/rader-named-a-magistrate.html | Rader Named a Magistrate | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/jersey-residents-balk-at-gas-main.html | JERSEY RESIDENTS BALK AT GAS MAIN | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/peiping-hangs-back.html | PEIPING HANGS BACK | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/standard-of-indiana-first-half-earnings-total-64964743-an-increase.html | Standard of Indiana First Half Earnings Total $64,964,743, an Increase of 22.5% | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/american-motors-resumes-parleys-a-new-offer-is-expected-to-be-given.html | AMERICAN MOTORS RESUMES PARLEYS; A New Offer Is Expected to Be Given Union Before Deadline on Friday | True | By Damon Stetsonspecial To The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/airconditioning-in-budget.html | Air-Conditioning in Budget | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/robert-e-outman.html | ROBERT E. OUTMAN | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/data-and-drama-in-crop-estimate-super-precautions-taken-against.html | DATA AND DRAMA IN CROP ESTIMATE; Super - Precautions Taken Against Leak -- Weather, Insects Can Spoil Effort | True | By J.h. Carmical | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/dr-frank-j-bruno-taught-sociology.html | DR. FRANK J. BRUNO, 'TAUGHT SOCIOLOGY | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/f-gene-a-gallagher.html | .",F? GENE. A. GALLAGHER | True | special to. The New York Times. , | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/a-day-in-the-country.html | A DAY IN THE COUNTRY | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/roberts-declines-u-n-post.html | Roberts Declines U. N. Post | True | | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/canada-in-uranium-deal-contracts-to-buy-35805000-worth-from-new.html | CANADA IN URANIUM DEAL; Contracts to Buy $35,805,000 Worth From New Field | True | Special to The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-09 | 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/british-announce-gain-in-reactors-say-they-are-moving-from-modelt.html | BRITISH ANNOUNCE GAIN IN REACTORS; Say They Are Moving From 'Model-T' to 'Cadillac' Stage in Fast Power Producers | True | By John Hillabyspecial To The New York Times. | 1983-09-06 | RE0000175030 | B00000547156 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/standard-products-co-profits-climbed-173-per-cent-to-2419969-last.html | STANDARD PRODUCTS CO.; Profits Climbed 173 Per Cent to $2,419,969 Last Year | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/harry-w-liekefet.html | ' HARRY W. LIEKEFET | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ms-l-s-plaut-dies-at-100.html | Ms. L. S. Plaut Dies at 100 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/installment-credit.html | INSTALLMENT CREDIT | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/investor-widens-downtown-plot-5story-building-on-gold-st-is-added.html | INVESTOR WIDENS DOWNTOWN PLOT; 5-Story Building on Gold St. Is Added to Holdings South of the Brooklyn Bridge | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/youth-board-aided-broadcasting-concern-will-give-sum-for-testarea.html | YOUTH BOARD AIDED; Broadcasting Concern Will Give Sum for Test-Area Work | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/tv-father-knows-best.html | TV: Father Knows Best | True | By Jack Gould | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/giammalva-upset-in-straight-sets-gaines-downs-thirdseeded-player-in.html | GIAMMALVA UPSET IN STRAIGHT SETS; Gaines Downs Third-Seeded Player in Newport Tennis After Defeating Wood | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/protected-field-in-trade-irk-gatt-special-treatment-for-some.html | PROTECTED FIELD IN TRADE IRK GATT; Special Treatment for Some Farmers and Industries Said to Curb Economy | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/phelps-dodge-earnings-well-above-54-levels.html | Phelps Dodge Earnings Well Above '54 Levels | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ramsey-shuts-route-17-links.html | Ramsey Shuts Route 17 Links | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/crew-toils-to-save-sea-radar-tower-from-storm-sea-tower-crew-toils.html | Crew Toils to Save Sea Radar Tower From Storm; SEA TOWER CREW TOILS TO SAVE IT | True | By John H. Fentonspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/tax-office-sweep-is-called-faulty-advisory-unit-finds-morale-bad.html | TAX OFFICE SWEEP IS CALLED FAULTY; Advisory Unit Finds Morale Bad, Collections Off Since Post-Scandal Reforms | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/margin-trading-cut-by-rate-rise-big-board-study-shows-such-deals.html | MARGIN TRADING CUT BY RATE RISE; Big Board Study Shows Such Deals Declined About 10% From December to June | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/hurricane-connie-veers-at-coast-new-york-braced-135mile-tempest.html | HURRICANE CONNIE VEERS AT COAST; NEW YORK BRACED; 135-Mile Tempest Swirling Off the Carolina Capes -- Movement Is Slow Hurricane Connie Veers at Coast | True | By the United Press. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/housing-by-litmus-test.html | HOUSING BY LITMUS TEST | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/gas-carrier-sets-apriljune-highs-transcontinental-pipe-line-nets.html | GAS CARRIER SETS APRIL-JUNE HIGHS; Transcontinental Pipe Line Nets 55c a Share, Against 49c in the 1954 Quarter | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/macfadden-calls-preferred.html | Macfadden Calls Preferred | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/navys-oldest-warship-back-in-her-home-port.html | Navy's Oldest Warship Back in Her Home Port | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/13-die-in-colombian-flood.html | 13 Die in Colombian Flood | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/insulator-for-milk.html | Insulator for Milk | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/mexico-drops-panamerican-auto-race-until-spectators-safety-can-be.html | Mexico Drops Pan-American Auto Race Until Spectators' Safety Can Be Assured | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/siren-test-tomorrow-not-to-affect-public.html | Siren Test Tomorrow Not to Affect Public | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/foreign-affairs-geneva-turns-to-atoms-ii-political-urgencies.html | Foreign Affairs; Geneva Turns to Atoms: II -- Political Urgencies | True | By C. L. Sulzberger | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/greenwich-gives-272-shots.html | Greenwich Gives 272 Shots | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/swedes-sight-alien-submarine.html | Swedes Sight Alien Submarine | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/named-by-puerto-rican-bank.html | Named by Puerto Rican Bank | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/mrs-marcus-white-has-son.html | Mrs. Marcus White Has Son | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-plan-mapped-in-morocco-crisis-cabinets-unity-threatened-faure.html | NEW PLAN MAPPED IN MOROCCO CRISIS; Cabinet's Unity Threatened, Faure Offers Concessions to Put Off Throne Issue | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/stock-list-beats-general-retreat-only-plane-copper-groups-resist.html | STOCK LIST BEATS GENERAL RETREAT; Only Plane, Copper Groups Resist Slide -- Index Falls 3.41 Points to 300.14 VOLUME UP TO 2,240,000 Tape Lags in Selling Wave -- Chrysler and G. M. Lead Dip in Heavy Trading STOCK LIST BEATS GENERAL RETREAT | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/united-states-takes-firstround-lead-in-tam-oshanter-international.html | United States Takes First-Round Lead in Tam o'Shanter International Golf; AMERICAN TEAM WINS 2 MATCHES Demaret and Holguin Duos Set Back Foreign Stars on Chicago Links | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/justice-is-behind.html | Justice Is Behind | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/french-army-once-asked-to-drink-milk-may-now-be-urged-to-cut-wine.html | French Army, Once Asked to Drink Milk, May Now Be Urged to Cut Wine Surplus | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/stamp-sale-planned-valuable-caspary-collection-to-be-sold-over-3.html | STAMP SALE PLANNED; Valuable Caspary Collection to Be Sold Over 3 Years | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/gault-outpoints-osario.html | Gault Outpoints Osario | True |  | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/canadian-players-to-tour.html | Canadian Players to Tour | True |  | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/thruway-bridge-is-taking-shape-overpass-at-new-rochelle-to-be-the.html | THRUWAY BRIDGE IS TAKING SHAPE; Overpass at New Rochelle to Be the First Completed on New England Route | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-advertising-chief-named-by-u-s-rubber.html | New Advertising Chief Named by U. S. Rubber | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/records-are-set-by-paper-maker-international-company-sales-and.html | RECORDS ARE SET BY PAPER MAKER; International Company Sales and Earnings at New Peaks in 3 and 6 Month Periods | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/those-welcome-flowers.html | THOSE WELCOME FLOWERS | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/puerto-rico-agency-gains.html | Puerto Rico Agency Gains | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/barkley-pledges-aid.html | Barkley Pledges Aid | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/elected-vice-president-of-w-r-grace-co.html | Elected Vice President Of W. R. Grace & Co. | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/-jtes-o-_-?z_a-bali-film-actress-is-eulogized-at-i-services-in.html | ! JTEs o_ ?z_A. BA,L; I Film Actress Is Eulogized at i Services in Glendale I | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/i-l-a-teamsters-talk-unity-today-chicago-meeting-will-seek-to.html | I. L. A., TEAMSTERS TALK UNITY TODAY; Chicago Meeting Will Seek to 'Clarify' Details of Their Proposed 'Alliance' | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/foreign-cadets-here-145-aviation-students-from-21-countries-on.html | FOREIGN CADETS HERE; 145 Aviation Students From 21 Countries on Brief Visit | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/democrats-rally-behind-chandler-defeated-candidate-state-chiefs-vow.html | DEMOCRATS RALLY BEHIND CHANDLER; Defeated Candidate, State Chiefs Vow to Support Nominee in November | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/childrens-fare-studied-by-nbc-tv-review-committee-finds-13.html | CHILDREN'S FARE STUDIED BY N.B.C.; TV Review Committee Finds 13 Weaknesses but Praises Programming Standards | True | By Val Adams | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/coast-river-bill-signed.html | Coast River Bill Signed | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/shepherd-saltzman.html | SHEPHERD SALTZMAN | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/backing-of-diem-denied-by-britain-foreign-office-disturbed-by.html | BACKING OF DIEM DENIED BY BRITAIN; Foreign Office 'Disturbed' by Vietnam Hint That London Favored Vote Talk Delay | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/shaffer-wins-tennis-title.html | Shaffer Wins Tennis Title | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ss-susan-altman-prospuctiv___b-bride-.html | !SS SUSAN ALTMAN PROSPuCTIV_._B BRIDE : | True | Spelto TleNev York Tte. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ridermott-rites-held-i14-capital-dulles-leads-dignitaries-at.html | rTDERMOTT. RITES. HELD ;I14 CAPITAL; Dulles Leads Dignitaries at Services for Ex-Envoy and U. S. Press Officer | True | Special to The New YOrk Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/text-of-reserve-statement.html | Text of Reserve Statement | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/westport-sailor-first-allen-wins-crosby-trophy-in-leading-snipe.html | WESTPORT SAILOR FIRST; Allen Wins Crosby Trophy in Leading Snipe Title Tests | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/curb-on-war-seen-in-a-u-n-revision-senate-group-says-charter-change.html | CURB ON WAR SEEN IN A U. N. REVISION; Senate Group Says Charter Change Might Meet Peril of Nuclear Conflict | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/miss-joyce-felt-betrothed.html | Miss Joyce Felt Betrothed | True | Speed to The New York Tlm. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/moves-are-mixed-in-futures-prices-trading-is-dull-rubber-tin-cocoa.html | MOVES ARE MIXED IN FUTURES PRICES; Trading Is Dull - Rubber, Tin, Cocoa Up -- Coffee, Sugar, Lead and Wool Decline | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/fourth-of-women-figure-to-need-the-short-measure.html | Fourth of Women Figure To Need the Short Measure | True | E. H. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/searching-5-to-1-saratoga-victor-filly-beats-talora-by-two-and-a.html | SEARCHING, 5 TO 1, SARATOGA VICTOR; Filly Beats Talora by Two and a Half Lengths for Sixth Score Since June | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/chesapeake-industries-chooses-new-director.html | Chesapeake Industries Chooses New Director | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/communist-interrogator-of-gen-dean-gets-death.html | Communist Interrogator Of Gen. Dean Gets Death | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/lightning-closes-church.html | Lightning Closes Church | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/korean-money-cheaper-auction-of-dollars-by-u-s-army-brings-a-new.html | KOREAN MONEY CHEAPER; Auction of Dollars by U. S. Army Brings a New High | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/taipei-firm-on-tanker-refuses-to-release-soviet-ship-or-to-forcibly.html | TAIPEI FIRM ON TANKER; Refuses to Release Soviet Ship or to Forcibly Return Crew | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/875-million-road-aid-is-shared-by-states.html | 875 MILLION ROAD AID IS SHARED BY STATES | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/atomics-at-geneva.html | ATOMICS AT GENEVA | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/beer-men-give-blood-252-at-ruppert-brewery-are-among-days-294.html | BEER MEN GIVE BLOOD; 252 at Ruppert Brewery are Among Day's 294 Donors | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-synthetic-yarn-retains-durability-of-manmade-fiber-softness-of.html | New Synthetic Yarn Retains Durability Of Man-Made Fiber, Softness of Natural | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/council-to-report-draft.html | Council to Report Draft | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/plays-to-benefit-botanical-work-janus-on-nov-30-and-pipe-dream-feb.html | PLAYS TO BENEFIT BOTANICAL WORK; Janus' on Nov. 30 and 'Pipe Dream' Feb. 7 Chosen to Help Garden Program | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/park-poetry-contest-set.html | Park Poetry Contest Set | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/hoover-opens-shrine-today.html | Hoover Opens Shrine Today | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/british-army-gets-lessons-on-press-new-booklet-tells-officers-to-be.html | BRITISH ARMY GETS LESSONS ON PRESS; New Booklet Tells Officers To Be 'Straightforward' With All Reporters | True | By Benjamin Wellesspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/grandval-shakes-up-police.html | Grandval Shakes Up Police | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/censorships-end-in-soviet-hinted-we-shall-see-press-chief-says-curb.html | CENSORSHIP'S END IN SOVIET HINTED; 'We Shall See,' Press Chief Says -- Curb on Red News Men and Visitors Eased | True | By. Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dies-day-after-her-brother.html | Dies Day After Her Brother | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/miss-dorothy-l-book.html | MISS DOROTHY L. BOOK | True | Special to-ne New York Imc. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dockers-in-india-to-blockade-goa-refuse-to-handle-any-ship-that.html | DOCKERS IN INDIA TO BLOCKADE GOA; Refuse to Handle Any Ship That Will Put In at the Portuguese Colony | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/eisenhower-signs-bill-on-reserves-but-asks-changes-he-complains.html | EISENHOWER SIGNS BILL ON RESERVES, BUT ASKS CHANGES; He Complains Measure 'Falls Short' of His Requests and Calls for Amendments DEFICIENCIES ARE LISTED However, President Says Act 'Will Definitely Strengthen' the Military Structure PRESIDENT SIGNS BILL ON RESERVES | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/police-balk-gang-fight-offduty-patrolman-seizes-3-boys-on-weapons.html | POLICE BALK GANG FIGHT; Off-Duty Patrolman Seizes 3 Boys on Weapons Charge | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/11-airmen-flying-home-man-freed-by-chinese-reds-ride-2-plush.html | 11 AIRMEN FLYING HOME; Men Freed by Chinese Reds Ride 2 Plush Transports | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/japans-admission-approved.html | Japan's Admission Approved | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/storm-may-strike-here-tomorrow-connie-is-moving-up-coast-at-7-m-p-h.html | STORM MAY STRIKE HERE TOMORROW; Connie Is Moving Up Coast at 7 m. p. h. -- Military Flies Planes to Inland Points | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/action-on-neponsit.html | ACTION ON NEPONSIT? | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dr-anna-m-garniur.html | DR. ANNA M. GARNIuR | True | I I Sled=l to The New York Time | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/cotton-futures-are-mostly-off-prices-are-unchangd-to-13-points.html | COTTON FUTURES ARE MOSTLY OFF; Prices Are Unchanged to 13 Points Below Monday's -- Unneeded Rain Feared | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pakistan-is-faced-with-a-new-crisis-suhrawardys-induction-as-prime.html | PAKISTAN IS FACED WITH A NEW CRISIS; Suhrawardy's Induction as Prime Minister Canceled Over Dispute on Coalition | True | By John P. Callahanspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/alert-for-connie.html | ALERT FOR CONNIE | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/goodyear-rights-exercised.html | Goodyear Rights Exercised | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/commercial-credit-co-volume-and-earnings-at-peaks-6month-net-equals.html | COMMERCIAL CREDIT CO.; Volume and Earnings at Peaks -- 6-Month Net Equals $2.57 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/thorium-likely-to-outstrip-uranium-as-nuclear-fuel-thorium-may.html | Thorium Likely to Outstrip Uranium as Nuclear Fuel; Thorium May Outstrip Uranium As Fuel for Cheap Atom Power | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/mackay-to-build-officeplant.html | Mackay to Build Office-Plant | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/loans-high-in-banks-of-reserve-system.html | LOANS HIGH IN BANKS OF RESERVE SYSTEM | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/571421000-in-aid-given-to-berlin-report-on-6year-program-of-u-s.html | $571,421,000 IN AID GIVEN TO BERLIN; Report on 6-Year Program of U. S. Mission Stresses West Sector's Recovery | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/cairo-premier-accept-invitation-to-visit-soviet.html | Cairo Premier Accept Invitation to Visit Soviet | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/red-cross-tests-new-storm-plan-connie-sends-relief-teams-to-13-key.html | RED CROSS TESTS NEW STORM PLAN; 'Connie' Sends Relief Teams to 13 Key Coastal Points as Far as Long Island | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/gaza-talk-snagged-put-off-for-10-days.html | GAZA TALK SNAGGED, PUT OFF FOR 10 DAYS | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/phils-rout-pirates-91-ennis-bats-in-1000th-run-of-career-with.html | PHILS ROUT PIRATES, 9-1; Ennis Bats in 1,000th Run of Career With Sacrifice Fly | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/richard-j-cullen.html | RICHARD J. CULLEN | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nuclear-reactor-exploded-in-test-device-is-deliberately-ruined-in.html | NUCLEAR REACTOR EXPLODED IN TEST; Device Is Deliberately Ruined in Safety Trial at Station on Desert in Idaho | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/lord-ramsden.html | LORD RAMSDEN | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/miss-schwartz-will-be-married-smith-graduate-is-engaged-to-theodore.html | MISS SCHWARTZ WILL BE MARRIED; Smith Graduate Is Engaged to Theodore Ellenoff, an Alumnus of Harvard | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/germans-honor-thomas-mann.html | Germans Honor Thomas Mann | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/record-sales-breaking-record.html | Record Sales Breaking Record | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/william-a-comerford.html | WILLIAM A. COMERFORD' | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/craigwood-beats-boston-doge-at-atlantic-city-opening-new-england.html | Craigwood Beats Boston Doge at Atlantic City Opening; NEW ENGLAND ACE IN SECOND DEFEAT Tiring Boston Doge Bows to Craigwood's Late Surge -Boulmetis Rides Triple | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pacific-finance-corp-record-earnings-of-2432148-achieved-in-first.html | PACIFIC FINANCE CORP.; Record Earnings of $2,432,148 Achieved in First Six Months COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nagasaki-marks-1945-atom-blast-city-which-feels-forgotten-has.html | NAGASAKI MARKS 1945 ATOM BLAST; City, Which Feels 'Forgotten,' Has Buddhist Rite to Honor Dead and Frees Doves | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/harriman-called-stevenson-rival-much-talk-among-governors-in.html | HARRIMAN CALLED STEVENSON RIVAL; Much Talk Among Governors In Chicago Links Pair In Nomination Race | True | By Leo Eganspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/i-mrs-max-kops-i.html | I MRS. MAX KOPS I | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/philander-r-crocker.html | PHILANDER R. CROCKER | True | Special to The New York TImes. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/grains-turn-firm-after-soft-start-only-corn-ends-with-loss-short.html | GRAINS TURN FIRM AFTER SOFT START; Only Corn Ends With Loss -- Short Covering Active -- Soybeans Uneven | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-5-no-title-vaccine-turnout-still-light-here.html | Article 5 -- No Title; VACCINE TURNOUT STILL LIGHT HERE | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/henry-l-messner.html | HENRY L. MESSNER-- | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/indian-bureau-aide-chosen.html | Indian Bureau Aide Chosen | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/i-william-brownscombe-i.html | I WILLIAM BROWNSCOMBE I | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/buying-is-heavy-at-leather-show-tanners-council-attributes-interest.html | BUYING IS HEAVY AT LEATHER SHOW; Tanners' Council Attributes Interest to New Textures, Colors for Footwear | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/washington-cites-obligation.html | Washington Cites Obligation | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pricefixing-laid-to-florida-coop-f-t-c-aide-rules-citrus-group-not.html | PRICE-FIXING LAID TO FLORIDA CO-OP; F. T. C. Aide Rules Citrus Group Not Exempt Since It Serves Middlemen PRICE-FIXING LAID TO FLORIDA CO-OP | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/girls-nation-elects.html | Girls' Nation Elects | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/64995000-jobs-in-july-establish-a-record-high-government-report.html | 64,995,000 Jobs in July Establish a Record High; Government Report Also Reveals a Drop of 200,000 From June's Unemployed -- School-Age Group Paces Gain JOBS SET RECORD, 64,995,000 IN JULY | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/eastern-experts-take-bridge-lead-new-yorkers-hold-a-narrow-margin.html | EASTERN EXPERTS TAKE BRIDGE LEAD; New Yorkers Hold a Narrow Margin Over Rivals for Masters Pair Title | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/copper-europebound-66-of-chilean-metal-slated-for-higherpriced.html | COPPER EUROPE-BOUND; 66% of Chilean Metal Slated for Higher-Priced Market | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/victory-at-19th-for-mrs-bartol-twotime-champion-defeats-mrs-brooks.html | VICTORY AT 19TH FOR MRS. BARTOL; Two-Time Champion Defeats Mrs. Brooks in Golf at Bonnie Briar Course | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-defense-act-signed-into-law-curbs-are-included-on-use-of.html | NEW DEFENSE ACT SIGNED INTO LAW; Curbs Are Included on Use of Dollar-a-Year Men as President Approves Bill | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ginder-to-lead-fifth-army.html | Ginder to Lead Fifth Army | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/willys-subsidiary-set-up.html | Willys Subsidiary Set Up | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/two-east-side-sites-to-get-apartments.html | TWO EAST SIDE SITES TO GET APARTMENTS | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/latin-america-pay-drive-duel.html | Latin America Pay Drive Duel | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/william-w-neal.html | WILLIAM W. (NEAL | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-bus-for-prisoners-correction-unit-is-switching-from-van-for.html | NEW BUS FOR PRISONERS; Correction Unit Is Switching From Van for Women | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/gismo-cost-only-15-walks-and-talks-and-wins-prize-in-ford-teenage.html | Gismo, Cost Only $15, Walks and Talks and Wins Prize in Ford Teen-Age Contest | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/state-will-appeal-trackjob-decision.html | STATE WILL APPEAL TRACK-JOB DECISION | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/judith-caplan-engaged-kt-lersey-girl-and-bernard-a-z-will-be-wed.html | JUDITH CAPLAN ENGAGED; --- Kt lersey Girl and Bernard a z' {, . Will Be Wed Aug. 27 | True | z sp. to rh . Vo'-----------'k -,. I | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/john-y-younghunter-portrait-artist-dies-painter-of-the-covered-wagon.html | John Young-Hunter, Portrait Artist, Dies; Painter of 'The Covered Wagon' Was 81 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/fair-treatment-of-alien-ordered-automatic-arrest-abolished-inquiry.html | FAIR TREATMENT OF ALIEN ORDERED; Automatic Arrest Abolished, Inquiry Officers Not to Act as Judge and Jury REVOCATIONS DISCLOSED Yugoslav Youth Will Remain in U. S. -- Reforms Decreed After Much Criticism | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/red-sox-trip-yanks-white-sox-and-indians-win-61678-see-homers-sink.html | Red Sox Trip Yanks; White Sox and Indians Win; 61,678 SEE HOMERS SINK BOMBERS, 4-1 Klaus Clouts 2-Run Blow in First, Hatton Connects in Fourth for Red Sox | True | By John Drebinger | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-commodity-group-elects-executive-officer.html | New Commodity Group Elects Executive Officer | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/injured-laden-quits-match.html | Injured Laden Quits Match | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/basilio-fights-tonight-will-meet-scortichini-again-in-nontitle-bout.html | BASILIO FIGHTS TONIGHT; Will Meet Scortichini Again in Non-Title Bout at Garden | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wilson-rules-out-lag-in-defenses-declares-military-planning-based.html | WILSON RULES OUT LAG IN DEFENSES; Declares Military Planning Based on Soviet 'New Look' Is 'Wishful Thinking' WILSON RULES OUT LAG IN DEFENSES | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/maryblatohford-to-be-wed-au6-27-dean-at-lasell-betrothed-to-john-s.html | MARYBLATOHFORD TO BE WED AU6, 27; Dean at Lasell Betrothed to John S. Van Etten, Former Student at Williams | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/big-aluminum-plant-planned-by-revere.html | BIG ALUMINUM PLANT PLANNED BY REVERE | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pequot-sailing-postponed.html | Pequot Sailing Postponed | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/mackay-to-build-near-westfield-plant-in-clark-township-to-house.html | MACKAY TO BUILD NEAR WESTFIELD; Plant in Clark Township to House Factory and Offices of the Marine Division | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/underhills-emme-wins-captures-star-class-sail-off-centerport-audion.html | UNDERHILL'S EMME WINS; Captures Star Class Sail Off Centerport -- Audion Second | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/215000-box-cars-called-war-need-experts-say-industry-must-turn-out.html | 215,000 BOX CARS CALLED WAR NEED; Experts Say Industry Must Turn Out 60,000 a Year in Event of a Crisis | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pollen-count.html | Pollen Count | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/commuters-tell-of-roads-lapses-at-stamford-hearing-they-say-new.html | COMMUTERS TELL OF ROAD'S LAPSES; At Stamford Hearing They Say New Haven Service Deterioriated Recently M'GINNIS TELLS PLANS Statement Evokes Questions About Equipment -- Next Session to Be Sept. 7 | True | By Clarence Deanspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/creating-new-slums.html | Creating New Slums | True | GEORGE SIMON | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dodgers-top-giants-in-10th-brooks-32-victors-as-grissom-walks-hoak.html | Dodgers Top Giants in 10th; Brooks 3-2 Victors as Grissom Walks Hoak With Bases Filled Labine Credited With Triumph -- Mays Hits 2-Run Homer for Giants Off Podres | True | By Roscoe McGowen | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sohn-h-morris-81-jerseycity-exaide.html | SOHN H. MoRRIs, 81, JERSEY.CITY Ex-AiDE | True | SpecIaI to The New York TImxq. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/beauvais-b-fox9-i-zan-exdrama-editori.html | ,BEAUVAIS B. FOX,"79, I ZAN EX-DRAMA EDITORI | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/newcombe-gets-fluke-pinch-hit-dribbler-in-overtime-raises-emergency.html | NEWCOMBE GETS FLUKE PINCH HIT; Dribbler in Overtime Raises Emergency Average to .471 -- Furillo Backs Gordon | True | By Louis Effrat | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nixon-yanks-both-get-lumps-but-of-varied-types-at-stadium-red-sox.html | Nixon, Yanks Both Get Lumps, But of Varied Types at Stadium; Red Sox Hurler's Is in His Throat, That of Bombers in Standings of Teams -- Piersall's Fielding Excels | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/savarese-heads-wiretap-inquiry-queens-assemblyman-picked-to-succeed.html | SAVARESE HEADS WIRETAP INQUIRY; Queens Assemblyman Picked to Succeed J. C. Morgan, Who Goes to U. S. Bench | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/patrick-b-lynch.html | PATRICK B. LYNCH | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/lumber-company-sold-georgapacific-plywood-buys-feather-river-pine.html | LUMBER COMPANY SOLD; Georgia-Pacific Plywood Buys Feather River Pine Mills | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/u-s-builders-plan-housing-for-korea.html | U. S. BUILDERS PLAN HOUSING FOR KOREA | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dagata-stops-egyptian.html | D'Agata Stops Egyptian | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/russian-athlete-betters-world-weightlift-mark.html | Russian Athlete Betters World Weight-Lift Mark | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/child-to-the-bernard-barrowsl.html | Child to the Bernard Barrowsl | True | spla to The New York Times. [ | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/max-rubin-banker-and-manufacturer.html | MAX RUBIN, BANKER AND MANUFACTURER | True | Special to The New York.Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/british-jobless-drop-number-of-unemployed-in-july-is-lowest-since.html | BRITISH JOBLESS DROP; Number of Unemployed in July Is Lowest Since War | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/tie-marks-ike-golf-lapkin-and-borbely-teams-to-play-off-for-honors.html | TIE MARKS 'IKE' GOLF; Lapkin and Borbely Teams to Play Off for Honors Today | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/veteran-firefighter-honored.html | Veteran Fire-Fighter Honored | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/53cent-transit-pay-rise-offered-but-quill-rejects-it-transit-pay.html | 5.3-Cent Transit Pay Rise Offered, but Quill Rejects It; TRANSIT PAY RISE OF 5.3C REJECTED | True | By Ralph Katz | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/norfolk-red-cross-joins-chest-drive.html | NORFOLK RED CROSS JOINS CHEST DRIVE | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/falkzlnman.html | FalkZlnman | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/harris-knocks-out-eubanks.html | Harris Knocks Out Eubanks | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/bill-stern-hurt-in-car-crash.html | Bill Stern Hurt in Car Crash | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/news-of-food-cornstarch-pudding-possibilities-are-many-for-this.html | News of Food: Cornstarch Pudding; Possibilities Are Many for This Simple but Delicious Dessert New Tastes Come From Varying Ingredients or the Flavoring | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/braves-with-spahn-down-cardinals-62.html | BRAVES, WITH SPAHN, DOWN CARDINALS, 6-2 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/shares-in-london-continue-to-rise-end-of-account-influences-drop.html | SHARES IN LONDON CONTINUE TO RISE; End of Account Influences Drop Some Prices Slightly at the Market's Close | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/mrs-edward-k-mills.html | MRS. EDWARD K.. MILLS | True | J SpeCiaLt to 'fe New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/senators-win-63-after-10-setback.html | SENATORS WIN, 6-3, AFTER 1-0 SETBACK | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/kennedy-names-aide-walter-arm-of-herald-tribune-made-deputy.html | KENNEDY NAMES AIDE; Walter Arm of Herald Tribune Made Deputy Commissioner | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/joseph-gerlach.html | JOSEPH GERLACH | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/soviet-quitting-austria-russians-use-10-to-12-trains-daily-to.html | SOVIET QUITTING AUSTRIA; Russians Use 10 to 12 Trains Daily to Transfer Troops | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/paperboard-output-up-orders-pass-year-ago-level-by-326-backlog-by.html | PAPERBOARD OUTPUT UP; Orders Pass Year Ago Level by 32.6, Backlog by 65.8% | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/cohnrossman.html | Cohn--rossman | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/hn-bliss-85-ibrariah-dead-j-college-staff-member-developed-new.html | HN BLISS, 85,. IBRARIAH, DEAD; J College Staff Member "Developed New System of Book Classification | True | Il.ld to xle ew Yodi: 5['tm. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/uranium-processing-disclosed-by-a-e-c.html | URANIUM PROCESSING DISCLOSED BY A. E. C. | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/zachary-freedman-i-l-c-w-v-laorj.html | ZACHARY FREEDMAN, I. L. c. w. v. LAORj | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/elected-by-hospital-trust.html | Elected by Hospital Trust | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/tollesboro-chicago-victor.html | Tollesboro Chicago Victor | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/a-governor-asks-leave-head-of-chihuahua-acts-as-regime-is-under.html | A GOVERNOR ASKS LEAVE; Head of Chihuahua Acts as Regime Is Under Fire | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sheree-north-secretly-wed.html | Sheree North Secretly Wed | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/50-blind-persons-go-fishing.html | 50 Blind Persons Go Fishing | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/utilitys-shares-offered-in-rights-american-natural-gas-stock-in-1.html | UTILITY'S SHARES OFFERED IN RIGHTS; American Natural Gas Stock, in 1 for 5 Ratio, Available to Shareholders at $48.50 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/general-smith-to-retire-from-marines-on-sept-1.html | General Smith to Retire From Marines on Sept. 1 | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/herb-score-gains-11th-triumph-42-indians-rookie-is-saved-by.html | HERB SCORE GAINS 11TH TRIUMPH, 4-2; Indians' Rookie Is Saved by Narleski in Seventh After Tigers Get Tainted Runs | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/hotel-union-asks-action-by-n-l-r-b-board-petitioned-to-assume.html | HOTEL UNION ASKS ACTION BY N .L. R. B; Board Petitioned to Assume Jurisdiction in Dispute at Miami Beach | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/beach-signs-offend-moses-criticized-for-scolding-minorities-that.html | BEACH SIGNS OFFEND; Moses Criticized for Scolding 'Minorities' That Misbehave | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/3-found-slain-in-car-in-cuba.html | 3 Found Slain in Car in Cuba | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sea-lion-victor-in-sailing-event-scores-second-straight-day-on-new.html | SEA LION VICTOR IN SAILING EVENT; Scores Second Straight Day on New York Y. C. Cruise and Takes Astor Cup | True | By John Rendelspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/auto-firm-in-new-bid-union-studying-contract-offer-by-american.html | AUTO FIRM IN NEW BID; Union Studying Contract Offer by American Motors | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/to-free-americans-in-china.html | To Free Americans in China | True | JOHN F. CARROLLA | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/s-s-kresge-company-halfyears-earnings-and-sales-top-the-1954.html | S. S. KRESGE COMPANY; Half-Year's Earnings and Sales Top the 1954 Period's Levels | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/progerman-units-oppose-saar-pact-seek-defeat-in-plebiscite-premier.html | PRO-GERMAN UNITS OPPOSE SAAR PACT; Seek Defeat in Plebiscite -- Premier Protests to Bonn on Outside Interference PRO-GERMAN UNITS OPPOSE SAAR PACT | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/national-offering-to-absorb-airline.html | NATIONAL OFFERING TO ABSORB AIRLINE | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/g-o-p-governor-might-bolt.html | G. O. P. Governor Might Bolt | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/fisherman-is-ill-again.html | Fisherman Is Ill Again | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/46000-is-missing-teller-arrested-26yearold-employe-of-jamaica.html | $46,000 IS MISSING, TELLER ARRESTED; 26-Year-Old Employe of Jamaica National Bank Is Seized by F. B. I. | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/associated-dry-goods-elects-board-member.html | Associated Dry Goods Elects Board Member | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/marches-by-sousa-mark-park-concert.html | MARCHES BY SOUSA MARK PARK CONCERT | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/shipping-news-and-notes-todds-brooklyn-yard-to-convert-ship-for.html | Shipping News and Notes; Todd's Brooklyn Yard to Convert Ship for Navy Use -- 50 on Pilot Boat Trip | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/w-turnesa-duo-first-he-and-mrs-untermeyer-get-74-in-sunningdale.html | W. TURNESA DUO FIRST; He and Mrs. Untermeyer Get 74 in Sunningdale Golf | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/fur-union-ousts-11-officers-here-4-in-canada-also-forced-out-in.html | FUR UNION OUSTS 11 OFFICERS HERE; 4 in Canada Also Forced Out in Move to Meet A.F.L.'s Anti-Communist Policy | True | By Joseph A. Loftusspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/quick-trick.html | Quick Trick | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/beautifying-third-avenue.html | BEAUTIFYING THIRD AVENUE | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/business-aid-revived-president-signs-bill-to-help-small-concerns.html | BUSINESS AID REVIVED; President Signs Bill to Help Small Concerns | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/97-of-rights-taken.html | 97% of Rights Taken | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/hillsota-takes-westbury-pace-philip-scott-also-qualifies-for-final.html | HILLSOTA TAKES WESTBURY PACE; Philip Scott Also Qualifies for Final in Roosevelt Tourney Saturday | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/senator-johnsons-recovery.html | SENATOR JOHNSON'S RECOVERY | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/cow-ties-up-panama-canal.html | Cow Ties Up Panama Canal | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/mums-the-word-police-seized-3837-persons-as-noisy-last-month.html | MUM'S THE WORD; Police Seized 3,837 Persons as Noisy Last Month | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/miss-eckhart-fiancee-stephens-aluna-will-be-wed-o-wii___0.html | MISS ECKHART FIANCEE; Stephens Aluna--na Will Be Wed ,,o ,%.wii___,,,...0 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/coffee-price-war-held-unaverted-brazilcolombia-agreement-on-surplus.html | COFFEE PRICE WAR HELD UNAVERTED; Brazil-Colombia 'Agreement' on Surplus Problem Is Said to Cover Only Generalities | True | By Sam Pope Brewerspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/bond-offer-set-by-passaic-n-j-3875000-sale-scheduled-for-oct-4.html | BOND OFFER SET BY PASSAIC, N. J.; $3,875,000 Sale Scheduled for Oct. 4 -- Detroit Sells Issue of $3,000,000 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/2-pay-rise-at-macys-8000-store-employes-to-gain-by-arbitration.html | $2 PAY RISE AT MACY'S; 8,000 Store Employes to Gain by Arbitration Award | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/thomas-scan-lon.html | THOMAS SCAN LON | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/jet-pioneering-noted-tribute-paid-to-dr-goddard-who-died-10-years.html | JET PIONEERING NOTED; Tribute Paid to Dr. Goddard, Who Died 10 Years Ago | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/javits-questions-civil-service-plan.html | JAVITS QUESTIONS CIVIL SERVICE PLAN | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wood-field-and-stream-hurricane-causes-250-anglers-to-turn-back-on.html | Wood, Field and Stream; Hurricane Causes 250 Anglers to Turn Back on First Day of Tuna Tourney | True | By Raymond R. Campspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nassau-turnout-rises.html | Nassau Turnout Rises | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/commodity-index-off-mondays-figure-dipped-03-point-from-last.html | COMMODITY INDEX OFF; Monday's Figure Dipped 0.3 Point From Last Friday's | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/steel-community-a-lusty-baby-at-3-6-european-countries-now-account.html | STEEL COMMUNITY A LUSTY BABY AT 3; 6 European Countries Now Account for 60-65% of All Exports of Iron Products TRADE BARRIERS DOWN Agency Is Lone Survivor of 3 Supranational Projects Planned at End of War | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/two-companies-agree-on-merger-stockholders-of-griesedieck-potosi.html | TWO COMPANIES AGREE ON MERGER; Stockholders of Griesedieck, Potosi Investment Will Be Asked to Approve Plan | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/guild-producers-resume-tv-talks-strike-continues-as-2-more.html | GUILD, PRODUCERS RESUME TV TALKS; Strike Continues as 2 More Companies Accept Actors' Terms on Film Reruns | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/about-new-york-planetarium-to-tell-all-about-satellites-marquee.html | About New York; Planetarium to Tell All About Satellites -Marquee Mystery Cleared Up | True | By Meyer Berger | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nixon-to-speak-in-jersey.html | Nixon to Speak in Jersey | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nohitter-for-tiger-farmhand.html | No-Hitter for Tiger Farmhand | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/news-in-31-languages-one-in-four-new-yorkers-said-to-read-foreign.html | NEWS IN 31 LANGUAGES; One in Four New Yorkers Said to Read Foreign Paper | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/tension-in-middle-east-israeli-refusal-to-cooperate-believed-to-be.html | Tension in Middle East; Israeli Refusal to Cooperate Believed to Be Basic Factor | True | WILLIAM PERSEN | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/donald-r-lowry-industrialit-67-p-president-of-ingersollrand-since.html | DONALD R. LOWRY, INDUSTRIALIST, 67; P President of .Ingersoll-Rand Since December Is Dead Started as a Salesman | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/loyalty-check-group.html | Loyalty Check Group | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/tieup-on-hudson-tube.html | Tie-Up on Hudson Tube | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/1600-workers-join-korean-besiegers-of-u-n-truce-unit-union-members.html | 1,600 WORKERS JOIN KOREAN BESIEGERS OF U. N. TRUCE UNIT; Union Members in 40 Trucks Arrive at Wolmi From Seoul to Man Boats Circling Isle U.S. TROOPS BAR LANDING Rhee Term Demonstrations Patriotic, but Disapproves of 'Any Acts of Violence' KOREA WORKERS JOIN BESIEGERS | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wilson-sifts-list-for-new-air-chief-hopes-to-submit-name-this-week.html | WILSON SIFTS LIST FOR NEW AIR CHIEF; Hopes to Submit Name This Week -- 'Very Distressed' About Talbott Matter | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/atom-power-cost-is-due-to-decline-in-a-few-years-it-may-be-less.html | ATOM POWER COST IS DUE TO DECLINE; In a Few Years It May Be Less Than Coal-Fired Electricity, Experts at Geneva Say | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/u-s-grants-delay-in-chinese-parley-peiping-asked-24hour-halt-no.html | U. S. GRANTS DELAY IN CHINESE PARLEY; Peiping Asked 24-Hour Halt -- No Sign of Progress, but Wang Is Optimistic | True | By Elie Abelspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/5-campmates-charge-gallagher-put-2-ill-men-out-in-cold-to-die.five.html | 5 Campmates Charge Gallagher Put 2 Ill Men Out in Cold to Die; FIVE AT TRIAL TELL HOW P. O.W.'S DIED | True | By Arthur J. Olsen | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/u-s-rail-aide-named-president-selects-an-atlantan-for-retirement.html | U. S. RAIL AIDE NAMED; President Selects an Atlantan for Retirement Panel | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/reshevsky-wins-u-s-chess-match-defeats-art-in-39-moves-as-open.html | RESHEVSKY WINS U. S. CHESS MATCH; Defeats Art in 39 Moves as Open Tournament Starts -- Evans Also Triumphs | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/william-w-stanley.html | WILLIAM W. STANLEY | True | Special to The New ork TImeI. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/electrocuted-in-powerhouse.html | Electrocuted in Powerhouse | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/4-bet-pays-298000-2-men-plus-6-winners-equal-mucho-dinero-in.html | $4 BET PAYS $298,000; 2 Men Plus 6 Winners Equal Mucho Dinero in Caracas | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/barbara-salesky-is-a-future-bride-former-student-at-skidmore.html | BARBARA SALESKY IS A FUTURE BRIDE; Former Student at Skidmore Engaged to Lawrence B. Feldman, Army Veteran | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/loses-plea-in-wifes-death.html | Loses Plea in Wife's Death | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/press-as-you-sew.html | Press as You Sew | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/vaccine-turnout-still-light-here-only-743-appear-for-the-salk-shots.html | VACCINE TURNOUT STILL LIGHT HERE; Only 743 Appear for the Salk Shots. on 2d Day of Series -- 12 New Cases Filed | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/one-major-fight-in-primary-seen-it-is-for-district-attorney-in.html | ONE MAJOR FIGHT IN PRIMARY SEEN; It Is for District Attorney in Queens -- 2 Tammany Leaders in Doubt | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/insurgents-fail-to-hold-meeting-court-bars-thermoid-group-from.html | INSURGENTS FAIL TO HOLD MEETING; Court Bars Thermoid Group From Convening Official Stockholder Session | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/democrats-wary-on-loyalty-oath-but-southerners-who-fought-stevenson.html | DEMOCRATS WARY ON 'LOYALTY OATH'; But Southerners Who Fought Stevenson Are Optimistic Issue Is Dead for 1956 | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/british-bar-moslem-wife-from-maternity-benefit.html | British Bar Moslem Wife From Maternity Benefit | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/baruch-proposes-atom-curbs-now-warns-against-delay-before.html | BARUCH PROPOSES ATOM CURBS NOW; Warns Against Delay Before Production of Weapons Becomes Uncontrollable | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/keeping-jugs-clean.html | Keeping Jugs Clean | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/oil-survey-called-factfinding-step.html | OIL SURVEY CALLED 'FACT-FINDING STEP' | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sheltons-jump-defeats-nilsson-american-ace-clears-6-feet-10-inches.html | SHELTON'S JUMP DEFEATS NILSSON; American Ace Clears 6 Feet 10 Inches -- Hindmar Sets World Mark in Walk | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/u-s-acts-to-shut-14-service-plants-defense-chiefs-notify-house-and.html | U. S. ACTS TO SHUT 14 SERVICE PLANTS; Defense Chiefs Notify House and Senate -- Showdown May Develop at Capitol U. S. ACTS TO SHUT 14 SERVICE PLANTS | True | By the United Press. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/c-i-o-asks-shift-in-ore-transport-congress-is-urged-to-curb.html | C. I. O. ASKS SHIFT IN ORE TRANSPORT; Congress Is Urged to Curb Building and Use of Ships Under Foreign Flags | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-malayan-chief-puts-amnesty-first.html | NEW MALAYAN CHIEF PUTS AMNESTY FIRST | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/smith-memorial-repaired.html | Smith Memorial Repaired | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/44-antireds-from-tiny-nation-going-home-for-election-battle.html | 44 Anti-Reds From Tiny Nation Going Home for Election Battle | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/buffalo-embargo-set-rails-refuse-grain-shipments-pending-labor.html | BUFFALO EMBARGO SET; Rails Refuse Grain Shipments Pending Labor Negotiations | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/miss-universe-to-visit-home.html | Miss Universe to Visit Home | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/minnesota-cannery-toured-by-russians.html | MINNESOTA CANNERY TOURED BY RUSSIANS | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/generals-in-plea-to-u-s.html | Generals in Plea to U. S. | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wilson-seeks-curb-on-new-landy-cases.html | WILSON SEEKS CURB ON NEW LANDY CASES | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/frederick-pearson.html | FREDERICK PEARSON | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/mrs-udwarda-white-rewed.html | Mrs. udwarda White Rewed | True | Special to The New York Tlmei. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/5week-english-drought-ends.html | 5-Week English Drought Ends | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/experts-advise-on-storm-safety-batten-down-and-then-stay-indoors.html | EXPERTS ADVISE ON STORM SAFETY; Batten Down and Then Stay Indoors With Emergency Light and Water | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/first-lady-rests-white-house-aide-says-she-is-tired-after-busy.html | FIRST LADY RESTS; White House Aide Says She Is Tired After Busy Week-end | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/salk-gets-u-s-gold-medal.html | Salk Gets U. S. Gold Medal | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/indianapolis-drops-grasso.html | Indianapolis Drops Grasso | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/montreal-boys-visit-kennedy.html | Montreal Boys Visit Kennedy | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/congress-attitude-on-advisers-scored.html | CONGRESS ATTITUDE ON ADVISERS SCORED | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/minnesota-governor-in-turkey.html | Minnesota Governor in Turkey | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/navys-action-criticized-disturbing-trend-seen-in-denial-of.html | Navy's Action Criticized; Disturbing Trend Seen in Denial of Commission to Landy | True | ARCHIBALD MACLEISH | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/lincoln-investment-gets-us-guarantee.html | LINCOLN INVESTMENT GETS U.S. GUARANTEE | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/leaves-publishing-post-stouch-resigns-as-chairman-8-quit.html | LEAVES PUBLISHING POST; Stouch Resigns as Chairman, 8 Quit Crowell-Collier Board | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sheraton-corp-profits-up-67-to-new-peak-in-year-ended-on-april-30.html | SHERATON CORP.; Profits Up 67% to New Peak in Year Ended on April 30 | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/jersey-standard-in-argentine-bid-minister-defending-oil-pact-with.html | JERSEY STANDARD IN ARGENTINE BID; Minister Defending Oil Pact With California Company Reveals Similar Offer | True | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/allied-chemical-plans-plant.html | Allied Chemical Plans Plant | True | | 1983-09-06 | RE0000175031 | B00000547157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/screen-fernandel-pere-et-cinq-fils-he-plays-all-6-in-the-sheep-has.html | Screen: Fernandel, Pere et Cinq Fils; He Plays All 6 in 'The Sheep Has Five Legs' | True | By Bosley Crowther | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/trabert-lifts-u-s-davis-cup-hopes-paired-with-seixas-he-returns-in.html | Trabert Lifts U. S. Davis Cup Hopes; Paired With Seixas, He Returns in U. S. Doubles in Week Tony and Vic Only Duo Considered to Face Australia | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pamphlet-explains-kindergartens-why.html | Pamphlet Explains Kindergarten's Why | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/more-old-tombs-found-discoveries-made-in-ancient-jewish-cemetery-in.html | MORE OLD TOMBS FOUND; Discoveries Made in Ancient Jewish Cemetery in Galilee | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/41000-paid-for-colt-at-spa.html | $41,000 Paid for Colt at Spa | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/iwalter-d-bellingrathi.html | IWALTER D. BELLINGRATHI | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/kondolf-may-put-joker-on-stage-producer-of-fifth-season-negotiating.html | KONDOLF MAY PUT 'JOKER' ON STAGE; Producer of 'Fifth Season' Negotiating for Option to Comedy About Comedian | True | By Sam Zolotow | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/care-aid-to-laos-available.html | CARE Aid to Laos Available | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/japan-lifts-discount-rate.html | Japan Lifts Discount Rate | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/bombing-of-hiroshima-defended.html | Bombing of Hiroshima Defended | True | ROBERT S. LONGS | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/chicago-subdues-athletics-4-to-1-pierce-of-white-sox-pitches.html | CHICAGO SUBDUES ATHLETICS, 4 TO 1; Pierce of White Sox Pitches 2-Hitter, Yielding Homer and Single to Wilson | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/7league-boots-will-be-filmed-new-bigscreen-process-cinemiracle-to-be.html | '7-LEAGUE BOOTS' WILL BE FILMED; New Big-Screen Process, Cine-Miracle, to Be Used for Halliburton Tale | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/cubs-nip-redlegs-43-chicago-takes-sixth-in-row-on-unearned-run-in.html | CUBS NIP REDLEGS, 4-3; Chicago Takes Sixth in Row on Unearned Run in Sixth | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/george-a-warburion-.html | GEORGE A. WARBURTON ' ' | | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/colombia-imposes-cable-law.html | Colombia Imposes Cable Law | | Special to The New York Times. | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/iranian-shah-greets-king-saud.html | Iranian Shah Greets King Saud | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sports-of-the-times-storming-that-magic-60.html | Sports of The Times; Storming That Magic '60' | True | By John Drebinger | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-10 | 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/qirs-philip-noohlin-has-childi.html | q/Irs. Philip Noohlin Has Childi | True | Special to e New York 'Z'.tmes. [ | 1983-09-06 | RE0000175031 | B00000547157 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/united-aircraft-corp-net-rises-153-sales-26-for-first-half-of-1955.html | UNITED AIRCRAFT CORP.; Net Rises 15.3%, Sales 2.6% for First Half of 1955 | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/5-teams-to-climb-nepal-peaks-in-1956.html | 5 TEAMS TO CLIMB NEPAL PEAKS IN 1956 | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/u-s-indicts-4-here-over-realty-loans.html | U. S. INDICTS 4 HERE OVER REALTY LOANS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/red-cross-ready-if-storm-strikes-alert-for-possible-disaster-covers.html | RED CROSS READY IF STORM STRIKES; Alert for Possible Disaster Covers Shoreline Counties and Second Tier Inland | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/overcrowding-in-apartments.html | Overcrowding in Apartments | True | THOMAS G. MORGANSEN. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/navy-fliers-peer-into-storms-eye-for-16-hours-two-visits-reported.html | Navy Fliers Peer Into Storm's Eye for 16 Hours; Two Visits Reported 'Not Hazardous but Uncomfortable' NAVY FLIERS TELL OF 16 HOURS IN EYE | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/marilyn-mahon-is-married.html | Marilyn Mahon Is Married | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/cuban-acquitted-of-treason.html | Cuban Acquitted of Treason | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/burlington-gives-5c-rise-in-south-35000-to-40000-affected-in.html | BURLINGTON GIVES 5C RISE IN SOUTH; 35,000 to 40,000 Affected in Non-Union Textile Mills -- Industry Gain Cited | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/services-agency-names-aide.html | Services Agency Names Aide | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/seeks-municipal-court-post.html | Seeks Municipal Court Post | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hawaii-cable-planned-link-would-be-supplementary-to-radio-telephone.html | HAWAII CABLE PLANNED; Link Would Be Supplementary to Radio Telephone Service | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hammarskjold-on-way-here.html | Hammarskjold on Way Here | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hurricane-precautions-make-mayer-hour-late.html | Hurricane Precautions Make Mayer Hour Late | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rain-saves-ontario-forests.html | Rain Saves Ontario Forests | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/11-freed-u-s-fliers-reach-honolulu-in-their-long-homeward-journey.html | 11 Freed U. S. Fliers Reach Honolulu in Their Long Homeward Journey | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/j-s-carns-ro-wed-eleanor_a-wbsrr.html | J. s. CARNS rO WED. ELeANOR_A_ wBsrR | True | Special to The New York Tlme. I | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/building-of-ships-rises-10-from-54-britain-leads-in-world-with-418.html | BUILDING OF SHIPS RISES 10% FROM '54; Britain Leads in World With 418 Vessels -- Total for U. S. Shrinks to 1.7% | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/aldens-registers-issue-3662000-debenture-offer-is-filed-with-the-s.html | ALDENS REGISTERS ISSUE; $3,662,000 Debenture Offer Is Filed With the S. E. C. | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rubber-output-use-up-gains-noted-for-both-natural-and-synthetic-in.html | RUBBER OUTPUT, USE UP; Gains Noted for Both Natural and Synthetic in First Half | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/europe-and-the-saar.html | EUROPE AND THE SAAR | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/foremost-issues-on-market-today-dairies-debentures-to-raise-funds.html | FOREMOST ISSUES ON MARKET TODAY; Dairies' Debentures to Raise Funds for Retiring Various Series of Preferred Stock COMPANIES OFFER SECURITIES ISSUES | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/klaus-spark-ignited-the-red-sox-fiery-shortstop-has-contributed.html | Klaus' Spark Ignited the Red Sox; Fiery Shortstop Has Contributed Glove and a .300 Bat His Burning Desire to Play Has Paid Off for Boston | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/for-municipal-parking-areas.html | For Municipal Parking Areas | True | LESTER MECKLER. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dealing-with-mr-quill.html | DEALING WITH MR. QUILL | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/flying-to-san-marino-27-here-join-44-from-detroit-to-vote.html | FLYING TO SAN MARINO; 27 Here Join 44 From Detroit to Vote Anti-Communist | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/new-york-allstars-triumph.html | New York All-Stars Triumph | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/ithe-w-g-damroths-have-son.html | IThe W. G. Damroths Have Son | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/thor-corporation-firsthalf-deficit-reduced-from-1335855-to-116215.html | THOR CORPORATION; First-Half Deficit Reduced From 1,335,855 to $116,215 | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/gen-lemnitzer-seeing-rhee.html | Gen. Lemnitzer Seeing Rhee | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/35000000-notes-are-sold-by-city-banks-take-tax-anticipation.html | $35,000,000 NOTES ARE SOLD BY CITY; Banks Take Tax Anticipation Obligations at 1 1/2 Per Cent -- Other Public Financing | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/imrs-harrison-b-rileyi.html | IMRS. HARRISON B. RILEYI | True | Special to The New York TL [ | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/kudner-agency-names-senior-vice-presidents.html | Kudner Agency Names Senior Vice Presidents | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/max-silvsti-z6-a-lawyere-warki.html | MAX SILVSTI Z6, A LAWYe!NN E WARKI | True | Sped.l to The New York Times. [ | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/publisher-aids-scout-drive.html | Publisher Aids Scout Drive | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/klan-symbol-reappears-fiery-cross-placed-at-house-of-negro-lawyer.html | KLAN SYMBOL REAPPEARS; Fiery Cross Placed at House of Negro Lawyer in Richmond | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wendell-p-norten.html | WENDELL P. NORTC)N | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/no-transit-strife-seen-over-wages-unions-are-part-of-family-ogrady.html | NO TRANSIT STRIFE SEEN OVER WAGES; Unions Are 'Part of Family,' O'Grady Says at Transit Police Graduation | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rails-accept-pay-plan-agree-conditionally-to-board-findings-in.html | RAILS ACCEPT PAY PLAN; Agree Conditionally to Board Findings in Dispute | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/american-and-uaw-settle-key-issues.html | AMERICAN AND U.A.W. SETTLE KEY ISSUES | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/marciano-loses-two-pounds.html | Marciano Loses Two Pounds | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/william-dannenberg.html | WILLIAM DANNENBERG | True | Specfa! to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/auto-deaths-decrease-states-nonfatal-accidents-are-reported-on-rise.html | AUTO DEATHS DECREASE; State's Non-Fatal Accidents Are Reported on Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/career-girl-wins-prize-for-recipe.html | Career Girl Wins Prize For Recipe | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/nixon-active-on-vacation.html | Nixon Active on Vacation | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/germany-tops-britain-rail-strike-in-june-in-england-slashed-steel.html | GERMANY TOPS BRITAIN; Rail Strike in June in England Slashed Steel Output | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dr-sack-in-new-cornell-post.html | Dr. Sack in New Cornell Post | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/figure-faults-in-women-cut-down-by-snug-skirts.html | Figure Faults in Women Cut Down by Snug Skirts | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/shell-buys-atom-smasher.html | Shell Buys Atom Smasher | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wood-field-and-stream-atlantic-tuna-tourney-again-canceled-by.html | Wood, Field and Stream; Atlantic Tuna Tourney Again Canceled by Hurricane -- Boats Set for Blow | True | By Raymond R. Campspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/indians-win-to-lead-league-kiner-4run-blow-trips-detroit-64-he.html | Indians Win to Lead League; KINER 4-RUN BLOW TRIPS DETROIT, 6-4 He Connects for Indians in 9th After Tigers Capture Lead on Torgason Homer | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/samuel-b-coffin.html | SAMUEL B. COFFIN | True | Specao 'e New York Times, | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/ohio-blast-kills-18-levels-six-buildings.html | OHIO BLAST KILLS 18, LEVELS SIX BUILDINGS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/companions-for-summer-drinks-finger-foods-seafood-spreads.html | Companions for Summer Drinks: Finger Foods; Seafood, Spreads, Vegetables Among Easy-to-Fix Canapes | True | By Jane Nickerson | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/f-h-a-ousts-four-in-windfall-case-us-takes-over-big-brooklyn.html | F. H. A. OUSTS FOUR IN WINDFALL CASE; U.S. Takes Over Big Brooklyn Project After Removal of Corporate Directors | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rl-s-regan-lawyer-former-state-aide.html | rl. S. REGAN, LAWYER, FORMER STATE AIDE | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/magazine-delivery-halted-by-a-strike.html | MAGAZINE DELIVERY HALTED BY A STRIKE | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/german-reds-to-store-hair.html | German Reds to Store Hair | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/customs-income-up-here-for-july-collections-of-27657638-were-almost.html | CUSTOMS INCOME UP HERE FOR JULY; Collections of $27,657,638 Were Almost $5,000,000 Above a Year Ago | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/decorating-hints-at-store-rooms.html | Decorating Hints At Store Rooms | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/korean-bus-crash-kills-10.html | Korean Bus Crash Kills 10 | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/trend-toward-3d-party-grows-in-south-governor-timmerman-says-in.html | Trend Toward 3d Party Grows in South, Governor Timmerman Says in Chicago | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hurricane-loafs-city-has-a-chance-if-avoiding-blow-storm-spins-like.html | HURRICANE LOAFS; CITY HAS A CHANCE IF AVOIDING BLOW; Storm Spins Like Mad Top Off South Carolina, but Moves Only 25 Miles ADVANCE IS DUE TODAY But High-Pressure Area May Turn It to Sea -- Safety Measures Stepped Up HURRICANE LOAFS; MIGHT SPARE CITY | True | By Charles Grutzner | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/youngsters-haven-while-parents-shop.html | Youngsters' Haven While Parents Shop | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mrs-abbie-jamison.html | MRS. ABBIE JAMISON | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/fabric-imprints-link-weaving-to-early-asians-afghan-shards-yield.html | Fabric Imprints Link Weaving to Early Asians; Afghan Shards Yield Clue to a Culture of 5,000 Years Ago | True | By Sanka Knox | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/no-coffee-shortage-due.html | No Coffee Shortage Due | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/new-schools-plans-are-filed-with-city.html | NEW SCHOOLS PLANS ARE FILED WITH CITY | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/60000-witnesses-at-rally.html | 60,000 Witnesses at Rally | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/george-landy.html | GEORGE LANDY | True | .pecial to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dr-irving-messer.html | DR. IRVING MESSER | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/any-job-erosion-idea-washed-out-by-dulles.html | Any Job 'Erosion' Idea Washed Out by Dulles | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/heads-shoe-company.html | Heads Shoe Company | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/son-to-mrs-james-j-tuffin.html | Son to Mrs. James J, Tuffin | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mss-oram-fiancee-of-h-lee-kanter.html | M[SS ORAM FIANCEE OF H. LEE KANTER | True | Special to e New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/british-sailor-gets-year-for-attack-on-officer.html | British Sailor Gets Year For Attack on Officer | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/u-s-and-laos-tighten-ties.html | U. S. and Laos Tighten Ties | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/golf-widows-not-bored-wives-putter-and-chat-while-pros-chip-and.html | GOLF WIDOWS NOT BORED; Wives Putter and Chat While Pros Chip and Putt | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/court-oath-taken-by-mary-donlon-upstate-woman-sworn-in-as-customs.html | COURT OATH TAKEN BY MARY DONLON; Upstate Woman Sworn In as Customs Judge in a Folksy Ceremony -- To Serve Here | True | By Bess Furmanspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/trust-law-fund-revealed.html | Trust Law Fund Revealed | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/basilio-easily-defeats-scortichini-on-points-in-nontitle-fight-at.html | Basilio Easily Defeats Scortichini on Points in Non-Title Fight at Garden; UNBEATEN STREAK REACHES 13 BOUTS Basilio Batters Scortichini With Both Hands to Score by Unanimous Decision | True | By William J. Briordy | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/police-eligible-sues-to-clear-red-taint.html | POLICE ELIGIBLE SUES TO CLEAR RED TAINT | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mayo-man-sees-fallacy-in-smokingcancer-link.html | Mayo Man Sees Fallacy In Smoking-Cancer Link | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hong-kong-frees-kiehn-american-says-he-will-fast-till-ouster-move.html | HONG KONG FREES KIEHN; American Says He Will Fast Till Ouster Move Ends | True | Special to The New York Times | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/to-ease-travel-bans-lifting-of-restrictions-on-soviet-and-american.html | To Ease Travel Bans; Lifting of Restrictions on Soviet and American Visits Urged | True | CLARENCE E. PICKETT, | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/new-pakistan-chief-seeking-a-coalition.html | NEW PAKISTAN CHIEF SEEKING A COALITION | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/pearl-harbor-memorial-backed.html | Pearl Harbor Memorial Backed | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/corn-is-the-king-in-volga-valley-but-hot-asia-winds-and-poor-soil.html | CORN IS THE KING IN VOLGA VALLEY; But Hot Asia Winds and Poor Soil May Force Moscow to Plant Other Crops | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/downturn-halts-in-sluggish-mart-average-rises-115-to-30129-but-447.html | DOWNTURN HALTS IN SLUGGISH MART; Average Rises 1.15 to 301.29 -- but 447 Issues Decline as Only 424 Advance VOLUME OFF TO 1,580,000 Smallest in More Than Year -- Chemicals, Metals and Aircrafts Are Strong DOWNTURN HALTS IN SLUGGISH MART | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/air-transports-need-nurses.html | Air Transports Need Nurses | True | | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/city-gets-ready-to-battle-storm-mayors-emergency-group-to-meet.html | CITY GETS READY TO BATTLE STORM; Mayor's Emergency Group to Meet Today, Headed by Police Commissioner | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/finance-company-backs-car-terms-average-down-payment-not-reduced-c.html | FINANCE COMPANY BACKS CAR TERMS; Average Down Payment Not Reduced, C. I. T. Reports -- G. M. A. C. Cautious FINANCE COMPANY BACKS CAR TERMS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hints-on-cleaning-paintings-at-home.html | Hints on Cleaning Paintings at Home | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/ohrbachs-buying-as-agent.html | Ohrbach's Buying as Agent | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/student-i5-fiahcei-of-miss-rupreghti-richard-marvin-carlisle-jr.html | STUDENT I5 FIAHCEI OF MISS RUPREGHTI; Richard Marvin Carlisle Jr, Duke Senior, to Wed Colby Junior College Alumna | | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/american-pros-triumph-easily-in-chicago-golf-demaret-defeats.html | American Pros Triumph Easily in Chicago Golf; DEMARET DEFEATS LEONARD, 5 AND 4 U. S. Pros Win Six of Eight Tests With Foreigners on Chicago Links | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/sill-charles-bartlett.html | Sill CHARLES BARTLETT | True | Special to The New York Times, | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/linen-show-in-1956-to-shift-to-august.html | LINEN SHOW IN 1956 TO SHIFT TO AUGUST | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/austin-w-b-aylitts.html | AUSTIN W. B AYLITTS | True | Secial to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/55-fair-aims-at-consumer.html | '55 Fair Aims At Consumer | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/marioh-e-bauer-composer-is-dead-exponent-of-contemporary-music-was.html | MARIOH E. BAUER, COMPOSER; IS DEAD; Exponent of Contemporary Music Was 67Author, Lecturer Taught Here | | Special to The tew York Ttme | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/canada-building-a-new-reactor-to-speed-up-atomic-electricity.html | Canada Building a New Reactor To Speed Up Atomic Electricity; Advanced Nature of Device Is Described at Geneva -- Goal Is to Ease Difference in the Country's Power Prices | | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rites-held-for-killa-financier-and-publisher-in-canada-died.html | RITES HELD FOR KILLA; Financier and Publisher, in Canada Died Saturday J | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/louis-john-walter.html | LOUIS JOHN WALTER | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/sales-rise-seen-in-dietetic-foods-maker-of-lowcalorie-items-says.html | SALES RISE SEEN IN DIETETIC FOODS; Maker of Low-Calorie Items Says Volume Will Double in the Next Two Years | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/27-entertainers-face-red-inquiry-house-hearing-here-to-hunt.html | 27 ENTERTAINERS FACE RED INQUIRY; House Hearing Here to Hunt Leftists on Stage, Screen, TV and Radio Next Week House Un-American Unit Calls 27 Entertainers to Inquiry Here | | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/williams-cited-example.html | Williams Cited 'Example' | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/burial-of-pows-related-at-trial-undertaker-at-camp-says-gallaghers.html | BURIAL OF P.O.W.'S RELATED AT TRIAL; 'Undertaker' at Camp Says Gallagher's Alleged Victims Were Placed in Snow | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/cards-beat-braves-72-musials-1000th-extrabase-blow-helps-gain.html | CARDS BEAT BRAVES, 7-2; Musial's 1,000th Extra-Base Blow Helps Gain Victory | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/gladdie-girl-triumphs.html | Gladdie Girl Triumphs | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/libby-mneill-case-continuing-today.html | LIBBY, M'NEILL CASE CONTINUING TODAY | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/u-s-sixmeter-yachts-win.html | U. S. Six-Meter Yachts Win | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/home-loan-bank-board-swears-in-new-member.html | Home Loan Bank Board Swears In New Member | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/1st-army-displays-its-battle-honors.html | 1ST ARMY DISPLAYS ITS BATTLE HONORS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dulles-voices-hope-on-red-china-talks.html | DULLES VOICES HOPE ON RED CHINA TALKS | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/defeat-of-highway-plan-vote-attributed-to-opposition-to-earmarking.html | Defeat of Highway Plan; Vote Attributed to Opposition to Earmarking of Funds, Tax Inequity | True | FRANK E. SMITH. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/to-push-west-side-candidate.html | To Push West Side Candidate | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/johnprimr0ge82-an-industrialist-retiredvice-chairman-ofi-foster.html | JOHNPRIMR0gE,82,, AN INDUSTRIALIST; ,Retired.Vice 'Chairman ofI Foster Wheeler Corp, Dies I Consulting Engineer' I | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mayor-gives-safety-hints.html | Mayor Gives Safety Hints | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/scylla-wins-star-race-but-emme-retains-first-place-in-atlantic.html | SCYLLA WINS STAR RACE; But Emme Retains First Place in Atlantic Coast Sailing | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/congress-to-study-u-s-plant-cutbacks.html | CONGRESS TO STUDY U. S. PLANT CUTBACKS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/panama-service-unit-formed.html | Panama Service Unit Formed | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dr-albert-pohly-dies-physician-87-was-on-lenoxl-hill-and-mt-sinai.html | DR. ALBERT POHLY DIES; Physician, 87, Was on Lenoxl Hill and Mt, Sinai Staffs I | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/south-on-the-march.html | South on the March | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/printers-lease-queens-building-blockfront-structure-on-36th-st-long.html | PRINTERS LEASE QUEENS BUILDING; Blockfront Structure on 36th St, Long Island City, Taken by Publishers Company | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/nathan-shydlower.html | NATHAN SHYDLOWER | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/william-hall-weds-mrs-mary-roberts1.html | WILLIAM HALL WEDS[ MRS. MARY ROBERTS1 | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/egyptian-mission-in-peiping.html | Egyptian Mission in Peiping | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/home-finance-issues-placed.html | Home Finance Issues Placed | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mrs-landy-is-asked-to-tell-about-reds.html | MRS. LANDY IS ASKED TO TELL ABOUT REDS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/enterprise-pays-but-not-always-piersall-bunts-on-own-for-red-sox.html | ENTERPRISE PAYS, BUT NOT ALWAYS; Piersall Bunts on Own for Red Sox Out, McDougald Does Same for Run | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/russians-split-in-groups.html | Russians Split in Groups | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hatta-rejects-cabinet-tells-indonesian-party-head-to-submit-new.html | HATTA REJECTS CABINET; Tells Indonesian Party Head to Submit New List | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/u-s-navy-blood-aids-greek.html | U. S. Navy Blood Aids Greek | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/toy-stove-really-hot-item-sent-from-brazil-found-to-hold-1100-in.html | TOY STOVE REALLY 'HOT'; Item Sent From Brazil Found to Hold $1,100 in Diamonds | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/pirates-score-in-tenth-beat-phillies-32-on-single-by-lynch-friend.html | PIRATES SCORE IN TENTH; Beat Phillies, 3-2, on Single by Lynch -- Friend Victor | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/russians-cite-cure-in-atomic-radiation.html | RUSSIANS CITE CURE IN ATOMIC RADIATION | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/a-f-l-calls-visits-to-russia-mistake.html | A. F. L. CALLS VISITS TO RUSSIA 'MISTAKE' | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mary-w-fisher-be3ohle8-a-brid-married-in-a-presbyterian-church-in-in.html | MARY W. FISHER BE3Ohl8 A BRID[; Married in a Presbyterian Church :[n Indiana, Pa., to Dr;. Graham G. Landrum | True | Special to The New York Tlme. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/music-allbeethoven-5-chamber-works-are-heard-at-tanglewood.html | Music: All-Beethoven; 5 Chamber Works Are Heard at Tanglewood | True | By Howard Taubmanspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wingdeely.html | WingDeely | True | Speal To The IVew York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/sports-of-the-times-oars-that-sweep.html | Sports of The Times; Oars That Sweep | True | By Allison Danzig | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/the-hells-canyon-dams.html | THE HELL'S CANYON DAMS | True | | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/tokyo-to-assure-u-s-on-politics-premier-plans-to-send-key-party.html | TOKYO TO ASSURE U. S. ON POLITICS; Premier Plans to Send Key Party Aide Here to Stress Conservatives' Strength | True | By William J. Jordenspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/discusses-his-future.html | Discusses His Future | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/control-measure-for-a-e-c-signed-but-president-scores-rider-by.html | CONTROL MEASURE FOR A. E. C. SIGNED; But President Scores Rider by Democrats Attacking Methods of Strauss | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/el-tiempo-of-bogota.html | EL TIEMPO OF BOGOTA | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/indians-say-3000-will-invade-goa-peaceful-bid-to-enter-colony.html | INDIANS SAY 3,000 WILL 'INVADE' GOA; 'Peaceful' Bid to Enter Colony Monday Will Ignore Nehru Ban -- Portuguese Firm | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/powers-quits-curtisswright.html | Powers Quits Curtiss-Wright | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/1955-farm-output-seen-at-new-peak-august-government-estimate-shows.html | 1955 FARM OUTPUT SEEN AT NEW PEAK; August Government Estimate Shows Crops and Livestock Surpassing Levels of 1948 JULY OUTLOOK BETTERED 3,477 Million Bushels of Corn Second Highest in History -What Exceeding Quotas 1955 FARM OUTPUT SEEN AT NEW PEAK | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mr-hoovers-birthday.html | MR. HOOVER'S BIRTHDAY | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/18250-test-goes-t0-blue-banner-rokeby-filly-triumphs-over-smart.html | $18,250 TEST GOES T0 BLUE BANNER; Rokeby Filly Triumphs Over Smart Devil by Length and Half' at Saratoga | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/formosa-aide-will-visit-u-s.html | Formosa Aide Will Visit U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/exportimport-bank-grants-credit-lines.html | EXPORT-IMPORT BANK GRANTS CREDIT LINES | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/australians-and-italians-honored-at-philadelphia-tennis-reception.html | Australians and Italians Honored At Philadelphia Tennis Reception | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hechtlancaster-plans-new-film-assigns-lehman-author-of-sweet-smell.html | HECHT-LANCASTER PLANS NEW FILM; Assigns Lehman, Author of 'Sweet Smell of Success,' to Write Screen Play | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/coffee-futures-sag-wool-rises-rubber-prices-drop-other-commodities.html | COFFEE FUTURES SAG; WOOL RISES; Rubber Prices Drop -- Other Commodities Generally Lower in Quiet Trade | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/jersey-utility-maps-growth.html | Jersey Utility Maps Growth | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/best-gettysburg-golf-score.html | Best Gettysburg Golf Score | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/spice-map-of-the-world.html | Spice Map of the World | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/official-denies-austin-is-disbanding-in-u-s.html | Official Denies Austin Is Disbanding in U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/columbia-broadcasting-first-half-sales-and-earnings-set-records-net.html | COLUMBIA BROADCASTING; First Half Sales and Earnings Set Records -- Net Up 22.2% | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/eyetoeye-on-coffee-colombia-and-brazil-foresee-2-years-of-price.html | 'EYE-TO-EYE' ON COFFEE; Colombia and Brazil Foresee 2 Years of Price Stability | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/tomarryi-physician-e-milmani-dr-anne-i.html | TO..MARRYi PHYSICIAN E. MILMANI DR. ANNE i" | True | Special to The New York Times.- i | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/onion-trading-extended.html | Onion Trading Extended | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/harrimans-aims-assailed-by-heck.html | HARRIMAN'S AIMS ASSAILED BY HECK | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rumanian-refugees-get-food.html | Rumanian Refugees Get Food | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mscr-jon-kenvy-oabvp4s__ror-811.html | MSCR. JON KENVY, OABVp4S__rOR, 811 | True | Special to The l'ew York Times. J | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rsl-sittoorinlinelrewed.html | rsl sittoorinlinelRewed | True | SPECIAL TO THE NEW YORK TIMES | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/todays-blood-donors-naval-supply-unit-and-penney-personnel-to.html | TODAYS BLOOD DONORS; Naval Supply Unit and Penney Personnel to Contribute | True | | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/to-collect-data-on-jobless.html | To Collect Data on Jobless | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/howrey-resigns-as-head-of-f-t-c-johnw-gwynne-will-get-post-former.html | HOWREY RESIGNS AS HEAD OF F. T. C.; JohnW. Gwynne Will Get Post — Former Governor Named to Commission | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/new-haven-trains-late-two-from-stamford-scene-of-hearing-are-behind.html | NEW HAVEN TRAINS LATE; Two From Stamford, Scene of Hearing, Are Behind Schedule | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/doityourself-cooling-gets-an-outlet-in-capital.html | Do-It-Yourself Cooling Gets an Outlet in Capital | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/army-names-intelligence-chief.html | Army Names Intelligence Chief | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/atlantic-refinings-halfyear-net-eases-to-203-a-share-rise-in-costs.html | Atlantic Refining's Half-Year Net Eases To $2.03 a Share — Rise in Costs Blamed | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/pennsylvania-asks-one-freight-depot.html | PENNSYLVANIA ASKS ONE FREIGHT DEPOT | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/grains-mark-time-awaiting-report-wheat-shows-firmer-tone-rains-ease.html | GRAINS MARK TIME AWAITING REPORT; Wheat Shows Firmer Tone -- Rains Ease Anxiety Over Damage to Corn Crop | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/progress-noted-in-tv-strike-talk-actors-guild-comments-after.html | PROGRESS NOTED IN TV STRIKE TALK; Actors Guild Comments After Negotiators Meet 2d Day on Film Rerun Dispute | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/anderson-upsets-shea-to-gain-quarterfinals-at-newport-australian.html | Anderson Upsets Shea to Gain Quarter-Finals at Newport; AUSTRALIAN WINS AT TENNIS, 8-6,6-4 Anderson Tops 2d-Seeded Shea -- Mayne Victor Over Burrows by 6-4,6-4 | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/square-terminal-on-hudson-slated-city-designs-a-15000000-haven-at.html | SQUARE TERMINAL ON HUDSON SLATED; City Designs a $15,000,000 Haven at West Houston St. for Holland-America Line Square Ship Terminal Is Planned By City for Holland-America Line | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/pravda-reports-volga-oil-find.html | Pravda Reports Volga Oil Find | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/goodrich-attains-new-high-levels-sales-and-earnings-best-for-any.html | GOODRICH ATTAINS NEW HIGH LEVELS; Sales and Earnings Best for Any Half Year in History - Other Company Reports | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/fall-from-car-fatal-boy-2-dies-mother-is-hurt-in-leap-to-save-him.html | FALL FROM CAR FATAL; Boy, 2, Dies, Mother Is Hurt in Leap to Save Him | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/president-plays-commuters-role-three-trips-between-farm-and-office.html | PRESIDENT PLAYS COMMUTER'S ROLE; Three Trips Between Farm and Office Will Precede Sunday Start for Denver LESS THAN HOUR BY AIR Wife Staying at Gettysburg, May Go West With Him After His Return East Aug. 24 | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/cotton-prices-dip-15c-to-160-bale-trading-moderately-active-big.html | COTTON PRICES DIP 15C TO $1.60 BALE; Trading Moderately Active -- Big Drop in Far Months Follows Early Selling | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/poet-still-missing-on-coast.html | Poet Still Missing on Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/conductor-rejects-bid-mitchell-of-national-symphony-bars.html | CONDUCTOR REJECTS BID; Mitchell of National Symphony Bars Indianapolis Offer | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/cleveland-plans-for-games.html | Cleveland Plans for Games | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-7-no-title-idea-is-to-get-errors-out-of-way-before-big-job.html | Article 7 -- No Title; Idea Is to Get Errors Out of Way Before Big Job Begins | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dodgers-top-giants-brooks-capture-5to4-decision-in-game-stopped-by.html | Dodgers Top Giants; Brooks Capture 5-to-4 Decision In Game Stopped by Rain in 7th Dodgers Take Second in Row From Giants -- Spooner Is Victor in Relief Role | True | By Roscoe McGowen | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/strike-due-at-singapore-base.html | Strike Due at Singapore Base | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wightman-cup-draw-today.html | Wightman Cup Draw Today | True | | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/line-sets-7-winter-cruises.html | Line Sets 7 Winter Cruises | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/end-to-war-is-asked-at-hiroshima-rally.html | END TO WAR IS ASKED AT HIROSHIMA RALLY | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/bob-kuntz-288-is-best-frank-strafaci-second-with-290-in-ike-golf.html | BOB KUNTZ' 288 IS BEST; Frank Strafaci Second With 290 in Ike Golf Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/43-workers-leave-sea-radar-island.html | 43 WORKERS LEAVE SEA RADAR ISLAND | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/the-fighting-first.html | THE FIGHTING "FIRST" | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/johnson-johnson-halfyear-sales-and-earnings-reach-new-high-levels.html | JOHNSON & JOHNSON; Half-Year Sales and Earnings Reach New High Levels | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/frozen-food-code-drafted-by-ftc-rebates-and-push-money-banned-dairy.html | FROZEN FOOD CODE DRAFTED BY F.T.C.; Rebates and 'Push Money' Banned -- Dairy Industry Complaints Recalled | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/farm-population-drops-reduction-of-3000000-since-1950-continues.html | FARM POPULATION DROPS; Reduction of 3,000,000 Since 1950 Continues Trend | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/gasoline-stocks-dip-529000-bbls-supplies-last-week-declined-to.html | GASOLINE STOCKS DIP 529,000 BBLS.; Supplies Last Week Declined to 156,476,000 Barrels -- Light Fuel Oil Increased | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dulles-remarks-on-korea.html | Dulles Remarks on Korea | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/bronx-block-is-sold-property-is-in-line-with-new-haven-r-r.html | BRONX BLOCK IS SOLD; Property Is in Line With New Haven R. R. Expansion Plans | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/312219-bank-theft-solved-fbi-says-big-bank-robbery-reported-solved.html | $312,219 Bank Theft Solved, F.B.I. Says; BIG BANK ROBBERY REPORTED SOLVED | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/soviet-is-polling-visitors-on-geneva-atom-exhibit.html | Soviet Is Polling Visitors On Geneva Atom Exhibit | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/du-munt-proposes-a-video-spinoff-stock-in-new-broadcasting-company.html | DU MUNT PROPOSES A VIDEO 'SPIN-OFF'; Stock in New Broadcasting Company Would Be Issued to Present Shareholders | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/peron-aides-seek-delay-on-church-committee-would-put-off-for-6.html | PERON AIDES SEEK DELAY ON CHURCH; Committee Would Put Off for 6 Months Vote on Splitting Catholicism From State | True | By Edward A. Morrowspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/city-studies-new-post-mayor-tells-of-plans-to-open-washington-trade.html | CITY STUDIES NEW POST; Mayor Tells of Plans to Open Washington Trade Office | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/small-lands-eye-nuclear-energy-delegates-at-geneva-parley-scan.html | SMALL LANDS EYE NUCLEAR ENERGY; Delegates at Geneva Parley Scan Immediate Prospects of Employing Reactors | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/soviet-makes-bid-to-western-art-actors-singers-and-painters-listed.html | SOVIET MAKES BID TO WESTERN ART; Actors, Singers and Painters Listed by Cultural Leaders in 'Spirit of Geneva' | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/ottawa-unit-quits-news-guild.html | Ottawa Unit Quits News Guild | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/stevenson-plans-statement-on-56-within-4-months-will-reveal.html | STEVENSON PLANS STATEMENT ON '56 WITHIN 4 MONTHS; Will Reveal Decision on Race -- Governors Expect Him to Seek the Presidency STEVENSON PLAN TO RUN REPORTED | True | By Leo Eganspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/harriman-to-dedicate-air-base.html | Harriman to Dedicate Air Base | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/danes-get-usfinanced-ship.html | Danes Get U.S.-Financed Ship | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/reporters-trade-jobs-in-mideast-two-new-york-times-men-switch-their.html | REPORTERS TRADE JOBS IN MID-EAST; Two New York Times Men Switch Their Roles in Jerusalem and Cairo | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/jacob-j-levey.html | JACOB J. LEVEY | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/nicaragua-found-in-nervous-state-principal-focus-of-disquiet-said.html | NICARAGUA FOUND IN NERVOUS STATE; Principal Focus of Disquiet Said to Be Whether Somoza Aims to Succeed Himself | True | By Paul P. Kennedyspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/todays-raid-siren-test-is-canceled-by-storm.html | Today's Raid Siren Test Is Canceled by Storm | True | | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/bentongavin.html | Benton--Gavin | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mob-wrecks-italian-town-hall.html | Mob Wrecks Italian Town Hall | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/group-drops-poll-on-utility-merger.html | GROUP DROPS POLL ON UTILITY MERGER | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/lundy-loses-court-plea-request-to-examine-minutes-of-grand-jury.html | LUNDY LOSES COURT PLEA; Request to Examine Minutes of Grand Jury Denied | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/commodity-index-dips-figure-for-tuesday-was-899-against-mondays-901.html | COMMODITY INDEX DIPS; Figure for Tuesday Was 89.9 Against Monday's 90.1 | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/allard-pierson.html | ALLARD PIERSON | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/farewell-to-tea-bags.html | Farewell to Tea Bags | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/peril-is-stressed.html | Peril Is Stressed | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/portugal-accuses-india.html | Portugal Accuses India | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/film-reversal-sought-johnston-will-hear-appeal-of-camera-for-code.html | FILM REVERSAL SOUGHT; Johnston Will Hear Appeal of 'Camera' for Code Seal | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dividend-payments-on-stocks-on-big-board-set-3-new-highs-total.html | Dividend Payments on Stocks On Big Board Set 3 New Highs; Total Rises 9.6% to Best Level for Any First Half; 3 Billions Exceeded; New Peak Attained 3th Time | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/plane-victims-bodies-found.html | Plane Victims' Bodies Found | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mrs-bartol-tops-two-golf-rivals-gains-westchesterfairfield-event.html | MRS. BARTOL TOPS TWO GOLF RIVALS; Gains Westchester-Fairfield Event Final -- Mrs. Nesbitt Also Advances on Links | True | By Maureen Orcuttspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/reshevsky-beats-bolton-in-chess-master-victor-second-time-in-u-s.html | RESHEVSKY BEATS BOLTON IN CHESS; Master Victor Second Time in U. S. Open Tourney -Evans Splits Point | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/boston-appeals-for-polio-nurses-bay-state-cases-top-1000-health.html | BOSTON APPEALS FOR POLIO NURSES; Bay State Cases Top 1,000 -- Health Official Speaks of 'Mild Epidemic' | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/ousted-official-backed-jewish-congress-makes-plea-for-u-s-aide-on.html | OUSTED OFFICIAL BACKED; Jewish Congress Makes Plea for U. S. Aide on Minorities | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/aftra-ratifies-hearings-clause-approves-disciplinary-action-against.html | A.F.T.R.A. RATIFIES HEARINGS CLAUSE; Approves Disciplinary Action Against Members Who Bar Answers on Red Ties | True | By Val Adams | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/bond-share-co-sees-assets-soar-123321621-total-june-30-is-18852000.html | BOND & SHARE CO. SEES ASSETS SOAR; $123,321,621 Total June 30 Is $18,852,000 Rise Over the Level of Last Year | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/governors-press-on-us-road-plan-chicago-parley-bids-congress-speed.html | GOVERNORS PRESS ON U.S. ROAD PLAN; Chicago Parley Bids Congress Speed Program -- Group Divided on Financing | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/lehman-off-to-europe-senator-sails-for-france-italy-switzerland-and.html | LEHMAN OFF TO EUROPE; Senator Sails for France, Italy, Switzerland and England | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/major-barbara-bought-by-team-stevens-and-joseph-plan-revival-of.html | 'MAJOR BARBARA' BOUGHT BY TEAM; Stevens and Joseph Plan Revival of Shaw Work -- Richardson Is Sought | True | By Louis Calta | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/robert-m-hafter.html | ROBERT M. HAFTER | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rhee-and-u-n-curb-siege-of-truce-unit-rhee-u-n-check-korea.html | Rhee and U. N. Curb Siege of Truce Unit; RHEE, U. N. CHECK KOREA BESIEGERS | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/white-sox-lose-drop-to-2d-place-athletics-stave-off-chicago-rallies.html | WHITE SOX LOSE DROP TO 2D PLACE; Athletics Stave Off Chicago Rallies to Triumph, 5 to 4 -- Lopez Homer Decides | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hugh-o-harle-73-a-retired-broker-s-former-head-f-own-firm.html | HUGH O. HARLE, 73, A RETIRED BROKER; [S Former Head f Own Firm Dead—Member of Jury in First Hines Trial | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/stanley-s-crick.html | STANLEY'S. CRICK | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/joseph-george-singer.html | JOSEPH GEORGE SINGER | True | SPacial to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/pibul-depriving-ministers-of-authority-as-thailand-acts-to-abolish.html | Pibul Depriving Ministers of Authority As Thailand Acts to Abolish Monopolies | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/cyprus-postal-clerk-slain.html | Cyprus Postal Clerk Slain | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/east-side-building-gets-new-financing.html | EAST SIDE BUILDING GETS NEW FINANCING | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/u-s-units-queried-on-their-secrecy-house-group-in-blunt-memo-asks.html | U. S. UNITS QUERIED ON THEIR SECRECY; House Group in Blunt Memo Asks 60 Agencies What They Are Concealing 80 QUESTIONS ARE ASKED Action Inspired by Protests That Public Information Has Been Withheld | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/albertj-arbogast-sr.html | ALBERT J. ARBOGAST SR. | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/miss-hemingwan-engaged-to-wed-alumna-of-bradford-junior-coilefe.html | 'MISS HEMINGWAN ENGAGED TO WED; Alumna of Bradford Junior Coilef¬e Will Be Bride of McA. Donald Ryan | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/steel-production-short-of-records-the-july-and-seven-months-figures.html | STEEL PRODUCTION SHORT OF RECORDS; The July and Seven Months' Figures Second Highest for the U. S. Industry' STEEL PRODUCTION SHORT OF RECORDS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/concert-in-ellenville-threat-of-rain-at-festival-keeps-audience-to.html | CONCERT IN ELLENVILLE; Threat of Rain at Festival Keeps Audience to 1,800 | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/isak-dinesen-has-surgery.html | Isak Dinesen Has Surgery | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/latin-population-may-double.html | Latin Population May Double | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/painting-stucco.html | Painting Stucco | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/margaret-truman-in-europe.html | Margaret Truman in Europe | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/buffer-zone-plan-splits-the-allies-military-advisers-of-france-and.html | BUFFER ZONE PLAN SPLITS THE ALLIES; Military Advisers of France and U. S. Said to Oppose Eden Security Proposal | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/shares-in-london-continue-to-rise-atomic-power-stocks-lead.html | SHARES IN LONDON CONTINUE TO RISE; Atomic Power Stocks Lead Industrials -- Government Issues Show Declines | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/city-weighs-rises-for-more-workers.html | CITY WEIGHS RISES FOR MORE WORKERS | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/little-cesar-triumphs-halts-gianelli-in-2d-round-to-keep.html | LITTLE CESAR TRIUMPHS; Halts Gianelli in 2d Round to Keep Philippinos Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/keep-starch-from-sticking.html | Keep Starch From Sticking | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/few-postal-dismissals-seen.html | Few Postal Dismissals Seen | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/world-bank-makes-12000000-loan-to-modernize-expand-thailand-railway.html | World Bank Makes $12,000,000 Loan To Modernize, Expand Thailand Railway | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/home-manicure-requires-patience-and-a-light-hand.html | Home Manicure Requires Patience and a Light Hand | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/boatmen-prepare-for-storm-attack-owners-clubs-and-yards-in-city.html | BOATMEN PREPARE FOR STORM ATTACK; Owners, Clubs and Yards in City Area Check Gear and Seek Room for Blow | True | By Ira Henry Freeman | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/robinar-equals-mark-filly-ties-del-mar-record-of-109-for-six.html | ROBINAR EQUALS MARK; Filly Ties Del Mar Record of 1:09 for Six Furlongs | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/british-announce-a-2for1-reactor-experimental-nuclear-device-yields.html | BRITISH ANNOUNCE A 2-FOR-1 REACTOR; Experimental Nuclear Device Yields Twice as Much Atom Fuel as It Consumes BRITISH DISCLOSE A 2-FOR-1 REACTOR | | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/40-unions-in-britain-seek-higher-wages.html | 40 UNIONS IN BRITAIN SEEK HIGHER WAGES | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wind-during-hurricane-hits-from-any-direction.html | Wind During Hurricane Hits From Any Direction | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/magsaysay-wins-a-double-victory-congress-votes-land-reform-bill-and.html | MAGSAYSAY WINS A DOUBLE VICTORY; Congress Votes Land Reform Bill and Party Backs His Pro-U. S. Foreign Policy | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wool-conference-set-surplus-disposals-incentive-prices-to-be.html | WOOL CONFERENCE SET; Surplus Disposals, Incentive Prices to Be Discussed | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/judy-mintz-keeps-title-glen-oaks-girl-cards-83-in-metropolitan.html | JUDY MINTZ KEEPS TITLE; Glen Oaks Girl Cards 83 in Metropolitan Junior Golf | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/at-81-hoover-defends-nation-against-its-critics-dedicating-boyhood.html | At 81, Hoover Defends Nation Against Its Critics; Dedicating Boyhood Home in Oregon, He Lists U. S. Virtues HOOVER ANSWERS CRITICISM OF U. S. | | By Lawrence E. Daviesspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/atom-will-power-small-submarine-a-e-c-contract-is-awarded-to-a-new.html | ATOM WILL POWER SMALL SUBMARINE; A. E. C. Contract Is Awarded to a New York Company for Suitable Reactor | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/actors-to-study-bard-stratford-players-among-100-starting-yale.html | ACTORS TO STUDY BARD; Stratford Players Among 100 Starting Yale Course Today | True | Special to The New Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/texas-pair-wins-the-life-masters-two-come-from-far-behind-to-take.html | TEXAS PAIR WINS THE LIFE MASTERS; Two Come From Far Behind to Take Most Important Event in Bridge Tilt | | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/celler-contempt-move-fails-to-unlock-trade-unit-files-trade-unit.html | Celler Contempt Move Fails To Unlock Trade Unit Files; TRADE UNIT DEFIES THREAT BY CELLER | | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/insured-is-victor-in-westbury-trot-5to4-choice-beats-edward-song-by.html | INSURED IS VICTOR IN WESTBURY TROT; 5-to-4 Choice Beats Edward Song by Length and a Half -- D'Artagnan Is Third | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/police-academy.html | POLICE ACADEMY | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/junior-sailing-is-postponed.html | Junior Sailing Is Postponed | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/child-to-mrs-peter-erdman.html | Child to Mrs. Peter Erdman | True | Special to The lew York Times, | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/swaps-in-fast-workout-goes-5-furlongs-in-100-25-over-turf-at.html | SWAPS IN FAST WORKOUT; Goes 5 Furlongs in 1:00 2/5 Over Turf at Chicago | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rio-to-promote-wheat-40000000-fund-is-set-up-to-encourage-wider.html | RIO TO PROMOTE WHEAT; $40,000,000 Fund Is Set Up to Encourage Wider Planting | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/power-output-at-peak-heat-wave-helps-push-total-to-10925000000-kwh.html | POWER OUTPUT AT PEAK; Heat Wave Helps Push Total to 10,925,000,000 K.W.H. | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/text-of-hoover-address-at-dedication-of-boyhood-home-as-national.html | Text of Hoover Address at Dedication of Boyhood Home as National Shrine | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/steel-arch-closed-240-feet-aloft-in-40-000000-newark-bridge.html | Steel Arch Closed 240 Feet Aloft In $40, 000,000 Newark Bridge | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/c-i-t-financial-corp-profits-operations-set-highs-net-201-a-share.html | C. I. T. FINANCIAL CORP.; Profits, Operations Set Highs -Net $2.01 a Share for Half COMPANIES ISSUE EARNING FIGURES | | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/chinese-five-beats-egypt.html | Chinese Five Beats Egypt | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/versatile-fiber-ready-for-fall.html | Versatile Fiber Ready for Fall | True | | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dulles-makes-bid-to-world-to-shun-resort-to-force-suggests-peaceful.html | DULLES MAKES BID TO WORLD TO SHUN RESORT TO FORCE; Suggests Peaceful Methods Be Used to Solve Problems Such as Korean Issue ASKS RHEE BE PATIENT Voices Sympathy With Desire to Oust Red Truce Aides but Rules Out Violence DULLES MAKES BID FOR BAN ON FORCE | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/marblehead-sailing-put-off.html | Marblehead Sailing Put Off | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mrs-robert-bennett.html | MRS. ROBERT BENNETT | True | Special to The lew York Timea. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/milk-talks-go-on-after-brief-halt-both-sides-will-meet-again-today.html | MILK TALKS GO ON AFTER BRIEF HALT; Both Sides Will Meet Again Today After a Flare Up Renews Strike Threat | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/un-charter-review-asked-need-seen-for-amending-provision-for.html | U.N. Charter Review Asked; Need Seen for Amending Provision for Conference This Year | True | JOHN P. DALZELL. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/besunderalpert.html | BesunderAlpert | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/van-beinum-gets-bid-in-u-s.html | Van Beinum Gets Bid in U. S. | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/harlem-building-is-sold-to-church-club-bought-from-finnish-worker.html | HARLEM BUILDING IS SOLD TO CHURCH; Club, Bought From Finnish Worker Group, Is Resold to Gospel Temple | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/two-germans-take-swim-tests-in-spain.html | TWO GERMANS TAKE SWIM TESTS IN SPAIN | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/elected-to-presidency-of-ekco-products-unit.html | Elected to Presidency Of Ekco Products Unit | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/feeling-is-tense-at-jakarta-trial-dutch-and-indonesians-trade.html | FEELING IS TENSE AT JAKARTA TRIAL; Dutch and Indonesians Trade Charges on Netherlander Held as Aider of Rebels JUDGE HAS SOLE POWER Defense Complains of a Lack of Rights -- Colonial Rule Cited by Other Side | True | By Robert Alderspecial To the New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/kluszewski-gets-37th-4-singles-as-redlegs-subdue-cubs-72-63.html | Kluszewski Gets 37th, 4 Singles As Redlegs Subdue Cubs, 7-2, 6-3 | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/heads-fred-astaire-studios.html | Heads Fred Astaire Studios | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/soviet-in-denial-on-submarines.html | Soviet in Denial on Submarines | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/louis-r-engelman.html | LOUIS R. ENGELMAN | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/yanks-nip-red-sox-in-13th-carey-hit-decides-for-larsen-3-to-2.html | Yanks Nip Red Sox in 13th;; CAREY HIT DECIDES FOR LARSEN, 3 TO 2 Yankees' Hurler Takes Third in Row, Stopping Red Sox by Yielding 5 Blows | True | By John Drebinger | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/bowers-released-by-rams.html | Bowers Released by Rams | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/demand-deposits-drop-551000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP $551,000,000; Loans to Business Increase by $84,000,000 Here -- Borrowings Gain | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/prof-charles-j-martini.html | PROF. CHARLES J. MARTINI | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/james-a-benedict.html | JAMES A. BENEDICT | True | Special to The New York Times, | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/califomia-accepts-3-offshore-oil-bids.html | CALIFORNIA ACCEPTS 3 OFFSHORE OIL BIDS | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/musical-to-help-mission-society-proceeds-from-performance-of-reuben.html | MUSICAL TO HELP MISSION SOCIETY; Proceed's From Performance of 'Reuben, Reuben' Nov. 10 Will Aid Welfare Work | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/youngster-pitches-nohitter.html | Youngster Pitches No-Hitter | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rose-adios-takes-pace-at-yonkers-defeats-luette-hanover-by-nose.html | ROSE ADIOS TAKES PACE AT YONKERS; Defeats Luette Hanover by Nose -- Senator Byrd 3d in Blanket Finish | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175032 | B00000548375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/courtney-fordham-wins-880-in-britain.html | COURTNEY, FORDHAM, WINS 880 IN BRITAIN | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/new-schenectady-route-ready.html | New Schenectady Route Ready | True | | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/colombian-rally-for-press-halted-march-of-women-in-bogota-ended-by.html | COLOMBIAN RALLY FOR PRESS HALTED; March of Women in Bogota Ended by Police -- Army to Censor All Newspapers | True | Special to The New York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-11 | 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/iwalter-a-schumacher.html | iWALTER A. SCHUMACHER | True | Special to Th .ew York Times. | 1983-09-06 | RE0000175032 | B00000548375 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/air-force-to-ask-100000000-more-assistant-secretary-declares.html | AIR FORCE TO ASK $100,000,000 MORE; Assistant Secretary Declares Research 'Break-Through' Has Been Effected | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/rita-allen-buys-play-by-huxley-will-start-rehearsals-in-december-of.html | RITA ALLEN BUYS PLAY BY HUXLEY; Will Start Rehearsals in December of 'The Genius and Goddess,' Also a Novel | True | By Sam Zolotow | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bus-service-cuts-fought-by-t-w-u-workers-spurn-extra-trips-in.html | BUS SERVICE CUTS FOUGHT BY T. W. U.; Workers Spurn Extra Trips in Protest of Plan to Drop 219 Brooklyn Runs $1,000,000 SAVING IS AIM Transit Board Also Weighs Reductions in Queens and Staten Island | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-store-sales-up-5-last-week-three-districts-in-northeast-show.html | U. S. STORE SALES UP 5% LAST WEEK; Three Districts in Northeast Show Only Declines From Similar Period of 1954 | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/transcanada-to-reduce-fares.html | Trans-Canada to Reduce Fares | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/brand-drive-set-for-frozen-fish-30-packers-to-be-grouped-under.html | BRAND DRIVE SET FOR FROZEN FISH; 30 Packers to Be Grouped Under Carnation Label in Large-Scale Promotion | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dr-joseph-yaskn.html | DR. JOSEPH YASKN, | True | u. oF P.'/RoocsT Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/fresco-found-in-italy.html | Fresco Found in Italy | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/services-to-give-blood-army-agency-and-navy-yard-will-aid-red-cross.html | SERVICES TO GIVE BLOOD; Army Agency and Navy Yard Will Aid Red Cross Today | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/2d-new-haven-hearing-night-sessions-scheduled-so-day-workers-can.html | 2D NEW HAVEN HEARING; Night Sessions Scheduled So Day Workers Can Attend | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/our-policy-on-red-china-action-by-u-n-implementing-of-declaration.html | Our Policy on Red China; Action by U. N., Implementing of Declaration of Aggression Urged | True | FRANK LAMONT MELENEY | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/browns-favored-by-2-touchdowns-pro-champions-face-college-allstars.html | BROWNS FAVORED BY 2 TOUCHDOWNS; Pro Champions Face College All-Stars Before 75,000 at Chicago Tonight | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/imports-by-britain-continue-trade-gap.html | IMPORTS BY BRITAIN CONTINUE TRADE GAP | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/allstar-cast.html | ALL-STAR CAST | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/flew-in-tight-formation.html | Flew In Tight Formation | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/r-k-o-to-pay-279497-court-cuts-118000-from-award-to-gold-seal.html | R. K. O. TO PAY $279,497; Court Cuts $118,000 From Award to Gold Seal | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/japans-chief-red-quits-his-hideout-he-and-2-aides-end-5-years.html | JAPAN'S CHIEF RED QUITS HIS HIDEOUT; He and 2 Aides End 5 Years Underground -- Attend Rally and Are Promptly Arrested | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/scotch-prices-raised-case-costs-higher-for-stores-and-taverns-sept.html | SCOTCH PRICES RAISED; Case Costs Higher for Stores and Taverns Sept. 1 | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/joseph-pipal-is-dead-retired-track-and-football-coach-at-occidental.html | JOSEPH PIPAL IS DEAD; Retired Track and Football Coach at Occidental Was 75 | True | Special to The Hew York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/taipei-seeks-more-aid-will-ask-u-s-for-34000000-in-addition-to.html | TAIPEI SEEKS MORE AID; Will Ask U. S. for $34,000,000 in Addition to $102,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/package-machinery-co-names-sales-executive.html | Package Machinery Co. Names Sales Executive | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/state-drought-studied-lehman-advised-of-aid-open-to-farmers-of-5.html | STATE DROUGHT STUDIED; Lehman Advised of Aid Open to Farmers of 5 Counties | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/ousted-aide-gets-offer-housing-agency-willing-to-rehire-him-at-old.html | OUSTED AIDE GETS OFFER; Housing Agency Willing to Rehire Him at Old Pay | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/time-change-at-yonkers.html | Time Change at Yonkers | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bus-service-to-jones-beach.html | Bus Service to Jones Beach | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/russians-give-party-most-of-geneva-delegates-present-at-reception.html | RUSSIANS GIVE PARTY; Most of Geneva Delegates Present at Reception | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/only-rug-at-atom-show-red.html | Only Rug at Atom Show -- Red | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/s-james-alterman.html | S. JAMES ALTERMAN | True | SPecial to The Iew York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/indians-beat-tigers-again-evers-home-run-enables-wynn-to-win-14th.html | Indians Beat Tigers Again; Evers' Home Run Enables Wynn To Win 14th for Cleveland, 3-1 3-Run Smash in Sixth Erases Early Tiger Lead -- Indians' Pitcher Gives Eight Hits | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/light-suit-budgets-up-rise-in-demand-anticipated-for-boys-students.html | LIGHT SUIT BUDGETS UP; Rise in Demand Anticipated for Boys', Students' Models | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/city-inspector-killed-housing-department-man-is-hitrun-victim-in.html | CITY INSPECTOR KILLED; Housing Department Man Is Hit-Run Victim in Bronx | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/burlington-gives-pay-figures.html | Burlington Gives Pay Figures | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/flying-twins-released-finns-have-served-114-days-for-arresting.html | FLYING TWINS RELEASED; Finns Have Served 114 Days for 'Arresting' Prosecutor | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/union-visits-urged.html | Union Visits Urged | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/city-alert-ended-as-connie-whirls-toward-carolina-forward-winds-rip.html | CITY ALERT ENDED AS CONNIE WHIRLS TOWARD CAROLINA; Forward Winds Rip Property in South -- New Tempest in Tropics Heading North Hurricane Connie Strikes North Carolina Resort STORM HITS SOUTH; CITY ALERT ENDED | True | By Charles Grutzner | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/french-to-quit-fezzan-libyan-premier-says-post-there-will-be.html | FRENCH TO QUIT FEZZAN; Libyan Premier Says Post There Will Be Evacuated | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/tva-adds-steam-units-announces-expansions-at-two-electric-power.html | T.V.A. ADDS STEAM UNITS; Announces Expansions at Two Electric Power Plants | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/in-the-nation-the-battle-for-control-in-old-kentucky.html | In The Nation; The Battle for Control in Old Kentucky | True | By Arthur Krock | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/son-to-the-r-s-donnenfelds.html | Son to the R. S. Donnenfelds | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/allen-leads-sailors-shows-way-after-four-races-in-snipe-title.html | ALLEN LEADS SAILORS; Shows Way After Four Races in Snipe Title Series | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/towne-halts-sullivan-in-first.html | Towne Halts Sullivan in First | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-ruth-burchell-married-to-officer.html | MRS. RUTH BURCHELL MARRIED TO OFFICER | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/passaic-plant-space-leased.html | Passaic Plant Space Leased | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/vice-president-elected-by-publicker-industries.html | Vice President Elected By Publicker Industries | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/a-family-camp.html | A FAMILY CAMP | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/more-children-get-shots.html | More Children Get Shots | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/soldier-in-malaya-kills-six.html | Soldier in Malaya Kills Six | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/potato-problems-stressed.html | Potato Problems Stressed | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/camp-leadership-hit-alberta-coroners-jury-rules-in-death-of-7-u-s.html | CAMP LEADERSHIP HIT; Alberta Coroner's Jury Rules in Death of 7 U. S. Boys | True | | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/west-germans-get-soviet-ore.html | West Germans Get Soviet Ore | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/about-new-york-gotham-weather-it-now-turns-out-is-just-what-it-used.html | About New York; Gotham Weather, It Now Turns Out, Is Just What It Used to Be | True | By Meyer Berger | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/newman-winner-named.html | Newman Winner Named | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/commodities-index-declines-a-fraction.html | COMMODITIES INDEX DECLINES A FRACTION | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/magnetic-lamp-called-successor-to-edisons.html | Magnetic Lamp Called Successor to Edison's | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shivers-attacks-stevenson-as-unfit-for-white-house-shivers-brands.html | Shivers Attacks Stevenson As Unfit for White House; SHIVERS BRANDS STEVENSON UNFIT | True | By Leo Eganspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/2-bermuda-runs-slated-first-norfolk-steamer-trip-will-start-on-aug.html | 2 BERMUDA RUNS SLATED; First Norfolk Steamer Trip Will Start on Aug. 24 | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/macao-undergoing-depression-as-trade-with-red-china-drops-slump.html | Macao Undergoing Depression As Trade With Red China Drops; Slump Affecting Smuggling, Gambling and Ordinary Business of Colony | True | By Tad Szulcspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-hammer-thrower-best-at-meet-in-spain.html | U. S. Hammer Thrower Best at Meet in Spain | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/walworth-stock-placed.html | Walworth Stock Placed | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/building-bought-by-restaurateur-luthis-esplanade-gets-new-lexington.html | BUILDING BOUGHT BY RESTAURATEUR; Luthi's Esplanade Gets New Lexington Ave. Home -- Other Deals in Manhattan | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/wind-put-to-use-in-prospecting-for-atomic-ores-on-the-surface.html | Wind Put to Use in Prospecting For Atomic Ores on the Surface; Indian Physicist Tells Geneva Conference of Hunting Thorium and Uranium by Tracking Their Radioactive Gases | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/reshevsky-wins-25move-match-defeats-borochow-former-c-c-n-y-player.html | RESHEVSKY WINS 25-MOVE MATCH; Defeats Borochow, Former C. C. N. Y. Player, in U. S. Open Chess Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/j-c-penney-chain-earns-17980771-profits-reflect-record-sales.html | J. C. PENNEY CHAIN EARNS $17,980,771; Profits Reflect Record Sales, Compare With $16,157,136 During First Half of 1954 COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/frank-seiberlihg-dies-ih-ohio-at-95-founded-goodyear-tire-co-lost.html | FRANK SEIBERLIHG DIES IH OHIO AT 95; Founded Goodyear Tire Co., Lost Control in 1921, Then Began Seiberling Rubber | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/williams-2000th-is-a-blooper-hit-ted-gains-mark-via-droopy-fly.html | WILLIAMS' 2,000TH IS A 'BLOOPER' HIT; Ted Gains Mark Via Droopy Fly -- Starts Next 1,000 With Solid Double | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/brazilian-reds-back-leading-candidates.html | BRAZILIAN REDS BACK LEADING CANDIDATES | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sports-of-the-times-a-day-with-jim-norris.html | Sports of The Times; A Day With Jim Norris | True | By Frank M. Blunk | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/metrovich-golf-victor-wins-u-s-lefthanders-title-with-293-at-reno.html | METROVICH GOLF VICTOR; Wins U. S. Lefthanders' Title With 293 at Reno | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/ruth-l-armour-is-married-here-attended-by-her-sisters-at-wedding-to.html | RUTH L. ARMOUR IS MARRIED HERE; Attended by Her Sisters at! Wedding to Elliott Kamen, a Veteran of the Navy | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/pure-oil-company-six-months-net-16081000-up-from-15016000-in-54.html | PURE OIL COMPANY; Six Months' Net $16,081,000, Up From $15,016,000 in '54 | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mr-dulles-warns-korea.html | MR. DULLES WARNS KOREA | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/barge-units-face-icebreaking-job-coast-guard-asserts-funds-were-not.html | BARGE UNITS FACE ICE-BREAKING JOB; Coast Guard Asserts Funds Were Not Appropriated for Illinois Waterway Task | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/stocks-register-smart-recovery-index-rises-357-to-30486-du-pont-up.html | STOCKS REGISTER SMART RECOVERY; Index Rises 3.57 to 304.86 -du Pont Up 5 3/4 Points, Jersey Standard 4 1/8 VOLUME CONTINUES LOW Only 1,620,000 Shares Move -Metals, Rails, Rubbers and Steels Are Strong | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/yarn-staple-shipments-off.html | Yarn, Staple Shipments Off | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/red-china-urges-parley-on-korea-international-talks-sought-on-issue.html | RED CHINA URGES PARLEY ON KOREA; International Talks Sought on Issue -- Seoul Assailed for Truce Team Action | True | By Henry R. Liebermanspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/hurricane-advisories-issued-at-5-stations.html | Hurricane Advisories Issued at 5 Stations | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/condition-of-tennis-courts.html | Condition of Tennis Courts | True | H. BENNETT | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/reds-in-san-marino-accused-of-frauds.html | REDS IN SAN MARINO ACCUSED OF FRAUDS | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/start-requested-on-reserve-plan-wilson-appeals-to-president.html | START REQUESTED ON RESERVE PLAN; Wilson Appeals to President to Authorize Acceptance of 6-Month Enlistees | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/accord-held-near-in-two-auto-talks.html | ACCORD HELD NEAR IN TWO AUTO TALKS | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/368-bridge-pairs-seek-u-s-titles-floridians-leading-in-mens.html | 368 BRIDGE PAIRS SEEK U. S. TITLES; Floridians Leading in Men's Event--Mrs. Rhodes and Mrs. Wagar Top Women | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/cooperative-playing-to-be-shown-today.html | Cooperative Playing To Be Shown Today | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-landy-reticent-wont-discuss-red-ties-until-sons-case-is.html | MRS. LANDY RETICENT; Won't Discuss Red Ties Until Son's Case Is Resolved | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/211-homes-draw-4532-in-harlem-they-file-for-middleincome-apartments.html | 211 HOMES DRAW 4,532 IN HARLEM; They File for Middle-Income Apartments Built by Bowery Bank to Aid Negro Area | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/charles-j-mcloskey.html | CHARLES J. M'CLOSKEY | True | [ Special To The New York Times. [ | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/reds-and-prisoners-a-survey-of-need-for-changing-policy-of-u-s.html | Reds and Prisoners; A Survey of Need for Changing Policy of U. S. Toward the Geneva Convention | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/saguenay-area-open-to-travel.html | Saguenay Area Open to Travel | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/income-is-raised-by-pacific-gas-co-years-net-of-68655462-is-up-from.html | INCOME IS RAISED BY PACIFIC GAS CO.; Year's Net of $68,655,462 Is Up From $59,370,170 -- Other Utility Reports | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/eden-calls-cabinet-to-interrupt-holiday-for-midsummer-meeting.html | EDEN CALLS CABINET; To Interrupt Holiday for Mid-Summer Meeting | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/repairs-to-cut-traffic-on-manhattan-bridge.html | Repairs to Cut Traffic On Manhattan Bridge | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/business-llenmding-rires-80000000-third-straight-weekly-gain.html | BUSINESS LLENMDING RIRES $80,000,000; Third Straight Weekly Gain Contrasts With Declines in the 1954 Periods BUSINESS LENDING RISES $80,000,000 | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/ohio-city-sells-5790000-bonds-borrowing-by-springfield-to-cost-309.html | OHIO CITY SELLS $5,790,000 BONDS; Borrowing by Springfield to Cost 3.09 Per Cent -- Other Public Financing Issues | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/a-look-at-neponsit.html | A LOOK AT NEPONSIT | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/nixons-visit-disneyland.html | Nixons Visit Disneyland | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-actress-dies-of-polio-in-milani.html | U. s. ACTRESS DIES OF POLIO IN MILANI | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sinn-fein-member-fights-ouster-move.html | SINN FEIN MEMBER FIGHTS OUSTER MOVE | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/cards-turn-back-braves-by-71-40-schmidt-yields-only-one-hit-to-shut.html | CARDS TURN BACK BRAVES BY 7-1, 4-0; Schmidt Yields Only One Hit to Shut Out Milwaukee -- Haddix Wins Opener | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/taxpayers-in-deals-investor-contracts-for-building-new-yonkers.html | TAXPAYERS IN DEALS; Investor Contracts for Building New Yonkers Parking Area | True | | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/gatt-admits-japan-some-curbs-remain.html | GATT ADMITS JAPAN; SOME CURBS REMAIN | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/miss-quast-gains-golf-final.html | Miss Quast Gains Golf Final | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/yanks-down-red-sox-bombers-capture-second-in-row-53-yanks-pair-of.html | Yanks Down Red Sox; BOMBERS CAPTURE SECOND IN ROW, 5-3 Yanks' Pair of 2-Run Innings at Start Beat Red Sox -- Turley Wins No. 13 | True | By John Drebinger | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/killed-crossing-road-in-rain.html | Killed Crossing Road in Rain | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/seoul-buddhist-issue-healed.html | Seoul Buddhist Issue Healed | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/2000-mph-is-aim-of-rocket-plane-craft-to-be-tested-this-year-effect.html | 2,000 M.P.H. IS AIM OF ROCKET PLANE; Craft to Be Tested This Year -- Effect of Friction Heat Is the Major Problem | True | By Richard Witkin | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/child-to-ms-robert-i-gilleran.html | Child to M?s. Robert I. Gilleran, | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/30-city-agencies-ask-1122471942-capital-budget-requests-for-56-set.html | 30 CITY AGENCIES ASK $1,122,471,942; Capital Budget Requests for '56 Set Record, Top Last Year's by $14,000,000 30 CITY AGENCIES ASK $1,122,471,942 | True | By Paul Crowell | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/power-policy-scored-private-monopoly-is-fostered-house-inquiry.html | POWER POLICY SCORED; Private Monopoly Is Fostered, House Inquiry Hears | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/12-call-is-issued-for-treasury-funds.html | 12% CALL IS ISSUED FOR TREASURY FUNDS | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/man-struck-by-ind-train.html | Man Struck by IND Train | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/to-improve-staten-island-spans.html | To Improve Staten Island Spans | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/persian-panoply-brought-to-city-but-its-pythian-and-borne-by.html | PERSIAN PANOPLY BROUGHT TO CITY; But It's Pythian and Borne by Knights and Nomads of U. S. A. to Broadway | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/moves-are-mixed-in-futures-trade-markets-mostly-dull-zinc-rubber.html | MOVES ARE MIXED IN FUTURES TRADE; Markets Mostly Dull -- Zinc, Rubber Climb -- Wool, Tin, Copper and Hides Ease | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/husband-and-wife-differ-on-way-to-a-happy-home.html | Husband and Wife Differ On Way to a Happy Home | True | By Betty Pepis | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/miss-emma-l-savage.html | MISS EMMA L. SAVAGE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/n-b-c-video-show-to-depict-history-hourlong-documentaries-dealing.html | N. B. C. VIDEO SHOW TO DEPICT HISTORY; Hour-Long Documentaries Dealing With 20th Century Events to Start in Fall | True | By Val Adams | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/floors-are-leased-in-wanamaker-area.html | FLOORS ARE LEASED IN WANAMAKER AREA | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shipping-news-and-notes-bradley-hails-pier-plan-for-holland-line.html | Shipping News and Notes; Bradley Hails Pier Plan for Holland Line -- Big Dredge to Go to Oregon | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/lions-release-3-rookies.html | Lions Release 3 Rookies | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/new-paper-for-london-afternoon-tabloid-the-sun-to-be-published-in.html | NEW PAPER FOR LONDON; Afternoon Tabloid, The Sun, to Be Published in Spring | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/5-holdups-in-2-years-united-parcel-service-robbed-of-6000-by-3.html | 5 HOLD-UPS IN 2 YEARS; United Parcel Service Robbed of $6,000 by 3 Thugs | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/andrew-b-sterling-song-writer-dead-composed-wait-till-sun-shines.html | Andrew B. Sterling, Song Writer, Dead; Composed 'Wait Till Sun Shines, Nellie' | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/our-changing-city-staten-island-awaits-bridge-once-semirural-area.html | Our Changing City: Staten Island Awaits Bridge; Once Semirural Area Is Awakening to Era of Urban Growth | True | By George Horne | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/moscow-holds-up-visas.html | Moscow Holds Up Visas | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/henby-j-smith.html | HENBY J. SMITH | True | Spedal to The New York 7īmes. | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/acadians-parade-in-rain.html | Acadians Parade in Rain | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/post-for-quarles-surprises-jersey-bergen-g-o-p-leaders-hail-move.html | POST FOR QUARLES SURPRISES JERSEY; Bergen G. O. P. Leaders Hail Move but Are Miffed by Lack of Consultation | True | By George Cable Wrightspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/president-appoints-aides-to-dulles.html | President Appoints Aides to Dulles | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/miss-meszar-t___o-be-wed-betrothed-to-william-robertl-ladder-senior.html | MISS MESZAR T___O BE WED; Betrothed to William Robertl Ladder, Senior at Lehigh | True | SI3edal to The New York Times. I | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-keeps-door-open.html | U. S. Keeps Door Open | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sixtyfive-million-jobs.html | SIXTY-FIVE MILLION JOBS | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/doubts-on-unity-voiced-in-a-f-l-many-oldline-leaders-tell-privately.html | DOUBTS ON UNITY VOICED IN A. F. L.; Many Old-Line Leaders Tell Privately of Misgivings--Merger Schedule Is Set | True | By Joseph A. Loftusspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/car-kills-bronx-man-70.html | Car Kills Bronx Man, 70 | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bulgaria-offers-to-pay-also-apologizes-for-the-killing-of-americans.html | BULGARIA OFFERS TO PAY; Also Apologizes for the Killing of Americans on Plane | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/kefauver-boom-seen-paper-says-hays-of-ohio-plans-1956-drive-for.html | KEFAUVER BOOM SEEN; Paper Says Hays of Ohio Plans 1956 Drive for Senator | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/exbankers-income-tax-lament-is-sung-by-tanglewood-choir-exbankers.html | Ex-Banker's Income Tax Lament Is Sung by Tanglewood Choir; Ex-Banker's Income Tax Lament Is Sung by Tanglewood Choir | True | By Howard Taubmanspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/catholic-veteran-week-wagner-proclamation-salutes-groups-convention.html | CATHOLIC VETERAN WEEK; Wagner Proclamation Salutes Group's Convention Here | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/atomic-books-to-3-more-lands.html | Atomic Books to 3 More Lands | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/man-can-only-name-not-tame-hurricane.html | Man Can Only Name, Not Tame, Hurricane | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/president-in-capital-returns-from-his-gettysburg-farm-for-a-brief.html | PRESIDENT IN CAPITAL; Returns From His Gettysburg Farm for a Brief Stay | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/navy-shadowing-scouted.html | Navy Shadowing Scouted | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/butterfly-at-fete-ellenville-audience-of-2400-hears-puccini-opera.html | BUTTERFLY AT FETE; Ellenville Audience of 2,400 Hears Puccini Opera | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/found-hanged-by-clothesline.html | Found Hanged by Clothesline | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/philadelphia-attorney-wins-3year-fight-to-save-a-georgia-chain-gang.html | Philadelphia Attorney Wins 3-Year Fight To Save a Georgia Chain Gang Fugitive | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/katz-drug-in-borrowing.html | Katz Drug in Borrowing | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/carolina-coast-takes-battering-fury-of-wind-and-tide-evicts-people.html | CAROLINA COAST TAKES BATTERING; Fury of Wind and Tide Evicts People, Devastates Crops and Severs Power Lines | True | By Anthony Levierospecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/rosburg-krak-and-littler-share-stroke-lead-in-world-golf-at-chicago.html | Rosburg, Krak and Littler Share Stroke Lead in 'World' Golf at Chicago; PACE-SETTING TRIO 6 UNDER PAR AT 66 Rosburg, Littler Couple 33's and Krak Cards 32, 34 -- Patty Bang in 71 Tie | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bigcrop-picture-depresses-corn-soybeans-also-sag-but-then-show-a.html | BIG-CROP PICTURE DEPRESSES CORN; Soybeans Also Sag but Then Show a Steadier Tone -- Wheat and Rye Rally | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dr-robert-wood-physicist-was-87-authority-on-spectrum-who-was.html | DR, ROBERT WOOD, PHYSICIST, WAS 87; Authdrity on Spectrum Who Was Research Professor at Johns Hopkins Dies | True | Special to .'{ew York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/libby-hearing-end-judge-reserves-ruling-on-suit-by-s-e-c-in-proxy.html | LIBBY HEARING END; Judge Reserves Ruling on Suit by S. E. C. in Proxy Fight | True | | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/germans-squeeze-u-s-in-indonesia-auto-concerns-meet-liberal.html | German's 'Squeeze' U. S. in Indonesia; Auto Concerns Meet Liberal, Long-Term Credit Competition | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/canal-tonnage-breaks-record-shipments-of-oil-account-for-most-of.html | CANAL TONNAGE BREAKS RECORD; Shipments of Oil Account for Most of Increase -- Wheat Total Falls Off | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/55-report-adopted-by-security-council.html | 55 REPORT ADOPTED BY SECURITY COUNCIL | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/japanese-launch-soviet-tug.html | Japanese Launch Soviet Tug | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/eight-bodies-recovered.html | Eight Bodies Recovered | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/archduke-albert-dies-habsburg-succumbs-during-surgery-in-buenos.html | ARCHDUKE ALBERT DIES; Habsburg Succumbs During Surgery in Buenos Aires | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/66-u-s-service-men-killed-in-germany-in-air-collision-all-in-2.html | 66 U. S. Service Men Killed In Germany in Air Collision; All in 2 Flying Boxcar Troop Carriers Die-- One Plane Rams Other in Formation and They Crash in the Black Forest 66 U. S. Service Men Are Killed In an Air Collision Over Germany | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bay-state-shows-polio-case-drop-68-appear-in-mild-epidemic-112.html | BAY STATE SHOWS POLIO CASE DROP; 68 Appear in 'Mild Epidemic' -- 112 Reported Wednesday -- Boston Hardest Hit | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/clearing-bus-stops.html | Clearing Bus Stops | True | JOSEPHINE D. MARSICO | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-south-korea-set-new-hwan-rate.html | U. S., SOUTH KOREA SET NEW HWAN RATE | True | Special to The New York Times | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/gov-williams-scored-apology-is-asked-for-calling-president-an-old.html | GOV. WILLIAMS SCORED; Apology Is Asked for Calling President an 'Old Man' | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/more-switchparking-system-to-aid-streetcleaning-extended-to-north.html | MORE SWITCH-PARKING; System to Aid Street-Cleaning Extended to North Bronx | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-dupont-named-for-wightman-play.html | MRS. DUPONT NAMED FOR WIGHTMAN PLAY | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/wilson-j-mdonald.html | WILSON J. M'DONALD | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/californias-labor-program-federal-order-on-administration-of.html | California's Labor Program; Federal Order on Administration of Unemployment Pay Explained | True | FRED K. HOEHLER Jr. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/tower-evacuation-spills-21-into-sea.html | TOWER EVACUATION SPILLS 21 INTO SEA | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/pike-bondholders-polled-on-new-issue.html | PIKE BONDHOLDERS POLLED ON NEW ISSUE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/exbrook-75-to-attend-former-pitcher-to-toss-first-ball-at-oldtimers.html | EX-BROOK, 75, TO ATTEND; Former Pitcher to Toss First Ball at Old-Timers' Event | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bomb-left-in-roxy-linked-to-22-others-time-bomb-found-in-roxy.html | Bomb Left in Roxy; Linked to 22 Others; TIME BOMB FOUND IN ROXY THEATRE | True | By Lawrence O'Kane | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/eisenhower-signs-housing-measure-but-has-serious-objections-to.html | EISENHOWER SIGNS HOUSING MEASURE; But Has 'Serious Objections' to Compromise Bill for 45,000 Units in Year | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/appointed-ad-manager-of-climax-molybdenum.html | Appointed Ad Manager Of Climax Molybdenum | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/white-sox-rout-athletics-johnson-subdues-kansas-city-141-white-sox.html | White Sox Rout Athletics; JOHNSON SUBDUES KANSAS CITY, 14-1 White Sox' Rivera Bats In 5 on 2 Triples and Double -- Dropo Hits Homer | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/guilds-tv-terms-may-be-accepted-reports-say-producers-are-prepared.html | GUILD'S TV TERMS MAY BE ACCEPTED; Reports Say Producers Are Prepared to Grant Pay for Second Runs of Films | True | | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/economy-at-peaks-weeks-says-but-warns-of-overconfidence-second.html | Economy at Peaks, Weeks Says, But Warns of Overconfidence; Second Quarter Gross National Product Is Put at a $385,000,000,000 Rate - Dangers of Speculation Noted ECONOMY AT PEAK, WEEKS REPORTS | True | @@ | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/connie-sinks-local-supply-of-fresh-fish.html | Connie Sinks Local Supply Of Fresh Fish | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/rise-in-truck-rates-forbidden-by-state.html | RISE IN TRUCK RATES FORBIDDEN BY STATE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/in-a-class-by-themselves-55-campus-fashions-jackets-dresses-reveal.html | In a Class by Themselves: '55 Campus Fashions; Jackets, Dresses Reveal Changing College Tastes | True | By Elizabeth Halsted | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/cuban-exchief-back-from-exile-prio-former-president-flies-home.html | CUBAN EX-CHIEF BACK FROM EXILE; Prio, Former, President, Flies Home Unexpectedly for 1st Visit Since '52 Ouster | True | By R. Hart Phillipsspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/tax-court-judge-resigns.html | Tax Court Judge Resigns | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/prior-meetings-expected.html | Prior Meetings Expected | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/5686004-in-grants-rockefeller-foundation-lists-66-fellowships-in-3.html | $5,686,004 IN GRANTS; Rockefeller Foundation Lists 66 Fellowships in 3 Months | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dr-walter-e-schuettei.html | DR. WALTER E. SCHUETTEI | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/affiliated-fund-sets-a-new-high-net-assets-of-337976230-are-equal.html | AFFILIATED FUND SETS A NEW HIGH; Net Assets of $337,976,230 Are Equal to $6.18 a Share for Quarter to July 31 | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/crisis-in-czech-harvest-prague-appeals-to-people-to-help-reap.html | CRISIS IN CZECH HARVEST; Prague Appeals to People to Help Reap Threatened Crops | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-rober_t-bergquist.html | MRS. ROBER_T BERGQUIST | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/evidence-scouted-at-jakarta-trial-principal-witnesses-against-dutch.html | EVIDENCE SCOUTED AT JAKARTA TRIAL; Principal Witnesses Against Dutch Ex-Skipper Termed Unreliable by Both Sides | True | By Robert Alденspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/baseball-official-dies-in-pool.html | Baseball Official Dies in Pool | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/exofficer-arrested-as-secretfile-thief-exofficer-seized-in-document.html | Ex-Officer Arrested As Secret-File Thief; EX-OFFICER SEIZED IN DOCUMENT CASE | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/flam-turns-back-nielsen-in-tennis-californian-registers-upset-at.html | FLAM TURNS BACK NIELSEN IN TENNIS; Californian Registers Upset at Newport -- Richardson, Wilson, Miyagi Advance | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/judaism-shrine-reports-on-fund-16498-raised-to-restore-touro.html | JUDAISM SHRINE REPORTS ON FUND; $16,498 Raised to Restore Touro Synagogue, Historic Edifice in Newport | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/chile-demanding-more-for-copper-seeks-minimum-of-40-cents-a-pound.html | CHILE DEMANDING MORE FOR COPPER; Seeks Minimum of 40 Cents a Pound in U. S. Market, Against 36 Cents Now | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shotwell-ends-trip-optimistic-on-peace.html | SHOTWELL ENDS TRIP OPTIMISTIC ON PEACE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/victor-moore-in-hospital.html | Victor Moore in Hospital | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/henry-r-lutes.html | HENRY R. LUTES | True | pecial to The New York TImeL | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shopping-center-contract.html | Shopping Center Contract | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/m-ember-of-noted-family-wee-to-samuel-a-hartwell-jr-in-fishers.html | M; ember of Noted Family Wee .to Samuel A. Hartwell Jr. in Fishers Island Church | True | Spedal to The New York Ttme. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/morocco-discussed-nine-hours-in-paris.html | MOROCCO DISCUSSED NINE HOURS IN PARIS | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/universal-sets-goal-of-36-films-program-for-twelvemonth-period.html | UNIVERSAL SETS GOAL OF 36 FILMS; Program for Twelve-Month Period Starting Nov. 1 Is an Increase of Seven | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/soviet-news-men-seek-to-visit-u-s-but-fingerprint-law-delays-trip.html | SOVIET NEWS MEN SEEK TO VISIT U. S.; But Fingerprint Law Delays Trip by 6 -- Moscow Weighs Visas for Americans | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/frank-d-witherbee.html | FRANK D. WITHERBEE | True | ~ Special to The New York 'rimes, | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/miss-lynn-phillips-bennington-alumna-betrothed-to-dr-william-k.html | Miss Lynn Phillips, Bennington Alumna, Betrothed to Dr. William K. Rashbaufn | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-n-command-confident.html | U. N. Command Confident | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/freeman-s4-pitney.html | FREEMAN S4 PITNEY | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/george-r-higgins.html | GEORGE R. HIGGINS | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-aline-moulinet.html | MRS. ALINE MOULINET | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/code-is-proposed-in-food-industry-retail-distributors-propose.html | CODE IS PROPOSED IN FOOD INDUSTRY; Retail Distributors Propose Ethical Treatment for All by Wholesale Suppliers | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/court-test-begun-of-toy-pistol-law-legal-aid-lawyer-for-youth-with.html | COURT TEST BEGUN OF TOY PISTOL LAW; Legal Aid Lawyer for Youth With Imitation Weapon Calls City Act Unconstitutional VAGUENESS ALSO FOUND 9 of Every 10 Children With Play Arms Could Be Held Under It, It Is Charged | True | By Jack Roth | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/military-airlift-being-tried-here.html | MILITARY AIRLIFT BEING TRIED HERE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/predicted-log-race-off.html | Predicted Log Race Off | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/harry-wallace-industrialist8-i-chairman-of-cupples-co-is-dead-in-st.html | HARRY WALLACE, INDUSTRIALIST,"8 i; Chairman of Cupples Co. Is Dead in St. LouisHeaded Washington U. Corporation | True | SPecial to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/miss-green-takes-1500meter-swim-florida-olympian-captures-u-s.html | MISS GREEN TAKES 1,500-METER SWIM; Florida Olympian Captures U. S. Free-Style Laurels Fourth Time in Row | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/albert-l-pope.html | ALBERT L. POPE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/pay-visit-to-auto-plant.html | Pay Visit to Auto Plant | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/petitions-challenged-margulies-and-jacobowitz-in-queens-democratic.html | PETITIONS CHALLENGED; Margulies and Jacobowitz in Queens Democratic Fight | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/softdrink-suit-fizzles-court-dismisses-bid-to-drop-coney-and.html | SOFT-DRINK SUIT FIZZLES; Court Dismisses Bid to Drop Coney and Rockaway Prices | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/jet-flies-to-australian-desert.html | Jet Flies to Australian Desert | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/us-austria-units-get-italian-site-5000-to-be-sent-to-vicenza-when.html | U.S. AUSTRIA UNITS GET ITALIAN SITE; 5,000 to Be Sent to Vicenza When Transferred -- Troops Due in Italy by Oct. 25 | True | By Arnaldo Cortesispecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/comic-book-inquiry-set-kefauver-pledges-new-hearing-on-industry-in.html | COMIC BOOK INQUIRY SET; Kefauver Pledges New Hearing on Industry in Fall | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-j-ane-m-crisp.html | MRS. J. ANE M. CRISP | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/governors-plead-for-mental-aides-states-raiding-for-workers.html | GOVERNORS PLEAD FOR MENTAL AIDES; States' 'Raiding' for Workers Protested -- Sarnoff Plan on Defense Distributed | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/youth-crime-curb-is-called-costly-javits-tells-upstate-meeting.html | YOUTH CRIME CURB IS CALLED COSTLY; Javits Tells Upstate Meeting Spending a Penny Today May Save a Dollar Later | True | By Warren Weaver Jr.special To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/b-frank-davis-dies-a-broker-diplomat.html | B. FRANK DAVIS DIES; A BROKER, DIPLOMAT | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/member-bank-reserve-balance-average-stands-at-18824000000-for-the.html | Member Bank Reserve Balance Average Stands at $18,824,000,000 for the Week | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/henry-z-pratt-jr-i-city-water-experti.html | HENRY Z. PRATT JR., I CITY WATER EXPERTI | True | Special to The New York Times. I | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/paris-pact-shift-hinted.html | Paris Pact Shift Hinted | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/merger-proposed-for-three-funds-natural-resources-concerns-would.html | MERGER PROPOSED FOR THREE FUNDS; Natural Resources Concerns Would Join International Resources Company | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/129-air-cadets-greeted-visitors-from-22-other-lands-welcomed-at.html | 129 AIR CADETS GREETED; Visitors From 22 Other Lands Welcomed at City Hall | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/3-14million-blaine-tax-paid.html | $3 1/4-Million Blaine Tax Paid | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dinah-levine-engaged-radcliffe-student-will-be-wed-to-i-r-rozen-in.html | DINAH LEVINE ENGAGED; Radcliffe Student Will Be Wed to I. R. Rozen in September | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/science-and-the-green-leaf.html | SCIENCE AND THE GREEN LEAF | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/state-training-unit-set-committee-named-to-prepare-aides-for-higher.html | STATE TRAINING UNIT SET; Committee Named to Prepare Aides for Higher Intent | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/v-a-merger-protested-celler-sees-brooklyn-office-headed-for.html | V. A. MERGER PROTESTED; Celler Sees Brooklyn Office Headed For Oblivion in Plan | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/ge-union-agree-no-annual-wage-pact-with-iue-provides-for-five.html | G.E., UNION AGREE; NO ANNUAL WAGE; Pact With I.U.E. Provides for Five Yearly Pay Rises and New Health Plan G. E., UNION AGREE; NO ANNUAL WAGE | True | By Stanley Levey | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/traffic-study-set-for-west-end-ave-wiley-acts-on-complaints-about.html | TRAFFIC STUDY SET FOR WEST END AVE.; Wiley Acts on Complaints About Non-Rush Periods' System of Signals | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/three-held-in-beating-teenage-boys-are-identified-by-victim-in.html | THREE HELD IN BEATING; Teen-Age Boys Are Identified by Victim in Hospital | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/car-checkers-accused-four-once-cleared-face-new-bribe-charges-in.html | CAR CHECKERS ACCUSED; Four, Once Cleared, Face New Bribe Charges in Jersey | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/helfand-revokes-managers-license.html | HELFAND REVOKES MANAGER'S LICENSE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sutton-place-coops-sold.html | Sutton Place 'Co-ops' Sold | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/farmers-ask-aid-in-milk-dispute-harriman-leader-wagner-urged-by.html | FARMERS ASK AID IN MILK DISPUTE; Harriman, Leader, Wagner Urged by Dairy Cooperative to Act in Strike Threat | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/reds-to-visit-harwell-accept-british-invitation-to-see-atom.html | REDS TO VISIT HARWELL; Accept British Invitation to See Atom Establishment | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/jockey-ussery-wins-again.html | Jockey Ussery Wins Again | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/project-named-matterhorn.html | Project Named Matterhorn | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/pakistan-forms-coalition-regime-chaudry-mohammed-ali-in-office-with.html | PAKISTAN FORMS COALITION REGIME; Chaudry Mohammed Ali in Office With Moslem League and United Front Cabinet | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/the-moroccan-danger.html | THE MOROCCAN DANGER | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-yacht-shows-way-llanoria-scores-on-solent-in-britishamerican.html | U. S. YACHT SHOWS WAY; Llanoria Scores on Solent in British-American Series | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/womans-role-in-judaism.html | Woman's Role in Judaism | True | GERALD M. JACOBS | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shapiroschwartz.html | Shapiro--Schwartz | True | Special to The New York Time. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/music-big-play-at-lenox-ball-goes-from-boston-to-pops-to-puccini.html | Music: Big Play at Lenox; Ball Goes From Boston to Pops to Puccini | True | Special to The New York Times. H. T. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/industry-pickets-decry-pay-increase-to-labor.html | Industry Pickets Decry Pay Increase to Labor | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/indonesia-forms-12party-cabinet-harahap-leader-of-moslems-is.html | INDONESIA FORMS 12-PARTY CABINET; Harahap, Leader of Moslems, Is Premier -- Nationalists and Reds In Opposition | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/soviet-considers-visit-by-porgy-and-bess-operetta-suggests-us-tour.html | Soviet Considers Visit by 'Porgy and Bess'; Operetta Suggests U. S. Tour by Ballet | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bids-invited-by-us-on-big-rubber-plant.html | BIDS INVITED BY U.S. ON BIG RUBBER PLANT | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/canning-company-in-a-new-expansion.html | CANNING COMPANY IN A NEW EXPANSION | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/odm-puts-brake-on-fast-writeoff-taxaid-program-suspended-or-halted.html | O.D.M. PUTS BRAKE ON FAST WRITEOFF; Tax-Aid Program Suspended or Halted in Many Fields of Industrial Expansion 19 GOALS CLOSED OUT Projects Totaling $6 Billion Affected -- Some May Be Approved After Review | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/steam-era-ends-on-wabash.html | Steam Era Ends on Wabash | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/banks-poles-39th-but-cubs-lose-65-chicago-bows-to-redlegs-in-11th.html | BANKS POLES 39TH, BUT CUBS LOSE, 6-5; Chicago Bows to Redlegs in 11th -- Shortstop Passes Snider for Homer Lead | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/gallagher-loses-move-in-defense-effort-to-segregate-the-key.html | GALLAGHER LOSES MOVE IN DEFENSE; Effort to Segregate the Key Prosecution Witness Is Denied at Court-Martial | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/grand-canyon-chapel-set.html | Grand Canyon Chapel Set | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-speiping-parley-is-still-deadlocked.html | U. S.-PEIPING PARLEY IS STILL DEADLOCKED | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/guilty-in-bank-robbery-two-convicted-in-24459-holdup-in-forest.html | GUILTY IN BANK ROBBERY; Two Convicted in $24,459 Hold-Up in Forest Hills | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/warships-to-visit-city-41-u-s-canadian-and-british-craft-due-for.html | WARSHIPS TO VISIT CITY; 41 U. S., Canadian and British Craft Due for Festival | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/tower-saves-godfrey-one-he-once-buzzed-recalls-his-damaged-plane.html | TOWER SAVES GODFREY; One He Once Buzzed Recalls His Damaged Plane | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/magazines-books-held-up-by-strike.html | MAGAZINES, BOOKS HELD UP BY STRIKE | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/newspaper-strike-ends-aide-says-2-dayton-dailies-closed-a-day-to.html | NEWSPAPER STRIKE ENDS; Aide Says 2 Dayton Dailies, Closed a Day, to Resume | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/wood-field-and-stream-idle-anglers-hear-tales-of-giant-fish-enjoy.html | Wood, Field and Stream; Idle Anglers Hear Tales of Giant Fish, Enjoy Bailey Island Eel Chowder | True | By Raymond R. Campspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/apartments-sold-in-bronx-deals-investor-buys-two-on-east-156th-st.html | APARTMENTS SOLD IN BRONX DEALS; Investor Buys Two on East 156th St. and Operator One on University Ave. | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/elected-vice-president-for-sales-of-cocacola.html | Elected Vice President For Sales of Coca-Cola | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/higgins-hailed-as-players-pilot-red-sox-manager-is-strong-silent.html | Higgins Hailed as 'Player's Pilot'; Red Sox Manager Is Strong, Silent Type That Gets Results | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/study-of-u-s-work-in-medicine-mapped.html | STUDY OF U. S. WORK IN MEDICINE MAPPED | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/quarles-is-named-to-talbott-post-as-air-secretary-expert-on-weapons.html | QUARLES IS NAMED TO TALBOTT POST AS AIR SECRETARY; Expert on Weapons to Divest Himself of Stocks That Are Conflict of Interest LISTS $10,000 PENSION Now Head of Guided Missile Projects -- Appointment Is Assailed by Morse QUARLES NAMED TO TALBOTT POST | True | By Alvin Shusterspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/national-total-rises.html | National Total Rises | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dutch-skipper-ending-42-years-of-seafaring.html | Dutch Skipper Ending 42 Years of Seafaring | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/quarles-to-doff-anonymity-cloak-new-air-secretary-worked-secretly.html | QUARLES TO DOFF ANONYMITY CLOAK; New Air Secretary Worked Secretly on Earth Satellite and Guided Missiles | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/weekend-traffic-bottlenecks-in-metropolitan-area.html | Week-End Traffic Bottlenecks in Metropolitan Area | True | | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/weeks-backs-use-of-business-aides-blames-politics-for-massive.html | WEEKS BACKS USE OF BUSINESS AIDES; Blames Politics for 'Massive Attack' on Advisory Council -- 'Nonsense,' Celler Says | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/russians-puzzled-by-grain-trading-visiting-farm-experts-see.html | RUSSIANS PUZZLED BY GRAIN TRADING; Visiting Farm Experts See Minneapolis Exchange -3 Tour Ford Plant | True | By Seth S. Kingspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/charles-w-koller.html | CHARLES W. KOLLER | True | SPecial to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/volkswagen-in-jersey-german-auto-concern-acquires-assembling-factor.html | VOLKSWAGEN IN JERSEY; German Auto Concern Acquires Assembling Factor | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/kazakh-party-elects-new-first-secretary-named-in-soviet-republic.html | KAZAKH PARTY ELECTS; New First Secretary Named in Soviet Republic | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/freight-loadings-fall-38-in-week-but-us-total-exceeds-that-of-year.html | FREIGHT LOADINGS FALL 3.8% IN WEEK; But U.S. Total Exceeds That of Year Earlier by 14.7% -- Dip Is Contraseasonal | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/john-greer.html | JOHN GREER | True | Special to The New York Time. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/longrange-plan-to-tame-hbomb-revealed-by-u-s-work-on-peaceful-uses.html | LONG-RANGE PLAN TO TAME H-BOMB REVEALED BY U. S.; Work on Peaceful Uses Has Been Going a 'Considerable Time,' Strauss Reports SOME PROGRESS NOTED But 'Moderate-Scale' A.E.C. Project Has Not Yet Made Any 'Break-Through' U.S. REVEALS PLAN TO TAME H-BOMB | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/favorite-scores-in-yonkers-trot-something-special-driven-by-dancer.html | FAVORITE SCORES IN YONKERS TROT; Something Special, Driven by Dancer, Outraces Alta Rod in New York Derby | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sugar-body-cuts-export-quotas-5-world-council-also-reallots-86568.html | SUGAR BODY CUTS EXPORT QUOTAS 5%; World Council Also Reallots 86,568 Tons Given Up by Czechoslovakia, Haiti | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/abbott-garlock-chairman.html | Abbott Garlock Chairman | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/betty-ann-clooney-to-be-wed.html | Betty Ann Clooney to Be Wed | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/new-convair-unit-set-up.html | New Convair Unit Set Up | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/rythminhim-captures-north-american-steeplechase-by-18-lengths-at.html | Rythminhim Captures North American Steeplechase by 18 Lengths at Spa; BAVARIA SECOND IN TWO-MILE TEST Rythminhim, 13 to 5, Scores at Saratoga -- Jim Dandy Gains First Victory | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/big-4-foreign-chiefs-will-convene-oct-27-4-foreign-chiefs-will-meet.html | Big 4 Foreign Chiefs Will Convene Oct. 27; 4 FOREIGN CHIEFS WILL MEET OCT. 27 | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/the-leonard-buders-have-son.html | The Leonard Buders Have Son | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/moorede-tarnowsky.html | Moore—de Tarnowsky | True | Special to The New ?rk Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/gulf-strikes-oil-in-gulf.html | Gulf Strikes Oil in Gulf | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-surplus-sale-is-pushed-abroad-agriculture-department-gets.html | U. S. SURPLUS SALE IS PUSHED ABROAD; Agriculture Department Gets Selling Manager to Reduce Farm Goods in Storage | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/7-get-life-terms-for-peron-revolt-admiral-toranzo-the-alleged.html | 7 GET LIFE TERMS FOR PERON REVOLT; Admiral Toranzo, the Alleged Mastermind, Is Included -- Many in Navy Sentenced | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/patino-seeks-divorce-tin-magnate-files-suit-after-24-years-of.html | PATINO SEEKS DIVORCE; Tin Magnate Files Suit After 24 Years of Marriage | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/10-stock-dividend-is-proposed-by-bank.html | 10% STOCK DIVIDEND IS PROPOSED BY BANK | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/creole-oil-profit-gushes-to-record-venezuelan-concern-earns-187-a.html | CREOLE OIL PROFIT GUSHES TO RECORD; Venezuelan Concern Earns $1.87 a Share in Half Year 23% Above '54 Period | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/soiree-triumphs-in-sail-marriners-boat-takes-fourth-race-in-star.html | SOIREE TRIUMPHS IN SAIL; Marriner's Boat Takes Fourth Race in Star Class Series | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/australia-wants-talks-on-pacific.html | AUSTRALIA WANTS TALKS ON PACIFIC | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shelters-prepared-near-storm-areas.html | SHELTERS PREPARED NEAR STORM AREAS | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/teacher-swims-italian-strait.html | Teacher Swims Italian Strait | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/cotton-recovers-from-weak-start-only-most-distant-delivery-ends.html | COTTON RECOVERS FROM WEAK START; Only Most Distant Delivery Ends With Loss -- Prices Still Below Loan Rate | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/industrial-s-fall-on-london-board-sharp-drop-follows-calling-of.html | INDUSTRIAL S FALL ON LONDON BOARD; Sharp Drop Follows Calling of Cabinet Meeting Monday -- Government Funds Firm | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/silk-deliveries-sag-again.html | Silk Deliveries Sag Again | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/eintracht-bouts-postponed.html | Eintracht Bouts Postponed | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/inquiry-completed-in-fatal-air-crash.html | INQUIRY COMPLETED IN FATAL AIR CRASH | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/joins-management-concern.html | Joins Management Concern | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/moore-has-secret-workout.html | Moore Has Secret Workout | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/11-fliers-home-today-leave-hawaii-on-the-last-lap-of-trip-from-red.html | 11 FLIERS HOME TODAY; Leave Hawaii on the Last Lap of Trip From Red China | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/fries-mrs-clark-win-capture-u-s-archery-titles-at-oxford-ohio.html | FRIES, MRS. CLARK WIN; Capture U. S. Archery Titles at Oxford, Ohio, Targets | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/former-nancy-oakes-is-better.html | Former Nancy Oakes Is Better | True | Special to The New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-12 | 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/australia-picks-head-to-replace-hartwig-in-singles-against-italy.html | Australia Picks Head to Replace Hartwig in Singles Against Italy | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175033 | B00000548376 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/red-china-and-korea.html | RED CHINA AND KOREA | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/hearing-on-new-haven-set-by-new-york-state.html | Hearing on New Haven Set by New York State | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/i-l-a-repots-teamster-pact-longshore-union-head-says-working.html | I. L. A. REPOTS TEAMSTER PACT; Longshore Union Head Says Working Alliance Lacks Only Beck's Approval | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/harriman-agrees-to-confer.html | Harriman Agrees to Confer | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/army-engineers-allot-funds.html | Army Engineers Allot Funds | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/confusion-in-argentina.html | CONFUSION IN ARGENTINA | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/mead-accepts-job-as-harriman-aide-agrees-to-take-trade-post-in.html | MEAD ACCEPTS JOB AS HARRIMAN AIDE; Agrees to Take Trade Post in Washington at $12,000, Governor Announces | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/eisenhower-signs-1-minimum-pay-rise-from-75-cents-an-hour-effective.html | EISENHOWER SIGNS $1 MINIMUM PAY; Rise From 75 Cents an Hour Effective Next March 1 Will Affect 2,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/dulles-twits-murphy-late-at-oathtaking.html | Dulles Twits Murphy, Late at Oath-Taking | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rhee-urges-end-of-armistice.html | Rhee Urges End of Armistice | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/buganda-accepts-new-code.html | Buganda Accepts New Code | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-s-loans-ready-in-disaster-area-survey-will-be-made-for-a-carolina.html | U. S. LOANS READY IN DISASTER AREA; Survey Will Be Made for a Carolina Office to Help Business and Homes | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/gulf-oil-to-wait-and-see.html | Gulf Oil to Wait and See | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/lisbon-appeals-to-india.html | Lisbon Appeals to India | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-c-foley.html | JOHN. C. FOLEY | True | Special to The New York Times | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/polio-drops-in-canada.html | Polio Drops in Canada | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-clifford-pope.html | JOHN CLIFFORD POPE | True | special to The New Nortr Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/pipeline-link-being-laid-work-begun-in-kentucky-on-26inch-tube.html | PIPELINE LINK BEING LAID; Work Begun in Kentucky on 26-Inch Tube for Texas Gas | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/70-back-inquiry-into-stage-reds-call-for-public-support-of-the.html | 70 BACK INQUIRY INTO STAGE REDS; Call for Public Support of the Congressional Hearings Opening Here Monday | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/new-rates-granted-to-l-i-lighting-co.html | NEW RATES GRANTED TO L. I. LIGHTING CO. | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/larsen-gains-at-munich.html | Larsen Gains at Munich | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/exair-force-captain-wins-postponement-of-arraignment-on-secret.html | Ex-Air Force Captain Wins Postponement Of Arraignment on Secret-Paper Count | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/kidd-fights-otsuka-to-draw.html | Kidd Fights Otsuka to Draw | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/peurifoy-and-son-killed-in-thai-cartruck-crash-peurifoy-and-son-die.html | Peurifoy and Son Killed In Thai Car-Truck Crash; PEURIFOY AND SON DIE IN THAI CRASH | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-e-peurifoy.html | JOHN E. PEURIFOY | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/once-told-to-quit.html | Once Told to Quit | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/firm-to-join-hornblower.html | Firm to Join Hornblower | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/europes-new-dilemma.html | EUROPE'S NEW DILEMMA | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/davis-cup-play-put-off-rain-delays-until-today-start-of.html | DAVIS CUP PLAY PUT OFF; Rain Delays Until Today Start of Australia-Italy Tennis | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/merger-in-connecticut-plastic-film-concern-acquired-by-chemical.html | MERGER IN CONNECTICUT; Plastic Film Concern Acquired by Chemical Producer | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/lower-west-side-sees-heavy-sales-broker-reports-more-activity-in.html | LOWER WEST SIDE SEES HEAVY SALES; Broker Reports More Activity in Area This Summer Than in Any Recent Year | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/milk-strike-threat-to-17000000-ends-as-truck-union-wins-30canan.html | Milk Strike Threat to 17,000,000 Ends As Truck Union Wins 30c-an-Hour Rise | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/-44-nazi-spy-landed-in-uboat-is-deported-to-west-germany-erich.html | '44 Nazi Spy Landed in U-Boat Is Deported to West Germany; Erich Gimpel Had Been Serving Life Sentence in Atlanta -- Associate an American | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cards-nip-redlegs-87-score-tying-and-winning-runs-in-ninth-with-two.html | CARDS NIP REDLEGS, 8-7; Score Tying and Winning Runs in Ninth With Two Out | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cooking-large-cut-for-several-meals-is-an-answer-to-hotkitchen.html | Cooking Large Cut for Several Meals Is an Answer to Hot-Kitchen Problem | True | By Ruth P. Casa-Emellos | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-gillett-sets-swimming-record-clips-medley-time-in-u-s-meet.html | MISS GILLETT SETS SWIMMING RECORD; Clips Medley Time in U. S. Meet -- Carin Cone Equals Mark in Back-Stroke | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/formula-found-in-tv-film-strike-actors-guild-and-producers-agree-on.html | FORMULA' FOUND IN TV FILM STRIKE; Actors Guild and Producers Agree on Terms Subject to Ratification by Members | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/foes-of-park-plan-to-visit-neponsit-gerosa-and-5-borough-heads-to.html | FOES OF PARK PLAN TO VISIT NEPONSIT; Gerosa and 5 Borough Heads to Inspect Site Tuesday at Request of Mayor | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/reshevsky-held-to-draw-in-chess-divides-point-with-lapiken-after-46.html | RESHEVSKY HELD TO DRAW IN CHESS; Divides Point With Lapiken After 46 Moves in U. S. Open Title Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/soviet-scientists-visit-posed.html | Soviet Scientist's Visit Posed | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rescuers-search-debris-of-c119s-in-which-66-died.html | Rescuers Search Debris of C-119's in Which 66 Died | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/session-on-delinquency-law-enforcement-officials-to-speak-in.html | SESSION ON DELINQUENCY; Law Enforcement Officials to Speak in Brooklyn | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/richard-whitesell.html | RICHARD ;. WHITESELL | True | Special.to The New York Tlmei. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-s-leaders-mourn-loss.html | U. S. Leaders Mourn Loss | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/railroad-backtracks-pennsy-drops-a-disturbance-charge-against-ezra.html | RAILROAD BACKTRACKS; Pennsy Drops a Disturbance Charge Against Ezra Stone | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cleaning-chromium.html | Cleaning Chromium | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/sympathy-strike-in-bombay.html | Sympathy Strike in Bombay | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/mr-magsaysays-victories.html | MR. MAGSAYSAY'S VICTORIES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/child-to-mrs-roy-c-knutson.html | Child to Mrs. Roy C. Knutson | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/5000-holdup-in-jersey.html | $5,000 Hold-Up in Jersey | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/net-gain-is-seen-by-paper-maker-crown-zellerbach-president-expects.html | NET GAIN IS SEEN BY PAPER MAKER; Crown Zellerbach President Expects 1st Quarter Rise -- Other Company Meetings | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/peronists-rout-foes-in-a-street-battle.html | PERONISTS ROUT FOES IN A STREET BATTLE | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/problem-of-three-gift-rugs-floors-executives-of-u-n.html | Problem of Three Gift Rugs Floors Executives of U. N. | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/american-sugar-raises-net-sales-profit-equals-551-a-share-for.html | AMERICAN SUGAR RAISES NET, SALES; Profit Equals $5.51 a Share for Half-Year -- Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/screen-the-kings-thief-period-adventure-is-shown-at-palace.html | Screen: 'The King's Thief'; Period Adventure is Shown at Palace | True | By Bosley Crowther | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/woman-robbe-in-home-two-men-in-army-attire-take-10000-loot-in.html | WOMAN ROBBE IN HOME; Two Men in Army Attire Take $10,000 Loot in Brooklyn | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/martin-eyes-old-spot-expects-to-be-yanks-regular-second-baseman.html | MARTIN EYES OLD SPOT; Expects to Be Yanks' Regular Second Baseman Next Year | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jordan-kings-auto-wins.html | Jordan King's Auto Wins | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/dr-isidor-n-kahn.html | DR. ISIDOR N. KAHN | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/signs-and-bottlenecks.html | SIGNS AND BOTTLENECKS | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/deere-to-raise-prices-by-7.html | Deere to Raise Prices by 7% | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/replies-to-agency-inquiry.html | Replies to Agency Inquiry | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/speed-mark-approved-campbells-time-accepted-as-world-hydroplane.html | SPEED MARK APPROVED; Campbell's Time Accepted as World Hydroplane Record | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/canada-aluminum-to-expand.html | Canada Aluminum to Expand | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/elected-by-synagogue-group.html | Elected by Synagogue Group | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/city-loses-plea-on-phone-rates-public-service-board-wont-review.html | CITY LOSES PLEA ON PHONE RATES; Public Service Board Won't Review Denial of Move to Dismiss Bid for Rise | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/saratoga-sprint-to-careless-miss-940for2-shot-outruns-petal-by-4-12.html | SARATOGA SPRINT TO CARELESS MISS; $9.40-for-$2 Shot Outruns Petal by 4 1/2 Lengths -- Travers, Special Today | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/chain-store-sales-up-for-11th-month-july-volume-of-43-concerns.html | CHAIN STORE SALES UP FOR 11TH MONTH; July Volume of 43 Concerns Shows Increase of 8.2% Over Total a Year Ago 7-MONTH GAIN IS 7.8% All Divisions Share Advance, With Auto Variety Group Making Most Progress | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/promoted-by-paper-concern.html | Promoted by Paper Concern | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jmrs-samuel-hunter-has-childi.html | JMrs. Samuel Hunter Has ChildI | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/expoliceman-held-in-queens-robbery.html | EX-POLICEMAN HELD IN QUEENS ROBBERY | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cudchewing-beasts-are-found-to-excel-in-digesting-the-news-wide.html | Cud-Chewing Beasts Are Found To Excel in Digesting the News; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/hurricanes-advance-winds-do-most-damage-along-north-carolina-coast.html | Hurricane's Advance Winds Do Most Damage Along North Carolina Coast; TOLL IN ONE AREA PUT AT $1,750,000 Wilmington, N. C., Battered Hard -- High Loss of Corn, Tobacco Crops Likely GOVERNOR ON THE SCENE Hodges Follows Storm Path -- Troops Prevent Looting -- Telephone Service Cut | True | By Anthony Levierospecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/new-u-s-berlin-chief-gen-dasher-of-the-5th-army-will-replace-honnen.html | NEW U. S. BERLIN CHIEF; Gen. Dasher of the 5th Army Will Replace Honnen | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/world-swim-mark-set-2-dutch-girls-inrow-lower-mile-freestyle-record.html | WORLD SWIM MARK SET; 2 Dutch Girls in-Row Lower Mile Free-Style Record | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/conflict-of-interest.html | CONFLICT OF INTEREST" | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/allen-wins-snipe-title-westport-skipper-sails-home-first-in.html | ALLEN WINS SNIPE TITLE; Westport Skipper Sails Home First in National Finale | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-s-mquade-jr.html | JOHN S. M'QUADE JR. | True | Special to The New York Times." | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/tax-aid-for-liquor-losses.html | Tax Aid for Liquor Losses | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/charles-h-runnalls.html | CHARLES H. RUNNALLS | True | I Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/neuberger-attacks-shivers.html | Neuberger Attacks Shivers | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/music-a-hardy-breed-tanglewood-audience-defies-the-weather-and-is.html | Music: A Hardy Breed; Tanglewood Audience Defies the Weather and Is Rewarded With Fine Concert | True | By Howard Taubmanspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/trot-fans-brave-rain-thousands-of-daily-doublers-go-to-raceways-in.html | TROT FANS BRAVE RAIN; Thousands of Daily Doublers Go to Raceways in Vain | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/seized-in-auto-thefts-brooklyn-exconvict-held-as-member-of.html | SEIZED IN AUTO THEFTS; Brooklyn Ex-Convict Held as Member of Interstate Ring | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jaiies-b-sumner-biochemist-bead-for-isolating-enzymeson-i-cornell.html | JAIIES B. SUMNER, BIOCHEMIST, BEAD; for Isolating Enzymes—On I Cornell Facu!ty 41' Years I | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/claims-for-goa-disputed-people-said-to-desire-the-freedom-enjoyed.html | Claims for Goa Disputed; People Said to Desire the Freedom Enjoyed by Rest of India | True | I. B. HINGORANI, M. D. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/other-bills-approved.html | Other Bills Approved | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/1956-lincoln-cars-shown.html | 1956 Lincoln Cars Shown | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cotton-futures-quiet-and-mixed-close-1-point-up-to-11-off-some-far.html | COTTON FUTURES QUIET AND MIXED; Close 1 Point Up to 11 Off -- Some Far Options Sold by Liverpool Brokers | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/our-representation-abroad-decline-from-postwar-quality-of-foreign.html | Our Representation Abroad; Decline From Post-War Quality of Foreign Service Is Charged | True | PHILIP H. BAGBY. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/i-rona-davis-married-wed-to-lieut-richard-pollack-i-of-army-at-the.html | i RONA DAVIS MARRIED; Wed to Lieut. Richard Pollack i of Army at the Plaza | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/interfaith-chapel-for-grand-canyon.html | Interfaith Chapel for Grand Canyon | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/britain-may-curb-japanese-imports-new-restrictions-considered.html | BRITAIN MAY CURB JAPANESE IMPORTS; New Restrictions Considered Unless Tokyo Gives Better Treatment Under Pact BRITAIN MAY CURB JAPANESE IMPORTS | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/white-sox-defeattigers-rivera-home-run-decides-21-game-smash-with.html | White Sox Defeat Tigers; RIVERA HOME RUN DECIDES 2-1 GAME Smash With One On in First Gives White Sox Victory -- Tigers Drop 5th in Row | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/governors-to-act-in-water-dispute-ribicoff-and-harriman-to-confer.html | GOVERNORS TO ACT IN WATER DISPUTE; Ribicoff and Harriman to Confer on Greenwich Deal With New York Areas DEADLINE ON BILL NEAR But New York Governor Says an Amicable Settlement May Make It Academic | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/weeks-auto-output-up-151176-are-turned-out-total-for-year-tops.html | WEEK'S AUTO OUTPUT UP; 151,176 Are Turned Out -- Total for Year Tops 5,200,000 | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/drobny-beats-kovaleski.html | Drobny Beats Kovaleski | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cubs-rush-pitches-fivehitter-in-turning-back-braves-7-to-1-baker.html | Cubs' Rush Pitches Five-Hitter In Turning Back Braves, 7 to 1; Baker and Jackson Drive In 5 Runs as Chicago Snaps 3-Game Losing Streak | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/wanderers-bow-by-32-lose-to-dynamo-soccer-team-before-80000-in.html | WANDERERS BOW BY 3-2; Lose to Dynamo Soccer Team Before 80,000 in Moscow | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/louis-west.html | LOUIS WEST | True | Special to The New York Tlm. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/means-of-taming-hbomb-hinted-indian-thinks-fusion-may-be-triggered.html | MEANS OF TAMING H-BOMB HINTED; Indian Thinks Fusion May be Triggered With 'Shaped Charges' of Explosives | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/a-f-l-hears-plea-for-racists-ban-negro-leader-asks-sanctions.html | A. F. L. HEARS PLEA FOR 'RACISTS BAN; Negro Leader Asks Sanctions Against Discrimination in New Unified Federation | True | By Joseph A. Loftusspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-s-experts-note-propaganda-curb-declare-both-us-and-soviet.html | U. S. EXPERTS NOTE PROPAGANDA CURB; Declare Both U.S and Soviet Agencies Have Mitigated Attacks on Each Other U. S. EXPERTS NOTE PROPAGANDA CURB | True | By Harrison E. Salisburyspecial to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/wood-field-and-stream-duck-baiting-regulation-stirs-protests-bumper.html | Wood, Field and Stream; Duck 'Baiting' Regulation Stirs Protests -- Bumper Waterfowl Crop Indicated | True | By Raymond R. Camp | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cable-wireless-shows-profit-dip-british-government-owned-system.html | CABLE & WIRELESS SHOWS PROFIT DIP; British Government - Owned System Hints at Rate Rise -- Other Utility Reports | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/structure-of-vitamin-b12.html | Structure of Vitamin B-12 | True | ALEXANDER P. TODD, | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/new-stock-proposal-bank-of-california-sets-vote-for-sept-13-on.html | NEW STOCK PROPOSAL; Bank of California Sets Vote for Sept. 13 on Issue | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/union-leader-beaten-organizer-of-farm-workers-in-california.html | UNION LEADER BEATEN; Organizer of Farm Workers in California Kidnapped | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/54-new-cases-reported.html | 54 New Cases Reported | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/massachusetts-afl-elects.html | Massachusetts .A.F.L. Elects | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/us-to-give-seoul-jet-trainers.html | U.S. to Give Seoul Jet Trainers | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/notes-from-coast.html | Notes From Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/torrents-flood-streets-cellars-washouts-delay-long-island-trains.html | TORRENTS FLOOD STREETS, CELLARS; Washouts Delay Long Island Trains -- Utilities Disrupted by Record Rain -- 11 Dead TORRENTS FLOOD STREETS, CELLARS | True | By Bernard Stengren | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/michigan-student-wins-dash.html | Michigan Student Wins Dash | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jakarta-plot-trial-is-again-postponed.html | JAKARTA PLOT TRIAL IS AGAIN POSTPONED | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/gov-alexander-has-checkup.html | Gov. Alexander Has Check-Up | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/dr-joseph-l-cline.html | DR. JOSEPH L. CLINE | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/i-r-t-train-stalls-mishap-at-rush-hour-causes-wall-street-subway.html | I. R. T. TRAIN STALLS; Mishap at Rush Hour Causes Wall Street Subway Jam | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/accountants-plan-meetings.html | Accountants Plan Meetings | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/olympic-tax-bill-signed.html | Olympic Tax Bill Signed | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/eisenhower-at-farm-president-off-for-the-weekend-before-denver.html | EISENHOWER AT FARM; President Off for the Week-End Before Denver Vacation | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/potato-standards-urged.html | Potato Standards Urged | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/ymca-convenes-paris-centennial-world-talks-to-seek-younger-leaders.html | Y.M.C.A. CONVENES PARIS CENTENNIAL; World Talks to Seek Younger Leaders -- Issue of Women as Members Is on Agenda | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/copper-walkout-in-utah-settled-agreement-with-kennecott-subject-to.html | COPPER WALKOUT IN UTAH SETTLED; Agreement With Kennecott Subject to Ratification -- 8 Unions Are Involved | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/3-say-gallagher-helped-prisoner-witnesses-declare-sergeant-fought.html | 3 SAY GALLAGHER HELPED PRISONER; Witnesses Declare Sergeant Fought Chinese in Defense of G. I. in Korean Camp | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/farrand-captures-star-class-series.html | FARRAND CAPTURES STAR CLASS SERIES | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/foreign-affairs-americas-difficult-role-in-the-middle-east.html | Foreign Affairs; America's Difficult Role in the Middle East | True | By C. L. Sulzberger | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/arms-study-unit-named-george-picks-six-senators-nixon-to-appoint.html | ARMS STUDY UNIT NAMED; George Picks Six Senators -- Nixon to Appoint Others | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-gunderson-golf-victor.html | Miss Gunderson Golf Victor | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/scovel-is-a-bridei-anne-married-to-john-a-fitch-ati-cso3-i.html | SCOVEL IS A BRIDEI ANNE; Married to John A, Fitch atI c-s?;;o?.3:' I | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-s-steel-hour-lists-four-stars-edna-best-boris-karloff-julie.html | U. S. STEEL HOUR' LISTS FOUR STARS; Edna Best, Boris Karloff, Julie Harris and Menasha Skulnik Will Appear on TV Show | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/first-aid-to-flooded-home-demands-rapid-draining.html | First Aid to Flooded Home Demands Rapid Draining | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/film-world-drops-its-hall-of-fame-public-exposition-to-attract.html | FILM WORLD DROPS ITS HALL OF FAME; Public Exposition to Attract 1,000,000 a Year Shelved -- 'Rising Costs' Cited | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/16900000-get-child-fund-aid.html | 16,900,000 Get Child Fund Aid | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/insurance-in-force-at-high.html | Insurance in Force at High | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/martin-j-mulhall.html | MARTIN J. MULHALL | True | SPECIAL TO THE NEW YORK TIME | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/convicts-plea-pays-off-with-rise-to-25c-a-day.html | Convict's Plea Pays Off With Rise to 25c a Day | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/holdup-injuries-kill-grocer.html | Hold-Up Injuries Kill Grocer | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/ike-williams-halts-beau-jack.html | Ike Williams Halts Beau Jack | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/car-dealer-robbed-at-home.html | Car Dealer Robbed at Home | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/herman-dreyer.html | HERMAN DREYER | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/soviet-broadcasts-weather-map.html | Soviet Broadcasts Weather Map | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/surgery-for-ethel-merman.html | Surgery for Ethel Merman | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/sir-francis-mclean-i-i-pioneer-british-airman-dies-spurred-naval.html | SIR FRANCIS MCLEAN; I I Pioneer British Airman Dies -- Spurred Naval Flying | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/student-plays-spy-at-topsecret-base.html | STUDENT PLAYS 'SPY' AT TOP-SECRET BASE | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/victor-moore-has-pneumonia.html | Victor Moore Has Pneumonia | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/fiber-concern-buys-a-plant-in-jersey.html | FIBER CONCERN BUYS A PLANT IN JERSEY | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/adenauer-fixes-sept-9-as-the-date-for-moscow-visit-expected-to-ask.html | ADENAUER FIXES SEPT. 9 AS THE DATE FOR MOSCOW VISIT; Expected to Ask for Talk on German Unification and Eastern Frontiers ADENAUER TO GO TO SOVIET SEPT. 9 | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/192-bridge-pairs-in-final-session-toronto-team-leads-mens-division.html | 192 BRIDGE PAIRS IN FINAL SESSION; Toronto Team Leads Men's Division -- Mrs. Rhodes and Mrs. Wagar Top Women | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/dodgers-will-use-newcombe-today-phillies-to-send-roberts-to-mound.html | DODGERS WILL USE NEWCOMBE TODAY; Phillies to Send Roberts to Mound at Ebbets Field -- Giants Also Rained Out | True | By Roscoe McGowen | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/peurifoys-firstname-diplomacy-succeeded-in-hard-assignments-defeat.html | Peurifoy's First-Name Diplomacy Succeeded in Hard Assignments; Defeat of Guatemala Reds a High Point in Career -- Work in Greece Bolstered Reputation as Trouble Shooter | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/famed-hotel-burns-murray-grove-in-jersey-housed-universalist-guests.html | FAMED HOTEL BURNS; Murray Grove in Jersey Housed Universalist Guests | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/theatre-shaw-downtown-village-wooing-offered-by-greenwich-mews.html | Theatre: Shaw Downtown; ' Village Wooing' Offered by Greenwich Mews | True | By Louis Calta | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/giants-meet-packers-tonight.html | Giants Meet Packers Tonight | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/canadian-paper-honor-acadians.html | Canadian Paper Honor Acadians | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/plutonium-value-put-at-30-a-gram.html | PLUTONIUM VALUE PUT AT $30 A GRAM | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/midulster-elects-sinn-feiner-again.html | MID-ULSTER ELECTS SINN FEINER AGAIN | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/thermoid-meeting-set-postponed-gathering-slated-for-aug-26-by-2.html | THERMOID MEETING SET; Postponed Gathering Slated for Aug. 26 by 2 Judges | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/joins-advisory-groups-of-fire-insurance-unit.html | Joins Advisory Groups Of Fire Insurance Unit | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/theatre-bomb-is-kept-in-oil.html | Theatre Bomb Is Kept in Oil | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/majors-and-caribbean-circuits-compromise-on-winter-baseball-4-big.html | Majors and Caribbean Circuits Compromise on Winter Baseball; 4 Big League Players From Each Club Will Be Permitted to Participate -- Natives Not Affected by Pact | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/talbott-departs-with-an-epigram-do-right-and-dont-write-he-remarks.html | TALBOTT DEPARTS WITH AN EPIGRAM; ' Do Right and Don't Write,' He Remarks as He Gets Second Award in 2 Days | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/soviet-is-building-an-atomsmasher-double-u-s-size-reports-at-geneva.html | SOVIET IS BUILDING AN ATOM-SMASHER DOUBLE U. S. SIZE; Reports at Geneva It Is Near Completion -- Hints on Ways to Tame H-Bomb Given SOVIET IS BUILDING GIANT CYCLOTRON | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-s-and-britain-hope-to-start-wightman-cup-tennis-today.html | U. S. and Britain Hope to Start Wightman Cup Tennis Today | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/louise-samson-affianced.html | Louise Samson Affianced | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/hammarskjold-wants-no-part-of-the-antarctic.html | Hammarskjold Wants No Part of the Antarctic | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/stores-burn-in-hackensack.html | Stores Burn in Hackensack | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/early-firmness-in-grains-is-lost-prices-yield-under-pressure-of.html | EARLY FIRMNESS IN GRAINS IS LOST; Prices Yield Under Pressure of Free Selling -- Corn off by 1 5/8 to 3 1/2 Cents | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/high-pakistan-post-given-extraitor.html | HIGH PAKISTAN POST GIVEN EX-'TRAITOR' | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/son-to-mrs-george-schaefer.html | Son to Mrs. George Schaefer [ | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/edgar-lansbury-weds-rose-kea-son-of-late-m-p-marrie-daughter-of.html | EDGAR LANSBURY WEDS ROSE KEA; Son of Late M. P. Marric.. Daughter of Congressman in St. James Church | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/wider-social-security-urged.html | Wider Social Security Urged | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/henry-harders-have-child.html | Henry Harders Have Child | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-n-chief-to-continue-efforts-to-free-captives-in-red-china.html | U. N. Chief to Continue Efforts To Free Captives in Red China; Hammarskjold Says His Mandate Goes Beyond What Has Been Achieved -- Praises Geneva Atomic Talks | True | By Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/museum-glass-a-hazard-art-treasures-moved.html | Museum Glass a Hazard, Art Treasures Moved | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/3-unions-to-quit-afl.html | 3 Unions to Quit A.F.L. | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/william-bourgeois.html | WILLIAM BOURGEOIS | True | Special to The New York' Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/more-stress-put-on-fit-of-dresses-change-in-viewpoint-brings-out.html | MORE STRESS PUT ON FIT OF DRESSES; Change in Viewpoint Brings Out Array of Special Size Merchandise | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cox-scores-sweep-in-sound-sailing-starts-defense-of-hipkins-trophy.html | COX SCORES SWEEP IN SOUND SAILING; Starts Defense of Hipkins Trophy by Taking Three Races During Storm | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/british-oust-miners-balking-output-rise.html | BRITISH OUST MINERS BALKING OUTPUT RISE | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/-dragging-of-heels-is-charged-in-tanker-program-for-navy-if-the.html | ' Dragging of Heels' Is Charged In Tanker Program for Navy; If the 'Charter-Build Plan' Still Lags in January Tollefson Will Ask for House Inquiry Into Transport Unit | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/indians-beat-athletics-in-day-and-night-games-cleveland-gains-171.html | Indians Beat Athletics in Day and Night Games.; CLEVELAND GAINS 17-1, 6-5 TRIUMPHS Smith Homer Sparks Tribe in Second Contest After Lemon Notches No. 13 | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/father-turns-in-son-tells-police-of-veterans-18-robbery-of-taxi.html | FATHER TURNS IN SON; Tells Police of Veteran's $18 Robbery of Taxi Driver | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/nashua-drills-in-mud-runs-seven-furlongs-in-135-over-saratoga-track.html | NASHUA DRILLS IN MUD; Runs Seven Furlongs in 1:35 Over Saratoga Track | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/william-engelberger.html | WILLIAM ENGELBERGER | True | t Special to The New York Times.. ' | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/194-at-penney-aid-red-cross.html | 194 at Penney Aid Red Cross | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/tabori-and-iharos-of-hungary-beat-chataway-in-london-mile.html | Tabori and Iharos of Hungary Beat Chataway in London Mile | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/shares-in-london-show-minor-dips-speculation-over-report-on-credit.html | SHARES IN LONDON SHOW MINOR DIPS; Speculation Over Report on Credit Squeeze Results Holds Volume Down | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/munich-hails-thaw-u-s-tenor.html | Munich Hails Thaw, U. S. Tenor | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/four-republicans-quit-primary-race.html | FOUR REPUBLICANS QUIT PRIMARY RACE | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/bulganins-statement-criticized.html | Bulganin's Statement Criticized | True | STEFAN KORBONSKI, | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/new-fabric-to-have-3-dimension-prints.html | NEW FABRIC TO HAVE 3-DIMENSION PRINTS | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/newport-tennis-halted-flammiyagi-match-postponed-one-day-because-of.html | NEWPORT TENNIS HALTED; Flam-Miyagi Match Postponed One Day Because of Rain | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/soviet-theories-explained.html | Soviet Theories Explained | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/shopping-center-to-open.html | Shopping Center to Open | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/highi-q-herbert-hops-into-advice-to-schools-message-on-care-of.html | High-I. Q. Herbert Hops Into Advice to Schools; Message on Care of Gifted Children Is Theme of Booklet Biography of Rabbit Written in Rhyme by Iowa Teachers | True | By Leonard Buder | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/tool-company-rents-offices.html | Tool Company Rents Offices | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jersey-ignores-new-yorks-bid-for-signs-in-bergen-to-thruway.html | Jersey Ignores New York's Bid For Signs in Bergen to Thruway | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/bafbara-l-earle-i-married-here-four-attend-her-at-wedding-to-el.html | BAFBARA L EARLE i MARRIED HERE; Four Attend Her at Wedding to EL Patrick Healy in St. Vincent Ferrer Church | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/primary-prices-steady-for-week-index-holds-at-1101-rise-in-farm.html | PRIMARY PRICES STEADY FOR WEEK; Index Holds at 110.1 -- Rise in Farm Items Balances Drop for Processed Foods | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/twining-favors-war-data-trade-backs-eisenhower-proposal-to-exchange.html | TWINING FAVORS WAR DATA TRADE; Backs Eisenhower Proposal to Exchange Blueprints With Soviet Leaders | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rubber-declines-on-short-selling-cocoa-and-wool-also-drop-coffee.html | RUBBER DECLINES ON SHORT SELLING; Cocoa and Wool Also Drop -- Coffee Rises and Potatoes Are Irregular at Close | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/red-cross-shelters-14756-in-carolinas.html | RED CROSS SHELTERS 14,756 IN CAROLINAS | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/governors-invited-to-soviet-fair-russians-bid-finds-them-cool-chief.html | Governors Invited to Soviet Fair; Russian's Bid Finds Them Cool; Chief of Visiting Farm Delegation Extends Invitation as Group Reaches Chicago and Inspects the Stockyards | True | By Edward Ranzalspecial to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/volkswagen-plant-in-new-brunswick.html | VOLKSWAGEN PLANT IN NEW BRUNSWICK | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/monuments-get-help-eisenhower-signs-bill-urging-support-for.html | MONUMENTS GET HELP; Eisenhower Signs Bill Urging Support for Historic Sites | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cabinet-reshuffled-by-chiles-president.html | CABINET RESHUFFLED BY CHILE'S PRESIDENT | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/storms-behavior-is-studied-by-army.html | STORMS' BEHAVIOR IS STUDIED BY ARMY | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/dan-vicellio.html | DAN VICELLIO | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/t-w-a-proposes-coach-fare-cut-sets-176-on-coasttocoast-30day-limit.html | T. W. A. PROPOSES COACH FARE CUT; Sets $176 on Coast-to-Coast 30-Day Limit Round Trips -- Week-End Flights Barred | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/hitrun-truck-kills-woman.html | Hit-Run Truck Kills Woman | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/siemen-quits-delaware-post.html | Siemen Quits Delaware Post | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/security-backlog-is-little-changed-new-offerings-of-corporate-bonds.html | SECURITY BACKLOG IS LITTLE CHANGED; New Offerings of Corporate Bonds and Equity Issues Total $552,887,000 SECURITY BACKLOG IS LITTLE CHANGED | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/eugene-devereaux.html | EUGENE DEVEREAUX | True | Special to The .ew York .rimes. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/brooklyn-tenements-sold.html | Brooklyn Tenements Sold | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/wiuliam-whitfield-i-coast-steel-man-651.html | WIuLIAM WHITFIELD, I COAST STEEL MAN, 651 | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/split-on-morocco-avoided-in-paris-french-cabinet-maps-reform-under.html | SPLIT ON MOROCCO AVOIDED IN PARIS; French Cabinet Maps Reform Under Regency Council If Sultan Can't Effect It | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/extensive-precautions-are-taken-by-harbor-industries-here-against.html | Extensive Precautions Are Taken by Harbor Industries Here Against the Hurricane; WINDS AND TIDES WORRY SHIP MEN Sailings Are Delayed, Pier Cargoes Are Shifted and Small Craft Are Warned 50-MILE BLOW IS FEARED Prospect of High Water 5 Feet Above Normal Adds to Concern of Marine Trade | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/edwin-h-miller.html | EDWIN H. MILLER | True | Si)ecial to The New york Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/mrs-susie-f-n-judd.html | MRS. SUSIE F. N. JUDD | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/boykin-paschal.html | BOYKIN PASCHAL | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/arthur-g-orane-wyomig-leader-i-qop-exacting-governori-diespresident.html | ARTHUR G. ORANE, ' WYOMI'G LEADER I; Q.O.P. Ex-Acting Governorl Dies—President 'of State I University an Army Major I | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/2-southerners-back-stevenson-fitness-for-presidency-upheld-by.html | 2 SOUTHERNERS BACK STEVENSON; Fitness for Presidency Upheld by Clement and Collins at Governors Parley | True | By Leo Eganspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/props-to-be-cut-for-poor-wheat-government-plans-discount-of-20.html | PROPS TO BE CUT FOR POOR WHEAT; Government Plans Discount of 20 Cents a Bushel Next Year on Inferior Types PROPS TO BE CUT FOR POOR WHEAT | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/lutheran-rolls-reach-7117906-1954-count-for-us-248840-more-than.html | LUTHERAN ROLLS REACH 7,117,906; 1954 Count for U.S. 248,840 More Than Previous Year -- 14 New Hymns Picked | True | By George Dugan | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/czechs-set-for-links-to-belgrade-and-bonn.html | Czechs Set for Links To Belgrade and Bonn | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/yugoslavia-irked-by-bonns-delays-note-scores-slowness-of-west.html | YUGOSLAVIA IRKED BY BONN'S DELAYS; Note Scores Slowness of West Germany in Paying Reparations Claims | True | By Jack Raymondspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/shotwell-corrects-quotation.html | Shotwell Corrects Quotation | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/dr-stanley-barnes.html | DR. STANLEY BARNES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/catholic-group-scores-camera.html | Catholic Group Scores 'Camera' | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/youth-group-buys-80th-st-mansion-catholic-group-sells-former-home.html | YOUTH GROUP BUYS 80TH ST. MANSION; Catholic Group Sells Former Home of a Woolworth Heiress to Philanthropic League | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/new-haven-files-plan-stock-conversion-proposed-by-railroad-to-i-c-c.html | NEW HAVEN FILES PLAN; Stock Conversion Proposed by Railroad to I. C. C. | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/moore-is-mean-and-means-to-stay-that-way-cantankerous-archie-is-in.html | Moore Is 'Mean' and Means to Stay That Way; Cantankerous Archie Is in the Mood to Beat Marciano | True | By Frank M. Blunk | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/polio-bill-signed-30-million-split-us-health-service-allocates.html | POLIO BILL SIGNED; 30 MILLION SPLIT; U.S. Health Service Allocates Funds for Salk Vaccine -- New York Gets Most | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/engine-trouble-delays-train.html | Engine Trouble Delays Train | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/perils-from-electricity-in-flooded-cellars-cited.html | Perils From Electricity In Flooded Cellars Cited | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/connie-blows-north-with-force-equal-to-thousands-of-hbombs-expended.html | Connie Blows North With Force Equal to Thousands of H-Bombs; Expended Energy Would Keep Nation in Electrical Power for Million Years if It Could Be Harnessed | True | By Robert K. Plumb | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/i-business-notes.html | ] I BUSINESS NOTES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/boston-gets-help.html | Boston Gets Help | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/new-plea-is-won-in-pier-union-case-commission-grants-more-time-for.html | NEW PLEA IS WON IN PIER UNION CASE; Commission Grants More Time for I. L. A. to Specify Its Rehearing Arguments | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/elected-to-presidency-of-new-metal-concern.html | Elected to Presidency Of New Metal Concern | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/h-s-bert-ellison.html | H. S, (BERT) -ELLISON | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/scott-frost-scores-in-trot.html | Scott Frost Scores in Trot | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-mary-b-mcavoy-tnent-at-smith-betrothed-to-robert-lee-johnstone.html | Miss Mary B. McAvoy, Stn?ent at Smith, Betrothed to Robert Lee,. Johnstone 3d | True | SIl o The Yorh Thne | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/5-holdups-net-4609-brooklyn-thugs-get-3340-in-largest-haul-of-day.html | 5 HOLD-UPS NET $4,609; Brooklyn Thugs Get $3,340 in Largest Haul of Day | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/union-is-rebuked-by-transit-board-told-its-brooklyn-tactics-may-end.html | UNION IS REBUKED BY TRANSIT BOARD; Told Its Brooklyn Tactics May End Extra Bus Runs UNION IS REBUKE BY TRANSIT BOARD | True | By Stanley Levey | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/alleghany-corp-gains-income-from-investment-up-for-first-6-months.html | ALLEGHANY CORP. GAINS; Income From Investment Up for First 6 Months of 1955 | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/chrysler-union-sets-strike-vote-u-a-w-rejects-offer-says-company.html | CHRYSLER UNION SETS STRIKE VOTE; U. A. W. Rejects Offer, Says Company Would Weaken Working Conditions | True | By Damon Stetsonspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/commodity-index-dips-figure-for-thursday-is-894-against-wednesdays.html | COMMODITY INDEX DIPS; Figure for Thursday Is 89.4 Against Wednesday's 89.6 | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/eisenhower-names-public-works-aide.html | EISENHOWER NAMES PUBLIC WORKS AIDE | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/upstate-bank-theft-admitted.html | Upstate Bank Theft Admitted | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/school-bonds-to-be-offered.html | School Bonds to Be Offered | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/lynne-carver-dies-screeiv-actress-38.html | LYNNE CARVER DIES; SCREEiV ACTRESS, '38. | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/mrs-r-mowell-wrote-on-religion.html | MRS. r. . M'OWELL, WROTE ON RELIGION | True | Special to The New Yortr Times. ' ' | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/desegregation-backed-educator-tells-senate-inquiry-it-would-curb.html | DESEGREGATION BACKED; Educator Tells Senate Inquiry It Would Curb Delinquency | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/theodore-rfidinger.html | THEODORE Rfi=DINGER | True | Special to The Nelv York TImei. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/nina-auchincloss-makes-her-debut-700-attend-formal-ball-for.html | NINA AUCHINCLOSS MAKES HER DEBUT; 700 Attend Formal Ball for Graduate of Miss Porter's School at Newport Home | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/korea-tense-at-deadline-u-s-gunfire-ends-koreans-attack.html | Korea Tense at Deadline; U. S. GUNFIRE ENDS KOREANS' ATTACK | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rev-george-jstrack.html | REV. GEORGE J,STRACK | True | [ Special to Tle New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/east-west-plan-indian-trade-bid-nations-will-display-modern.html | EAST, WEST PLAN INDIAN TRADE BID; Nations Will Display Modern Machines, Capital Goods at Fair in New Delhi | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/sprayon-bandage.html | Spray-On' Bandage | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jersey-race-won-by-weal-or-woe-jet-stable-colt-95-beats-our-gob-by.html | JERSEY RACE WON BY WEAL OR WOE; Jet Stable Colt, 9-5, Beats Our Gob by Half Length at Atlantic City | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/washington-not-surprised-soviet-will-cut-force-by-640000.html | Washington Not Surprised; SOVIET WILL CUT FORCE BY 640,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/austrian-oil-fields-and-factories-to-be-returned-by-reds-today.html | Austrian Oil Fields and Factories To Be Returned by Reds Today; AUSTRIA REGAINS OIL FIELDS TODAY | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/lumber-output-rises-production-tops-a-year-ago-by-733-shipments-up.html | LUMBER OUTPUT RISES; Production Tops a Year Ago by 73.3% -- Shipments Up | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/libraries-bill-signed.html | Libraries Bill Signed | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/muni-will-remain-in-play-until-1957-star-signs-a-new-contract-with.html | MUNI WILL REMAIN IN PLAY UNTIL 1957; Star Signs a New Contract With 'Inherit the Wind' -- Role for Young Actress | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cleveland-archers-win-mens-and-womens-teams-capture-national-titles.html | CLEVELAND ARCHERS WIN; Men's and Women's Teams Capture National Titles | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/chain-shifts-aides-chairman-president-elected-by-fred-harvey.html | CHAIN SHIFTS AIDES; Chairman, President Elected by Fred Harvey Company | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/japan-in-export-action-would-avoid-indiscriminate-sale-of-cotton.html | JAPAN IN EXPORT ACTION; Would Avoid 'Indiscriminate' Sale of Cotton Goods Here | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rapid-writeoffs-are-only-slowed-officials-stress-that-tax-aid-for.html | RAPID WRITEOFFS ARE ONLY SLOWED; Officials Stress That Tax Aid for Expansion Will Go On, but in Narrower Field RAPID WRITEOFFS ARE ONLY SLOWED | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/business-leases.html | BUSINESS LEASES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-s-yacht-triumphs-nyes-carina-ii-wins-605mile-race-in-england.html | U. S. YACHT TRIUMPHS; Nye's Carina II Wins 605-Mile Race in England | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/football-allstars-upset-cleveland-browns-before-75000-at-chicago.html | Football All-Stars Upset Cleveland Browns Before 75,000 at Chicago; COLLEGIANS SCORE OVER PROS, 30-27 Guglielmi, Dupre and Weed Lead All-Stars to Record Score at Soldier Field | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/a-d-a-halls-end-of-mcarthy-era.html | A. D. A. HALLS END OF 'M'CARTHY ERA' | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/kennedy-aide-retires-inspector-mitchell-leaves-police-force-after.html | KENNEDY AIDE RETIRES; Inspector Mitchell Leaves Police Force After 31 Years | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/ivy-allstars-to-be-named.html | Ivy All-Stars to Be Named | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/furth-layton.html | Furth -- Layton | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/named-by-international-to-head-havana-hotel.html | Named by International To Head Havana Hotel | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/britain-not-surprised.html | Britain 'Not Surprised' | True | Special to The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/us-set-to-join-investing-fund.html | U.S. Set to Join Investing Fund | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/u-s-town-relied-on-atomic-power.html | U. S. TOWN RELIED ON ATOMIC POWER | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/magazine-deliveries-still-off.html | Magazine Deliveries Still Off | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-jewett-weds-mrs-louisu-jones.html | JOHN JEWETT. WEDS MRS. LOUISu JONES | True | Special to The N:e' York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/wests-foreign-chiefs-due-here.html | West's Foreign Chiefs Due Here | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/3-dead-63-injured-in-two-bus-crashes.html | 3 DEAD, 63 INJURED IN TWO BUS CRASHES | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/park-group-to-hold-benefit.html | Park Group to Hold Benefit | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-anne-williamsoni.html | MISS ANNE WILLIAMSONI | True | Special to The New York Times, | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rosburg-leads-at-halfway-mark-in-world-golf-with-elevenunderpar-133.html | Rosburg Leads at Halfway Mark in 'World' Golf With Eleven-Under-Par 133; COAST PRO PACES ULRICH BY 2 SHOTS Rosburg Adds 67 to 66 for Lead at Chicago -- Sanders and Fay Crocker Ahead | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/market-climbs-in-slow-motion-modest-rise-gives-average-slight-gain.html | MARKET CLIMBS IN SLOW MOTION; Modest Rise Gives Average Slight Gain for Week -- Volume Is 1,530,000 LOWEST SINCE JUNE, 1954 Aircraft, Chemical and Some Oil Issues Show Strength -- Coppers Ease a Bit | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/goa-to-use-force-as-last-resort-police-due-to-be-only-group-at.html | GOA TO USE FORCE AS 'LAST RESORT'; Police Due to Be Only Group at Border Monday to Turn Back 'Invasion' From India | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/stewart-gets-air-award.html | Stewart Gets Air Award | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/record-rain-swamps-city-hurricane-losing-power-gale-expected-here.html | RECORD RAIN SWAMPS CITY; HURRICANE LOSING POWER; GALE EXPECTED HERE TODAY; 6.87-INCH DELUGE 40-Mile Gusts Herald Arrival of Blow, Held Up by Second Storm HURRICANE VEERS; RAIN SWAMPS CITY | True | By Milton Bracker | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/2for1-split-proposed-mcdonnell-shareholders-to-vote-on-increase-in.html | 2-FOR-1 SPLIT PROPOSED; McDonnell Shareholders to Vote on Increase in Stock | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-miranda-mourneo-rio-throng-views-singers-body-in-city-hall.html | MISS MIRANDA MOURNEO; Rio Throng Vi-'-ews Singers Body in City Hall Chapel | True | I Special To The New Nerk Times. ' I | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/transcanada-to-cut-fares.html | Trans-Canada to Cut Fares | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jet-hits-ignites-houses-airman-resident-of-apartment-dies-pilot.html | JET HITS, IGNITES HOUSES; Airman Resident of Apartment Dies, Pilot Hurt in Georgia | True | | 1983-09-06 | RE0000175034 | B00000548377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/canada-carryover-high-total-from-1954-wheat-crop-is-third-highest.html | CANADA CARRYOVER HIGH; Total From 1954 Wheat Crop Is Third Highest in History | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rice-support-price-set-average-466-for-100-lbs-is-down-from-492-in.html | RICE SUPPORT PRICE SET; Average $4.66 for 100 Lbs. Is Down From $4.92 in '54 | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/western-electric-pact-7500-production-workers-win-7to12cent.html | WESTERN ELECTRIC PACT; 7,500 Production Workers Win 7-to-12-Cent Increases | True | | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/arthur-m-stewart.html | ARTHUR M. STEWART | True | SpCclal tO The New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-13 | 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/released-airmen-back-on-u-s-soil-friends-greet-11-expows-at.html | RELEASED AIRMEN BACK ON U. S. SOIL; Friends Greet 11 Ex-P.O.W.'s at California Air Base -- All to Fly Home FAMILY REUNIONS LATER Leader Denies Any of Group Signed 'Confessions' as Chinese Charged 11 Released Fliers Back in U. S. -- Reunion With Families Today | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-09-06 | RE0000175034 | B00000548377 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/japanese-set-world-400meter-medley-record-in-dual-swim-meet-with-us.html | Japanese Set World 400-Meter Medley Record in Dual Swim Meet With U.S.; BOTH TEAMS CLIP MARK FOR EVENT Japanese Quartet Clocked in 4:15.7 for Medley Relay -- U. S. Timed in 4:16.7 | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/50-questions-and-answers-on-new-reserves-law.html | 50 Questions and Answers on New Reserves Law | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/double-trouble.html | Double Trouble | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/m-m-bernbaum-gets-key-diplomatic-post.html | M. M. BERNBAUM GETS KEY DIPLOMATIC POST | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/adios-boy-captures-pace-tourney-final-adios-boy-scores-in-final-of.html | Adios Boy Captures Pace Tourney Final; ADIOS BOY SCORES IN FINAL OF PACE | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-items-in-shops-electric-drill-kit-for-plastic-walls-rule-and.html | NEW ITEMS IN SHOPS; Electric Drill Kit -- For Plastic Walls -- Rule and Pencil Circles | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/finance-high-and-low-treasure-the-story-of-money-and-its.html | Finance, High and Low; TREASURE: The Story of Money and Its Safeguarding. By Walter Buehr. Illustrated by the author. 64 pp. New York: G. P. Putnam's Sons. $2.50. For Ages 9 to 12. | True | ELIZABETH HODGES. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/guatemalan-red-chief-jailed.html | Guatemalan Red Chief Jailed | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hayward-b-arthur.html | HAYWARD B. ARTHUR | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/le-havre-celebrates-a-new-era-marks-ports-gains-since-1944-the.html | Le Havre Celebrates a New Era; Marks Port's Gains Since 1944; The 1,000,000 Travel Passenger Since the Harbor Returned to French Hands Is Center of Fete Pointing Up Recovery | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/klansmen-hit-editor-south-carolinian-says-he-was-struck-at-cross.html | KLANSMEN HIT EDITOR; South Carolinian Says He Was Struck at Cross Burning | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/swim-in-uniform-fatal-to-2.html | Swim in Uniform Fatal to 2 | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/football-eagles-win-burk-passes-to-2-tallies-in-216-victory-over.html | FOOTBALL EAGLES WIN; Burk Passes to 2 Tallies in 21-6 Victory Over Colts | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/coastal-carolina-to-get-federal-aid.html | COASTAL CAROLINA TO GET FEDERAL AID | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sun-power-versus-atomic-power.html | Sun Power Versus Atomic Power | True | R. K. P. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/labor-merger-held-threat-to-printers.html | LABOR MERGER HELD THREAT TO PRINTERS | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/francesca-buyst-married.html | Francesca Buyst Married | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/inspection-plan-urged.html | Inspection Plan Urged | True | JOSEPH PUSATERI. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lions-tackle-has-operation.html | Lions Tackle Has Operation | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bridge-playing-three-no-trump-some-of-the-problems-arising-in.html | BRIDGE; PLAYING THREE NO TRUMP; Some of the Problems Arising in Securing The 'Ninth' Trick | True | By Albert H. Morehead | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/vegetables-a-tale-of-weather-and-soil.html | VEGETABLES — A TALE OF WEATHER AND SOIL | True | By Charles H. Nissley | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mit-names-engineer-as-visiting-professor.html | M.I.T. Names Engineer As Visiting Professor | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/back-to-my-old-kentucky-home.html | 'BACK TO MY OLD KENTUCKY HOME! | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/d-n-tredwell-weds-anne-scott.html | D. N. Tredwell Weds Anne Scott | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/voice-of-the-gods-and-the-unconscious-inspiration-and-poetry-by-c-m.html | Voice of the Gods and the Unconscious; INSPIRATION AND POETRY. By C. M. Bowra. 266 pp. New York: St. Martin's Press. $4.25. | True | By William Barrett | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/exsoldiers-in-mission-field.html | Ex-Soldiers in Mission Field | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/speakeasy-daze.html | SPEAKEASY DAZE | True | P. W. HOLMES. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/boston.html | Boston | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/joan-pendergast-wed-married-in-rutherford-to-ensign-neal-j-farrell.html | JOAN PENDERGAST WED; Married in Rutherford to Ensign Neal J. Farrell | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/accord-expected-on-trieste-issues-italianyugoslav-agreement-on.html | ACCORD EXPECTED ON TRIESTE ISSUES; Italian-Yugoslav Agreement on Traffic Over Border and Property in 2 Weeks Seen | True | By Jack Raymondspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/railroads-thirty-day-tour-of-the-u-s.html | RAILROADS; THIRTY-DAY TOUR OF THE U. S. | True | By Ward Allan Howe | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/henry-meigs-popham.html | HENRY MEIGS POPHAM | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/portages-for-the-modern-voyageur.html | PORTAGES FOR THE MODERN VOYAGEUR | True | By Leonard I. Bobock | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lord-hord-84-qoejsphysici-opponent-of-national-health-souice-dead.html | LORD HORD, 84, QOEJSPHYSICI; Opponent of National Health Souice Dead Attended Other Rulers of Briain | True | special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marylytv-a-green-wed-in-tarrytowni.html | MARYLYtV A. GREEN, WED IN TARRYTOWNi | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/l-i-u-alumni-president.html | L. I. U. Alumni President | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cremation-rites-set-for-peurifoys.html | CREMATION RITES SET FOR PEURIFOYS | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/why-man-gambles-and-should-he-he-is-showing-a-willingness-to-commit.html | Why Man Gambles -- And Should He?; He is showing a willingness to commit his fate to chance, but he will probably be a good deal happier if he defies it. | True | By David Allen | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/col-s-o-smith-dead-aide-to-bay-state-governor-held-post-in-boxing.html | COL. S. O. SMITH DEAD; Aide to Bay State Governor -- Held Post in Boxing | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/charles-e-arnn.html | CHARLES E. ARNN | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/band-of-irish-raids-a-base-near-london-irish-guerrillas-raid.html | Band of Irish Raids A Base Near London; IRISH GUERRILLAS RAID BRITISH CAMP | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/summer-stock-serious-type.html | Summer Stock, Serious Type | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/drobny-kovaleski-take-final.html | Drobny-Kovaleski Take Final | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/4-die-in-toronto-suburb-fire.html | 4 Die in Toronto Suburb Fire | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/purple-heart-order-elects.html | Purple Heart Order Elects | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/colombia-president-assails-el-tiempo.html | COLOMBIA PRESIDENT ASSAILS EL TIEMPO | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/l-ijoyce-maiam-a-bride-married-to-frank-c-scarbo-jr-in-morristown.html | L IJOYCE M'AIJAM A BRIDE; Married to Frank C. Scarbo Jr. in Morristown Church | True | ' special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/alouettes-drop-u-s-halfback.html | Alouettes Drop U. S. Halfback | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/elisabeth-harrison-is-married-she-becomes-bride-of-a-p-morgan-jr-in.html | Elisabeth Harrison Is Married; She Becomes Bride of A. P. Morgan Jr. in Connecticut | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/two-views-of-the-korean-situation.html | TWO VIEWS OF THE KOREAN SITUATION | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/costa-rica-votes-tourist-institute-organization-will-regulate.html | COSTA RICA VOTES TOURIST INSTITUTE; Organization Will Regulate Resorts and Try to Attract Visitors From Abroad | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/farm-price-study-set-upstate.html | Farm Price Study Set Upstate | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/producing-scientists.html | PRODUCING SCIENTISTS | True | Rep. IRWIN D. DAVIDSON | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/loyalty-program-examined-revisions-in-operation-proposal-to-guard.html | Loyalty Program Examined; Revisions in Operation Proposed to Guard Against Abuses | True | ROBERT V. DANIELS. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/german-athletes-excel-they-strengthen-hold-on-lead-in-university.html | GERMAN ATHLETES EXCEL; They Strengthen Hold on Lead in University Games | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/gladiolus-on-top-east-has-two-big-shows-other-floral-events.html | GLADIOLUS ON TOP; East Has Two Big Shows -- Other Floral Events | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/nassau-lists-beaches-licensing-of-2-new-sites-noted-in-last-report.html | NASSAU LISTS BEACHES; Licensing of 2 New Sites Noted in Last Report of Season | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/anne-lefcourt-to-be-bride.html | Anne. Lefcourt to Be Bride | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/margaret-ewett.html | IMARGARET SEWETT | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jopursel-ed-tor-wbeckwith-first-presbyterian-church-easton-pa-scene.html | JO,PURSEL ED TOR. W.,BECKWITH; First * Presbyterian Church. Easton, Pa., Scene of:Their MarNiagC A. Attend Bride | True | 4 special to The.New York Times, | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/pakistan-is-sold-on-nutrition-aid-a-los-angeles-woman-also-shows-un.html | PAKISTAN IS 'SOLD' ON NUTRITION AID; A Los Angeles Woman Also Shows U.N. and U.S. Aides Cheap Protein Food | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/veteran-is-fiance-of-joan-markovitz-t.html | VETERAN IS FIANCE OF JOAN MARKOVITZ t | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-planning-big-tourist-rise-facilities-for-visitors-will-be.html | SOVIET PLANNING BIG TOURIST RISE; Facilities for Visitors Will Be Expanded Under New Freer Travel Policy | True | By Clifton DanielsPecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hungry.html | Hungry | True | IDA PARK. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/stevens-institute-dean-is-promoted-to-provost.html | Stevens Institute Dean is Promoted to Provost | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/james-m-mcunn-84-liquordtributor.html | JAMES M. M'CUNN, 84, LIQUORD'STRIBUTOR | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/shaping-patterns-for-pictures.html | SHAPING 'PATTERNS' FOR PICTURES | True | By Herbert Mitgang | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/champion-of-american-composer.html | CHAMPION OF AMERICAN COMPOSER | True | H. C. S. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-offers-visas-one-to-be-permanent-others-on-temporary-basis.html | SOVIET OFFERS VISAS; One to Be Permanent -- Others on Temporary Basis | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-of-the-world-of-stamps-new-policy-is-introduced-in-selection.html | NEWS OF THE WORLD OF STAMPS; New Policy Is Introduced In Selection of Design Of Ticonderoga Item | True | By Kent B. Stiles | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/inquiry-ordered-into-shipwreck-coast-guard-acts-on-loss-of-14-lives.html | INQUIRY ORDERED INTO SHIPWRECK; Coast Guard Acts on Loss of 14 Lives on 'Unseaworthy' Schooner in Chesapeake | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/studbntaggss1-marxsf-symonds-peter-gschweiler-weds-graduate-of.html | STUDßNTAggßS1 MARXSF. SYMONDS; Peter G.'Eschweiler Weds Graduate of Cornell in Church at Albany | True | SPecial Ix) The New York Tlms. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hartford-scans-rivals-for-mayor-incumbent-and-predecessor-are.html | HARTFORD SCANS RIVALS FOR MAYOR; Incumbent and Predecessor Are Leading Possibilities, but 3-Way Race Is Likely | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rally-set-at-new-yorker.html | Rally Set at New Yorker | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/benedictine-centenary-aug-24.html | Benedictine Centenary Aug. 24 | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/defense-studies-harvard-seminar-will-consider-spending-and.html | Defense Studies; Harvard Seminar Will Consider Spending and Administration | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ten-years-after-vj-day.html | TEN YEARS AFTER V-J DAY | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-faith-found-in-fringe-sects-dr-van-dusen-calls-their.html | NEW FAITH FOUND IN 'FRINGE SECTS; Dr. Van Dusen Calls Their Pentecostal Arm 'Third Branch of Christendom' | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/can-we-coexist-with-the-atom-a-chronicle-of-jeopardy-194555-by.html | Can We Co-Exist With the Atom?; A CHRONICLE OF JEOPARDY, 1945-55. By Rexford G. Tugwell. 488 pp. Chicago: University of Chicago Press. $7.50. Can We Co-Exist? | True | By Cabell Phillips | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/investors-scared-by-atomic-gains-fear-taming-of-fusion-will-destroy.html | INVESTORS SCARED BY ATOMIC GAINS; Fear Taming of Fusion Will Destroy Capital Put Into Uranium, Fission Plants | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/education-in-review-pupils-today-seem-to-know-the-three-rs-better.html | EDUCATION IN REVIEW; Pupils Today Seem to Know the Three R's Better Than Pupils of Twenty Years Ago | True | By Gene Currivan | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lucirle-keroack-married.html | Lucirle Keroack Married | True | Special to The New York Times, | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/coast-guard-to-be-host-academy-to-entertain-100-boys-who-are.html | COAST GUARD TO BE HOST; Academy to Entertain 100 Boys Who Are Potential Cadets | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-nation.html | THE NATION | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-mountains.html | THE MOUNTAINS | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-s-marines-to-visit-britain.html | U. S. Marines to Visit Britain | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/simple-rules-for-picking-corn.html | SIMPLE RULES FOR PICKING CORN | True | By Robert G. Potts | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/who-won-what-where-decisive-battles-of-the-civil-war-by-lieut-col.html | Who Won What Where; DECISIVE BATTLES OF THE CIVIL WAR. By Lieut. Col. Joseph B. Mitchell. With maps. 226 pp. New York: G. P. Putnam's Sons. $4. | True | By Bruce Catton | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rail-strike-blocked-board-named-to-investigate-new-york-central.html | RAIL STRIKE BLOCKED; Board Named to Investigate New York Central Dispute | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/virginia-to-build-turnpike-thirtyfivemile-road-to-ease-congestion.html | VIRGINIA TO BUILD TURNPIKE; Thirty-Five-Mile Road To Ease Congestion Around Richmond | True | By James C. Elliott | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/myths-that-make-a-reality-nationalism-myth-and-reality-by-boyd-c.html | Myths That Make a Reality; NATIONALISM: MYTH AND REALITY. By Boyd C. Shafer. 314 pp. New York: Harcourt, Brace & Co. $5. | True | By Crane Brinton | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/named-federal-arbitrator.html | Named Federal Arbitrator | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-security-issue-a-changing-atmosphere-there-is-says-an-observer.html | The Security Issue: A Changing Atmosphere; There is, says an observer, a relaxation of tension over the great question of personal freedom vs. national security, but the question itself remains a major one. Security: A Changing Atmosphere | True | By John B. Oakeswashington. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/daughter-to-the-frank-coyles.html | Daughter to the Frank Coyles | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chest-clinics-in-city-listed.html | Chest Clinics in City Listed | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eileen-ail"len-tq-wed-engagd-to-maury-young-a-brooklyn-law-student.html | EILEEN AI"LEN TQ WED; Engagd to Maury Young, a Brooklyn Law Student | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lenore-schoenmann-is-wed.html | Lenore Schoenmann Is Wed | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marchers-in-the-american-wilderness-flight-from-natchez-by-frank-g.html | Marchers in the American Wilderness; FLIGHT FROM NATCHEZ. By Frank G. Slaughter. 284 pp. New York: Doubleday & Co. $3.75 | True | RICHARD MATCH. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ss-hvcns-pans-w-d-d2_a-o-sep-r-o-sep-r-o.html | ss HvCNs PANS w D D?_a o sEP r.. o | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rochon-upsets-main-wins-in-five-sets-to-reach-canadian-tennis-final.html | ROCHON UPSETS MAIN; Wins in Five Sets to Reach Canadian Tennis Final | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/big-city-plaids.html | BIg City Plaids | True | By Dorothy Hawkins | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-plane-service-is-set.html | New Plane Service Is Set | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/guest-bureau.html | GUEST BUREAU | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/fire-hits-downtown-newark.html | Fire Hits Downtown Newark | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/retirement-pay-often-is-scanty-preparations-for-old-age-held.html | RETIREMENT PAY OFTEN IS SCANTY; Preparations for Old Age Held Problem for More People During Next 20 Years | True | By Richard Rutter | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atomic-parley-lauded-vatican-organ-declares-it-enters-fruitful.html | ATOMIC PARLEY LAUDED; Vatican Organ Declares It Enters Fruitful Field | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/nephrosis-grants-available.html | Nephrosis Grants Available | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hiawatha-belonged-to-them-wilderness-messiah-the-story-of-hiawatha.html | Hiawatha Belonged to Them; WILDERNESS MESSIAH: The Story of Hiawatha and the Iroquois. By Thomas R. Henry. 285 pp. New York: William Sloane Associates. $4. | True | By Oliver la Farge | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/susan-e-thomas-becoies-a-bride-i-married-in-middle-haddar-conn-to.html | SUSAN E. THOMAS BECOIES A BRIDE i; Married in Middle Haddar Conn., to Lieut. Robert C. Winrd Jr. of the Army | True | ca] o Thin New York | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/italy-and-soviet-in-trade-deal.html | Italy and Soviet in Trade Deal | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/creightonreilly.html | Creighton—Reilly' | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/state-university-aide-named.html | State University Aide Named | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-dance-new-london-festival.html | THE DANCE: NEW LONDON FESTIVAL | True | By John Martin | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/war-waif-bronko-by-rosa-k-eichelberger-illustrated-by-hadley.html | War Waif; BRONKO. By Rosa K. Eichelberger. Illustrated by Hadley Rainnie. 192 pp. New York: William Morrow & Co. $2.95. For Ages l0 to 14. | True | ROSE FRIEDMAN. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mary-hillman-bride-in-bronx.html | Mary Hillman Bride in Bronx | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/moscow-revels-in-new-peaceful-coexistence-planned-reduction-of.html | MOSCOW REVELS IN NEW 'PEACEFUL COEXISTENCE'; Planned Reduction of Armed Forces Latest Move in 'Sprat of Geneva' | True | By Clifton Daniel | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/troth-announced-of-miss-henley-september-wedding-planned-by.html | TROTH ANNOUNCED OF MISS HENLEY; September Wedding Planned by Sweet-Briar Graduate and Matthew Donaldson | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-giant-passes.html | A GIANT PASSES | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-soviet-stand-found-ambiguous-army-keeps-grip-on-restless.html | NEW SOVIET STAND FOUND AMBIGUOUS; Army Keeps Grip on Restless Rumania -- Cut in Forces Is Laid to Labor Shortage | True | By Harry Schwartz | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/absentminded-theodore-turtle-by-ellen-macgregor-illustrated-by-paul.html | Absent-minded; THEODORE TURTLE. By Ellen MacGregor. Illustrated by Paul Galdone. 32 pp. New York: Whittlesey House. $2. For Ages 4 to 8. | True | PAT CLARK. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bridges-acclaims-record-of-g-o-p-says-check-of-rollcalls-shows.html | BRIDGES ACCLAIMS RECORD OF G. O. P.; Says Check of Roll-Calls Shows Democrats Lagged in Support of President | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/dublin-concerned-over-raid.html | Dublin Concerned Over Raid | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-army-cut-gratifies-capital-move-is-called-potentially.html | SOVIET ARMY CUT GRATIFIES CAPITAL; Move Is Called 'Potentially Encouraging,' but Lack of Evidence Is Stressed SOVIET ARMY CUT GRATIFIES CAPITAL | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/courts-at-rye-drenched.html | Courts at Rye Drenched | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/radiotv-notes-hornblower-n-b-ctv-studies-bid-on-sea-story-series.html | RADIO-TV NOTES; HORNBLOWER; N. B. C.-TV Studies Bid On Sea Story Series -- Hollywood Items | True | By Val Adams | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/waterssmith.html | Waters—Smith | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-papers-show-lincolns-sorrow-pennsylvania-couple-gives-material.html | NEW PAPERS SHOW LINCOLN'S SORROW; Pennsylvania Couple Gives Material on Civil War to Jewish Archives | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marjorit-reeb-betrothed.html | Marjorit Reeb Betrothed | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/farm-problem.html | FARM PROBLEM | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/happys-way-sodas-and-soft-soap-kentuckys-chandler-shows-folksiness.html | 'HAPPY'S WAY: SODAS AND SOFT SOAP; Kentucky's Chandler Shows Folksiness Still Wins Votes | True | By John N. Pophamspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mary-anderson-en6a6e9-to-wg9-smith-student-will-be-bride-of-richard.html | MARY ANDERSON: EN6A6E9 TO Wg9; Smith Student Will Be Bride of Richard F, Jones 3d, Who Is Aending Yale | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-chamberlain-to-be-wed-sept-24.html | MISS CHAMBERLAIN TO BE WED SEPT. 24 | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/1700-advise-formosa-rankin-tells-of-u-s-military-men-training.html | 1,700 ADVISE FORMOSA; Rankin Tells of U. S. Military Men Training Nationalists | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/young-anglers-to-vie-boys-and-girls-may-enter-park-fishing-contest.html | YOUNG ANGLERS TO VIE; Boys and Girls May Enter Park Fishing Contest Friday | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-jackson-bride-at-lehigh.html | Miss Jackson Bride at Lehigh; | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/xray-mutations-stir-controversy-briton-says-at-geneva-one-genius.html | X-RAY MUTATIONS STIR CONTROVERSY; Briton Says at Geneva One Genius Might Outweigh 99 Mental Defectives | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hospital-approved-by-state.html | Hospital Approved by State | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/francis-c-willoughby.html | FRANCIS C. WILLOUGHBY | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/picketed-in-chicago.html | Picketed in Chicago | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lieut-g-lewis-sykes-usn-to-wed1-mary-a-gara-manhattanwlle-alumna.html | Lieut. (J.g.) Lewis Sykes, U.S.N., to Wed1 Mary A. Gara, Manhattanwlle Alumna! | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/inquiry-on-police-stirs-vancouver-suicide-and-suicide-attempt-mark.html | INQUIRY ON POLICE STIRS VANCOUVER; Suicide and Suicide Attempt Mark Graft Investigation, the Sixth Since 1928 | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Morton I. Moskowitz. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/katharine-crosbn-engaged-to-marry.html | KATHARINE CROSBN ENGAGED TO MARRY | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/20-democrats-17-republicans-compose-house-group-that-handled.html | 20 Democrats, 17 Republicans Compose House Group That Handled Reserves Bill | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-magdalens-salt-wind-and-sun.html | THE MAGDALENS -- SALT, WIND AND SUN | True | By Virginia Wilde Bryden | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-view-is-european-world-indivisible-with-liberty-and-justice-for.html | The View Is European; WORLD INDIVISIBLE: With Liberty and Justice for All. By Konrad Adenauer. Translated from the German by Richard and Clara Winston. Introduction by Ernest Jackh. World Perspectives, Vol. V. Planned and edited by Ruth Nanda Anshen. 128 pp. New York: Harper & Bros. $2.75. The View Is European | True | By C. L. Sulzberger | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/post-office-aids-safety-drive.html | Post Office Aids Safety Drive | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ANN PINCHOT. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/car-terms-likely-to-hold-a-while-despite-federal-reserves-concern.html | CAR TERMS LIKELY TO HOLD A WHILE; Despite Federal Reserve's Concern, Banks Plan Little if Any Raising of Curbs LENDERS ARE CAUTIONED Some Finance Groups Admit Too-Lenient Loans, but Say These Will Be Weeded Out CAR TERMS LIKELY TO HOLD A WHILE | True | By Leif H. Olsen | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-ketchum-engaged-radcliffe-alumna-will-be.html | MISS KETCHUM ENGAGED[; Radcliffe Alumna Will Be | True | Wed[ | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-courses-at-princeton-for-teachers-of-religion.html | New Courses at Princeton For Teachers of Religion | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-and-gossip-of-the-rialto-sciencefiction-play-is-added-to.html | NEWS AND GOSSIP OF THE RIALTO; Science-Fiction Play Is Added to Gregory's Agenda -- Items | True | By Arthur Gelb | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jersey-due-to-act-on-2-water-bills-senate-is-expected-to-pass.html | JERSEY DUE TO ACT ON 2 WATER BILLS; Senate Is Expected to Pass $76,050,000 Bond Issue and Regulatory Measures | True | By George Cable Wright | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-boy-and-a-donkey-tonys-good-luck-by-michael-gillen-illustrated-by.html | A Boy and a Donkey; TONY'S GOOD LUCK. By Michael Gillen. Illustrated by the author. 46 pp. New York: Whittlesey House. $2. For Ages 6 to 10. | True | JEANNE MASSEY. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/frank-paula.html | FRANK PAULA | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/radioactive-roaches-tend-to-stay-at-home.html | Radioactive Roaches Tend to Stay at Home | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-liear____o_o-fiancee-new-orleans-girl-to-be-wed-to-martin-n.html | MISS LIE?AR___O_O FIANCEE; New Orleans Girl to Be Wed] = to Martin N. Broughton ] | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-of-interest-in-aviation-field-nonstop-service-to-ciudad.html | NEWS OF INTEREST IN AVIATION FIELD; Non-stop Service to Ciudad Trujillo -- Viscount Joins Washington-Chicago Run | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/for-the-brainwashed-pity-or-punishment-our-armed-forces-are-divided.html | For the Brainwashed: Pity or Punishment?; Our armed forces are divided over how much a prisoner of war should be expected to take and what he should be allowed to say under pressure from a ruthless captor. For the Brainwashed: Pity or Punishment? | True | By Anthony Levierowashington. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/good-mineral-outlook-south-african-foresees-rise-in-gold-and.html | GOOD MINERAL OUTLOOK; South African Foresees Rise in Gold and Uranium Output | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lakes-ore-cargoes-exceed-estimates.html | LAKES ORE CARGOES EXCEED ESTIMATES | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-york.html | New York | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bkerfeyrer.html | Bker--Feyrer | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-incredible-conveyed-the-third-pillar-by-soma-morgenstern.html | The Incredible Conveyed; THE THIRD PILLAR. By Soma Morgenstern. Translated from the German by Ludwig Lewisohn. 150 pp. New York: Farrar, Straus & Cudahy. $3. | True | By Maurice Samuel | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/beresfordtaylor.html | BeresfordTaylor | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/john-a-pickftt.html | JOHN A. PICKF..TT | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JONATHAN MARSHALL | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/pirate-caravels-the-magnificent-enemies-by-edgar-maass-343-pp-new.html | Pirate Caravels; THE MAGNIFICENT ENEMIES. By Edgar Maass. 343 pp. New York: Charles Scribner's Sons. $3.95. | True | BURKE WILKINSON. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/love-that-soap-and-b-b-c-commercial-television-is-likely-to-shake.html | Love That Soap -- and B. B. C.; Commercial television is likely to shake up a much admired (but sometimes fusty) British institution, this man says, and even do it some ultimate good. Love That Soap -- and B.B.C. | True | By Robert Waithmanlondon. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/seaway-kibitzing-tourists-can-superintend-the-great-st-lawrence.html | SEAWAY KIBITZING; Tourists Can Superintend the Great St. Lawrence Project in a Big Way | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-chance-to-teach-special-courses-are-offered-for-college-women.html | A Chance to Teach; Special Courses Are Offered For College Women | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/peronist-leaders-revive-old-guard.html | PERONIST LEADERS REVIVE 'OLD GUARD' | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/max-tannenbaum.html | MAX TANNENBAUM | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/brooklyn-man-electrocuted-special-to-the-new-york-times.html | Brooklyn Man Electrocuted; Special to The New York Times. | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rhee-postpones-ouster-deadline-delays-move-against-korea-truce.html | RHEE POSTPONES OUSTER DEADLINE; Delays Move Against Korea Truce Supervisors -- U. S. Guards Repel Attackers RHEE POSTPONES OUSTER DEADLINE | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/british-welcome-soviet-arms-cut-but-cite-problem-of-getting-a-real.html | BRITISH WELCOME SOVIET ARMS CUT; But Cite Problem of Getting at Real Meaning -- NATO Sources Noncommittal | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ernest-h-russel.html | ERNEST H. RUSSEL | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/russians-at-fair.html | Russians at Fair | True | By Edward Ranzalspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/once-again-crops-foil-us-controls-despite-drastic-reductions-in.html | ONCE AGAIN, CROPS FOIL U.S. CONTROLS; Despite Drastic Reductions in Acreage, Outlook Is for Surpluses to Grow in '55 | True | By J. H. Carmical | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eisenhower-approves-start-of-new-reserves-program-eisenhower-acts.html | Eisenhower Approves Start Of New Reserves Program; EISENHOWER ACTS ON RESERVES LAW | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/quick-chief-scores-easy-triumph-in-tuneup-for-cane-futurity-at.html | Quick Chief Scores Easy Triumph in Tune-Up for Cane Futurity at Yonkers; TORRID IS SECOND IN HUGUENOT PACE Quick Chief, 8-5 Favorite, Wins by Half Length - Bonny Brook Bean 3d | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-spirit-of-st-louis-flies-again.html | THE 'SPIRIT OF ST. LOUIS FLIES AGAIN | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/satellite-in-indian-epic-account-in-sanskrit-literature-of-creation.html | Satellite in Indian Epic; Account in Sanskrit Literature of Creation of Planet Described | True | S. THIRUVENKATACHARI. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/patricia-m-gray-affianced.html | :Patricia', M, 'Gray Affianced' | True | speciabhh | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/substance-and-shadow-the-walker-and-other-stories-by-patrick-obrian.html | Substance And Shadow; THE WALKER AND OTHER STORIES. By Patrick O'Brian. 244 pp. New York: Harcourt, Brace & Co. $3.50. Substance | True | By Donald Barr | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-search-for-faith-there-comes-a-time-by-charles-mercer-312-pp.html | The Search For Faith; THERE COMES A TIME. By Charles Mercer. 312 pp. New York: G. P. Putnam's Sons. $3.50. | True | FRANK GILL. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/belgium-alerted-to-bar-inflation-rise-in-national-bank-rate-viewed.html | BELGIUM ALERTED TO BAR INFLATION; Rise in National Bank Rate Viewed as Caution Light -- Other Curbs Weighed | True | By Walter H. Waggonerspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-soviet-envoy-to-rumania.html | New Soviet Envoy to Rumania | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-s-official-urges-high-schools-value.html | U. S. OFFICIAL URGES HIGH SCHOOL'S VALUE | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/grumet-retained-as-dock-arbiter-begins-second-90day-term.html | GRUMET RETAINED AS DOCK ARBITER; Begins Second 90-Day Term Automatically as Union's Opposition Subsides | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/maureen-beg__l-ey-wed-bride-in-queens-of-rudolph-l-zlody-jr-phd.html | MAUREEN BEG. __L, EY WED; Bride in Queens of Rudolph L,] Zlody Jr., Ph.D. Candidate I | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/automobiles-racing-a-a-a-explains-reasons-for-ending-its.html | AUTOMOBILES; RACING; A. A. A. Explains Reasons for Ending Its Supervision of Speed Contests | True | By Bert Pierce | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/catskill-tuneup-new-festival-expected-to-draw-sweet-music-from.html | CATSKILL TUNE-UP; New Festival Expected to Draw Sweet Music From Resort Cash Registers | True | By Bernard Kalb | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/wildflower-haven-coastline-areas-boast-native-plants-of-unusual.html | WILDFLOWER HAVEN; Coastline Areas Boast Native Plants Of Unusual Charm and Tenacity | True | By Doris G. Schleisner | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hip-hip.html | Hip, Hip | True | ROBERT HOWARD LINDSAY. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/are-held-nuptials-for-alice-sheehan.html | ARE HELD NUPTIALS FOR ALICE SHEEHAN | True | Special to The New York Times. I | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/shippers-may-share-norfolk-navy-space.html | SHIPPERS MAY SHARE NORFOLK NAVY SPACE | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cynthia-bryant-to-be-wed-oct-1-alumna-of-colby-junior-is-fiancee-of.html | CYNTHIA BRYANT TO BE WED OCT. 1; Alumna of Colby Junior Is Fiancee of R. D. Wedemeyer, Son of Retired General | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/liceothschiid.html | lice--othschiid | True | Special [o The New York Tlmc. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/louisville-unveils-marti-bust.html | Louisville Unveils Marti Bust | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-business-mans-atom.html | THE BUSINESS MAN'S ATOM | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/red-tactics-spur-code-for-p-o-w-s-u-s-policy-would-combat.html | RED TACTICS SPUR CODE FOR P. O. W.'S; U. S. Policy Would Combat Brainwashing and Torture to Force 'Confessions' RED TACTICS SPUR CODE FOR P. O. W.'S | True | By the United Press. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/popular-music-felicia-sanders-heard-in-long-play-debut.html | POPULAR MUSIC; Felicia Sanders Heard In Long Play Debut | True | By John S. Wilson | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hearns-comeback-a-bright-spot-for-giant-fans-righthander-called.html | Hearn's Comeback a Bright Spot for Giant Fans; Right-Hander Called Through in '54 Now Top Man on Staff | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/students-receive-awards-at-lenox-prizes-for-outstanding-work.html | STUDENTS RECEIVE AWARDS AT LENOX; Prizes for Outstanding Work Presented at Tanglewood After Final Concert | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/baby-display-a-winner-for-johnson-johnson.html | Baby Display a Winner For Johnson & Johnson | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/one-killed-in-raid.html | One Killed in Raid | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/florence-eastoh-sihg-70-dead-dramatic-soprano-at-met-1917-to-1929.html | FLORENCE EASTOH, SIHG, 70, DEAD; Dramatic Soprano at 'Met' ,1917 to .1929 Continued Concert and Radio Careed | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cape-cod-revisited.html | CAPE COD REVISITED | True | S. P. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/firsts-in-england-modern-works-are-offered-including-menna-an-opera.html | 'FIRSTS' IN ENGLAND; Modern Works Are Offered, Including 'Menna,' an Opera by a Welshman | True | By Stephen Williamslondon. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/gimbels-to-open-in-westchester-cross-county-store-to-start-sept-8.html | GIMBELS TO OPEN IN WESTCHESTER; Cross County Store to Start Sept. 8 as Company's First in the Suburbs | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/wood-field-and-stream-unpredictable-woodcock-is-favorite-game-bird.html | Wood, Field and Stream; Unpredictable Woodcock Is Favorite Game Bird of Many a Hunter | True | By Raymond R. Camp | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/released-airmen-are-home-at-last-families-greet-fliers-freed-by.html | RELEASED AIRMEN ARE HOME AT LAST; Families Greet Fliers Freed by Chinese --One Meets Remarried Wife | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/alexandershieman.html | Alexander---Shieman | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ralph-bridges-frye-tthor-journalist.html | RALPH BRIDGES FRYE, "tTHOR, JOURNALIST | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/may-glasssv___-t0ti-vassar-alumna-will-be-wed-to-bernard-colin.html | MA,Y GLASSSV ___.. T.0T.i; Vassar Alumna Will Be Wedl to Bernard Colin Geenly 1 I I | True | Special to The Ievv York Times. I | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/water-power-wins-against-fishermen.html | WATER POWER WINS AGAINST FISHERMEN | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/qors-to-the-future.html | :;. ::....QORS TO THE FUTURE' | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/but-are-we-free-a-frank-report-on-realities-involved-in-beating-a.html | BUT ARE WE FREE?; A Frank Report on Realities Involved In Beating a Censorship Bill | True | By Charles A. Mosher | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/indians-beat-athletics-53-rally-is-checked-narleski-halts-uprising.html | INDIANS BEAT ATHLETICS, 5-3;; RALLY IS CHECKED Narleski Halts Uprising by A's in 9th -- Tribe Leads by 2 Games INDIANS VANQUISH ATHLETICS, 5 TO 3 | True | By the United Press. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/frederick-hofmann.html | FREDERICK HOFMANN | True | SpeCial to The New York Times, | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/winds-violence-brings-new-damage-to-upstate-crops-after-rains-end.html | Wind's Violence Brings New Damage to Upstate Crops After Rains End Drought; MANY FARMERS SAVED FROM RUIN But Relief Comes Too Late in Some Counties -- Gales Harm Peach Orchards CITY RESERVOIRS HELPED | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/more-investment-abroad-proposed-start-is-scheduled-early-in-the.html | MORE INVESTMENT ABROAD PROPOSED; Start Is Scheduled Early in the Fall by International Resources Fund PUBLIC OFFERING SLATED New Open-End Company Would Share in Concerns Extracting Minerals MORE INVESTMENT ABROAD PROPOSED | True | By Paul Heffernan | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hiroshima-guilt.html | HIROSHIMA GUILT | True | ROLAND R. FLYNN | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/manitoba-prison-riot-quelled.html | Manitoba Prison Riot Quelled | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Gene Smith | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chinese-character-for-american-food.html | Chinese Character For American Food | True | By Jane Nickerson | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/moments-of-insight-the-empresss-ring-by-nancy-hale-192-pp-new-york.html | Moments Of Insight; THE EMPRESS'S RING. By Nancy Hale. 192 pp. New York: Charles Scribner's Sons. $3. | True | By James Kelly | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-indicates-a-shift-on-jews-signs-of-a-policy-revision-to.html | SOVIET INDICATES A SHIFT ON JEWS; Signs of a Policy Revision to Combat Anti-Semitism Are Seen in Article | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bette-a-glickman-to-become-a-bride.html | BETTE A. GLICKMAN TO BECOME A BRIDE | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/fabre-gulf-agent-named.html | Fabre Gulf Agent Named | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-state-of-italian-publishing.html | The State of Italian Publishing | True | By Carlo Beuf | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eight-tankers-chartered.html | Eight Tankers Chartered | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/along-camera-row-photographers-association-lists-heavy-program-for.html | ALONG CAMERA ROW; Photographers Association Lists Heavy Program for Diamond Jubilee | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/tito-turns-the-tables-on-his-satellite-foes-following-russias.html | TITO TURNS THE TABLES ON HIS SATELLITE FOES; Following Russia's Example, They Now Want to Be Friends but Past Weighs Heavily on Their Minds | True | By John MacCormac | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/barbara-becket-engaged.html | Barbara Becket Engaged | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/spring-flowering-shrubs-return.html | SPRING FLOWERING SHRUBS RETURN | True | By Donald Wyman | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-whales-of-the-air-are-flying-again-reinflated-during-the-war-in.html | The Whales of the Air Are Flying Again; Reinflated during the war in Korea, blimps today are a proved part of America's anti-submarine warfare organization as well as of continental defense. The Whales of the Air Are Flying Again | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/no-shift-in-sight-from-big-issues-despite-low-yields-the-top-stocks.html | NO SHIFT IN SIGHT FROM 'BIG' ISSUES; Despite Low Yields, the Top Stocks Continue to Enjoy Institutional Support NO SHIFT IN SIGHT FROM 'BIG' ISSUES | True | By Burton Crane | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/battleship-refloated-britains-king-george-v-had-gone-aground-in.html | BATTLESHIP REFLOATED; Britain's King George V Had Gone Aground in Clyde | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/-not-yet-but-save-it.html | .. 'NOT YET, BUT SAVE IT' | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-emergence-of-mayor-wagner-after-a-year-and-a-half-in-office-he.html | The Emergence of Mayor Wagner; After a year and a half in office, he has won praise on all sides in New York for a 'good, honest job.' Here's how he does it. Emergence of Mayor Wagner | True | By E. W. Kenworthy | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/dr-c-s-boucher-educator-dead-american-history-authority-once-headed.html | DR C. S. BOUCHER, EDUCATOR, DEAD; American History Authority Once Headed West Virginia, Nebraska Universities | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/man-in-the-street-the-public-often-can-outshine-tv-stars.html | MAN IN THE STREET; The Public Often Can Outshine TV Stars | True | By Jack Gould | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/tuffyschwarz.html | Tuffy----Schwarz | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-whitney-survey.html | A WHITNEY SURVEY | True | By Stuart Preston | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mrs-david-d-zingg-has-soni.html | Mrs. David D. Zingg Has SonI | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-envoy-visits-faure.html | Soviet Envoy Visits Faure | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/booklet-therapy-ii-a-summary-of-publications-that-give-patients-and.html | Booklet Therapy -- II; A Summary of Publications That Give Patients and Others Advice on Health | True | By Howard A. Rusk, M. D. | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lois-klsey-bride-in-westhampto-escorted-by-her-brother-a-church.html | LOIS K]{LSEY BRIDE IN WESTHAMPTO; 'Escorted by Her Brother.r Church. Wedding to W. Michael Giblin Jr. | True | '. SPecial to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rangers-win-in-soccer-celtic-also-takes-cup-game-as-scottish-season.html | RANGERS WIN IN SOCCER; Celtic Also Takes Cup Game as Scottish Season Opens | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/thinking-cap-takes-travers-traffic-judge-2d-thinking-cap-outraces.html | THINKING CAP TAKES TRAVERS; TRAFFIC JUDGE 2D Thinking Cap Outraces Spa Choice -- Polly's Jet Takes Special $28,200 TRAVERS TO THINKING CAP | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/north-africa-held-vital-to-french-military-economic-factors-play.html | NORTH AFRICA HELD VITAL TO FRENCH; Military, Economic Factors Play Key Role in Shaping Paris Policy for Area | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/richard-haeberle-sr.html | RICHARD HAEBERLE SR. | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sidney-mcain-96-a-retired-printer.html | SIDNEY M'CAIN, 96, A RETIRED PRINTER | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hansel-and-gretel-ending-tour-in-city.html | 'HANSEL AND GRETEL' ENDING TOUR IN CITY | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/arden-house-course-for-business-chiefs.html | ARDEN HOUSE COURSE FOR BUSINESS CHIEFS | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chain-in-new-headquarters.html | Chain in New Headquarters | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/wins-3-fellowships-dr-mahler-to-study-ancient-oriental-art-for-year.html | WINS 3 FELLOWSHIPS; Dr. Mahler to Study Ancient Oriental Art for Year | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | DAVID ANTMAN. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/peaceful-atoms.html | Peaceful Atoms | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/athletics-sign-legion-star.html | Athletics Sign Legion Star | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/nancy-norman-mareied-bride-in-east-orange-of-leut-s-demarco-uscg.html | NANCY NORMAN MAREIED; Bride in East Orange of Leut. S. DeMarco, U.S.C.G. | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/waureen-welle-boe5-fiancee-graduate-of-william-smith-collge-will.html | ,W[AUREEN WELLE BE[}OE5 FIANCEE; Graduate of William Smith Collge Will Be Bride of Charles N. Schwartz | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eastwest-trade-still-a-big-unsettled-issue-political-considerations.html | EAST-WEST TRADE STILL A BIG UNSETTLED ISSUE; Political Considerations Continue To Limit Business With Soviets | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/radiotv-fraud-fought-philco-to-buy-and-smash-old-tubes-in-war-on.html | RADIO-TV 'FRAUD' FOUGHT; Philco to Buy and Smash Old Tubes in War on Resales | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/molly-jean-ward-bride-of-david-dye.html | MOLLY JEAN WARD BRIDE .OF DAVID DYE | True | SDectal fo The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/arnold-heads-5th-army-pacific-veteran-returning-from-austria-to.html | ARNOLD HEADS 5TH ARMY; Pacific Veteran Returning From Austria to Take Post | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hunphriespresco.html | Hunphries----Presco | True | Special to The Hew York Wimel. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/louis-j-burlon.html | LOUIS J. BURLON | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/us-officers-fear-letdown-in-nato-think-improved-eastwest-relations.html | U.S. OFFICERS FEAR LET-DOWN IN NATO; Think Improved East-West Relations May Cause Europe to Lower Defense Aims | True | By Benjamin Wellesspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/funeral-tuesday-for-thoma-mann-body-of-german-novelist-lie-in-state.html | FUNERAL TUESDAY FOR THOMA MANN; Body of German Novelist Lie in State Tomorrow -- Pres Pays Tribute | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hurricane-clips-city-then-fades-in-pennsylvania-inundates-large-are.html | HURRICANE CLIPS CITY, THEN FADES IN PENNSYLVANIA; Inundates Large Areas Here and Carves Destructive Path Through South RAIN TOTAL 9.37 INCHES 41 Deaths Are Attributed to Storm -- Diane Headed Toward the Mainland HURRICANE SLIPS BY CITY TO WEST | True | By Milton Bracker | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/some-catch.html | 'SOME CATCH' | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/aviation-modification-special-gear-devised-to-permit-land-craft-to.html | AVIATION: MODIFICATION; Special Gear Devised to Permit Land Craft to Operate on Water or Snow | True | By Richard Witkin | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/missbarbara-joan-sugarman-engaged-to-dr-arnold-weiss-exdental.html | MissBarbara Joan Sugarman Engaged To Dr. Arnold Weiss, Ex.Dental Officer | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/brandts-defeats-sherwin-in-chess-takes-undisputed-lead-in-u-s-open.html | BRANDTS DEFEATS SHERWIN IN CHESS; Takes Undisputed Lead in U. S. Open Tournament on Coast With 5-0 Score | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/olivia-cort-is-wed-to-eugene-hill-3d.html | OLIVIA CORT IS WED TO EUGENE HILL 3D | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/doctor-guilty-in-wifes-slaying.html | Doctor Guilty in Wife's Slaying | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/wage-rise-drive-now-faces-bonn-unions-cancel-agreements-for-3000000.html | WAGE RISE DRIVE NOW FACES BONN; Unions Cancel Agreements for 3,000,000 Workers in Industry and Utilities | True | By M. S. HandlerspecialTo the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/indian-police-kill-4-in-mob.html | Indian Police Kill 4 in Mob | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/polio-vaccine-picture-showing-improvement-new-safety-tests-working.html | POLIO VACCINE PICTURE SHOWING IMPROVEMENT; New Safety Tests Working Out Well And So Is Federal Clearance | True | By Jane Krieger | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/guglielmi-of-allstars-named-most-valuable.html | Guglielmi of All-Stars Named Most Valuable | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/teacher-shortage-seen-afl-official-also-forecasts-lack-of.html | TEACHER SHORTAGE SEEN; A.F.L. Official Also Forecasts Lack of Classrooms in Fall | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-miranda-buried-crowds-estimated-at-million-line-streets-for.html | MISS MIRANDA BURIED; Crowds Estimated at Million Line Streets for Procession | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/joseph-taylor-97-dies-professor-emeritus-of-greek-was-at-boston-u.html | JOSEPH TAYLOR, 97, DIES; Professor Emeritus of Greek Was at Boston U. 64 Years | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/west-germans-near-shipbuilding-mark.html | WEST GERMANS NEAR SHIPBUILDING MARK | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lo-the-poor-ab.html | LO, THE POOR A.B. | True | PAUL B. BEERS. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/to-take-f-b-i-course-police-captain-here-selected-for-threemonth.html | TO TAKE F. B. I. COURSE; Police Captain Here Selected for Three-Month Study | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-contradictions.html | SOVIET CONTRADICTIONS | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/harry-d-kennedy1-imrs.html | HARRY D. KENNEDY1 IMRS, | True | :SPectal to The New York Times. ] | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/red-chinese-visit-pyongyang.html | Red Chinese Visit Pyongyang | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sally-simpsoi-wed-iisuburbsi-she-wears-nylon-tulle-gown-at-marriage.html | SALLY'SIMPS.OI WED IISUBURBSI; She Wears Nylon Tulle Gown at Marriage to Johan /I. Oudheusden in Rye | True | Special to/xe New York 1me. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | W. J. JACOBS. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/parking-curbed-in-north-bronx-alternateside-system-is-set-for.html | PARKING CURBED IN NORTH BRONX; Alternate-Side System Is Set for 180-Square-Block Area Beginning Tomorrow | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/causeway-hailed-by-nova-scotians-20000000-project-links-industries.html | CAUSEWAY HAILED BY NOVA SCOTIANS; $20,000,000 Project Links Industries of Cape Breton Island With Mainland | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/san-marino-goes-to-polls-today-about-5000-male-electors-to-decide.html | SAN MARINO GOES TO POLLS TODAY; About 5,000 Male Electors to Decide Whether Tiny Republic Remains Red | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/american-motors-averts-walkout-uaw-contract-extended-to-sept-1.html | AMERICAN MOTORS AVERTS WALKOUT; U.A.W. Contract Extended to Sept. 1 --- Negotiations Recessed Until Aug. 30 | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/democratic-inquiries-focus-on-three-areas-investigations-center-on.html | DEMOCRATIC INQUIRIES FOCUS ON THREE AREAS; Investigations Center on Power, Information and Business Men | True | By Russell BakerspecialTo the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/return-to-radar-site-workers-leave-boston-for-a-structure-in-the.html | RETURN TO RADAR SITE; Workers Leave Boston for a Structure in the Sea | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/tibet-to-warn-of-floods.html | Tibet to Warn of Floods | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/group-urges-atom-control.html | Group Urges Atom Control | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sears-among-7-named-to-tennis-hall-of-fame.html | Sears Among 7 Named To Tennis Hall of Fame | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/isabelle-couch-97-speech-professor.html | ISABELLE COUCH, 97, SPEECH PROFESSOR | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/dodgers-phillies-play-pair-today-newcombe-to-bid-for-19th-victory.html | DODGERS, PHILLIES PLAY PAIR TODAY; Newcombe to Bid for 19th Victory -- Giants, Pirates in Double-header Here | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/thinkers-session-ends-all-10-praise-experience-in-nova-scotia.html | THINKERS' SESSION ENDS; All 10 Praise Experience in Nova Scotia Retreat | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/utilities-speed-vast-repair-job-normal-service-is-forecast-for.html | UTILITIES SPEED VAST REPAIR JOB; Normal Service Is Forecast for Today -- Brooklyn Hard Hit by Power Failures | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/convention.html | CONVENTION | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mental-study-unit-set-health-research-program-is-mapped-at-michigan.html | MENTAL STUDY UNIT SET; Health Research Program Is Mapped at Michigan U. | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/old-favorites-that-are-still-to-have-and-to-hold.html | Old Favorites That Are Still to Have and to Hold | True | By David Dempsey | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/playland-director-to-retire.html | Playland Director to Retire | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/canal-tuna-tonnage-up.html | Canal Tuna Tonnage Up | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/scientists-praise-parley-in-geneva-experts-of-all-nations-term.html | SCIENTISTS PRAISE PARLEY IN GENEVA; Experts of All Nations Term Talks on Peaceful Uses of Atom a Success | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hillary-shows-way-beats-damocles-by-3-lengths-to-pay-1420-at-del.html | HILLARY SHOWS WAY; Beats Damocles by 3 Lengths to Pay $14.20 at Del Mar | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/british-again-protest-to-egypt.html | British Again Protest to Egypt | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/state-fair-days-fortythree-in-all-to-be-renewed-this-year-one.html | STATE FAIR DAYS; Forty-three in All to Be Renewed This Year, One Celebrating Its Centennial | True | By Robert Meyer Jr. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-6ail-fianoeetalbot-becomes-bradford-alumna-is-engaged-to.html | MISS 6AIL FIANOEE;TALBOT BECOMES .; Bradford Alumna is Engaged to Middleton Rose Jr., a Graduate of Yale | True | Special to The New York Times, | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/treasure-chest.html | Treasure Chest | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atomic-energy-q-and-a-fission-fusion-reactors.html | ATOMIC ENERGY Q. AND A. -- FISSION, FUSION, REACTORS | True | By Robert K. Plumb | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/christopher-m-weld-mdrries-miss-boocock-on-fishers-island.html | Christopher M. Weld Mdrries Miss Boocock on Fishers Island | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/fire-ties-up-bmt-tube-manhattanbrooklyn-link-is-shut-by-powercable.html | FIRE TIES UP B.M.T. TUBE; Manhattan-Brooklyn Link Is Shut by Power-Cable Blaze | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hollywood-crisis-television-strike-portends-showdown-on-film.html | HOLLYWOOD CRISIS; Television Strike Portends Showdown On Film Industry Issue -- Addenda | True | By Thomas M. Pryorhollywood. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chess-victor-to-play-botvinnik.html | Chess Victor to Play Botvinnik | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-quiet-people-of-the-homestead-the-tree-of-man-by-patrick-white.html | THE QUIET PEOPLE OF THE HOMESTEAD; THE TREE OF MAN. By Patrick White. 499 pp. New York: The Viking Press. $4.50. The Quiet People | True | By James Stern | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/their-business-lay-over-the-ocean-the-new-england-merchants-in-the.html | Their Business Lay Over the Ocean; THE NEW ENGLAND MERCHANTS IN THE SEVENTEENTH CENTURY. By Bernard Bailyn. 249 pp. Cambridge: Harvard University Press. $4.75. | True | By Carl Bridenbaugh | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/son-to-mrs-c-k-silberstein.html | Son to Mrs. C. K. Silberstein | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/authors-query.html | Author's Query | True | EDWARD F. GRIER, | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/henryh-allen-82-ba-gcoiticem-exaide.html | HENRY.H. ALLEN, 82, BA GCOItICERN EX.AIDE | True | pecial to The New York TIme | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-new-festival-enterprise-in-ellenville-looks-to-the-future.html | A NEW FESTIVAL; Enterprise in Ellenville Looks to the Future | True | By Howard Taubman | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hospital-treats-5696-gives-bad-patients-93056-days-of-care-in-year.html | HOSPITAL TREATS 5,696; Gives Bed Patients 93,056 Days of Care in Year | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/award-to-physicists-a-e-c-will-pay-400000-for-discoveries-on.html | Award to Physicists; A. E. C. Will Pay $400,000 for Discoveries on Plutonium | True | W. K. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-world-beginning-the-hills-were-liars-by-riley-hughes-250-pp.html | New World Beginning; THE HILLS WERE LIARS. By Riley Hughes. 250 pp. Milwaukee: The Bruce Publishing Company. $3.25. | True | HENRY CAVENDISH. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/son-to-mrs-marion-parsonnet.html | Son to Mrs. Marion Parsonnet | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Alfred R. Zipser Jr. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/unequal.html | Unequal | True | WALTER BLACK | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cubs-barred-in-varsity-play.html | Cubs Barred in Varsity Play | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/germans-seek-italian-gas.html | Germans Seek Italian Gas | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/france-and-her-youth-her-youth.html | France -- And Her Youth; Her Youth | True | PARIS. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/larsen-gains-in-tennis-patty-mottram-morea-also-in-bavarian.html | LARSEN GAINS IN TENNIS; Patty, Mottram, Morea Also in Bavarian Semi-Finals | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eisenhowerstevenson-again-governors-say-republicans-and-democrats.html | EISENHOWER-STEVENSON AGAIN, GOVERNORS SAY; Republicans and Democrats Alike Are Thinking of '56 Campaign As Repetition of Last One HARRIMAN FAILS TO GAIN | True | By Leo Egan | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mr-low-on-tito-and-the-communist-bloc.html | MR. LOW ON TITO AND THE COMMUNIST BLOC | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/naval-victory-of-75-minutemen-of-the-sea-by-tom-cluff-illustrated.html | Naval Victory of '75; MINUTEMEN OF THE SEA. By Tom Cluff. Illustrated by Tom O'Sullivan. 223 pp. Chicago: Follett Publishing Company. $2.95. For Ages 12 to 16. | True | HOWARD BOSTON. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/poland-explains-stand-on-cardinal.html | POLAND EXPLAINS STAND ON CARDINAL | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/utahs-governor-scored-on-2-sides-g-o-p-decries-opposition-to.html | UTAH'S GOVERNOR SCORED ON 2 SIDES; G. O. P. Decries Opposition to President -- Democrats Say Lee Is Not Welcome | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/young-slaveowner-a-triumph-for-flavius-by-caroline-dale-snedeker.html | Young Slaveowner; A TRIUMPH FOR FLAVIUS. By Caroline Dale Snedeker. Illustrated by Cedric Rogers. 87 pp. New York: Lothrop, Lee & Shepard Co. $3. For Ages 8 to 12. | True | LAVINIA R. DAVIS. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/karo-heads-geodetic-survey.html | Karo Heads Geodetic Survey | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/malayan-reds-seize-arms.html | Malayan Reds Seize Arms | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marian-j-cooney.html | MARIAN J. COONEY. | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jet-action-also-wins-mr-first-is-next-jet-action-9-to-10-scores-in.html | JET ACTION ALSO WINS; MR. FIRST IS NEXT Jet Action, 9 to 10, Scores in Handicap at Atlantic City JET ACTION WINS AT ATLANTIC CITY | True | By Michael Straussspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | Paul Fussel Jr. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/end-of-segregation-aids-missouri-pool.html | END OF SEGREGATION AIDS MISSOURI POOL | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/davy-crockett-dethroned.html | Davy Crockett Dethroned | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/australia-is-speeding-olympic-work-stand-is-going-up-at-main.html | Australia Is Speeding Olympic Work; STAND IS GOING UP AT MAIN STADIUM New Swimming Plant Also Is Listed for Completion in Melbourne Next June | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | ARTHUR EGAN. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/16-die-in-bus-plunge-sightseeing-vehicle-goes-over-cliff-in-the.html | 16 DIE IN BUS PLUNGE; Sightseeing Vehicle Goes Over Cliff in the Swiss Alps | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ruth-watson-smith-alumna-betrothed-to-john-c-martin-a-graduage-of.html | Ruth Watson, Smith Alumna, Betrothed To John C. martin, a Graduage of Yale | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/against-a-stone-wall.html | 'AGAINST A STONE WALL' | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-martindale-to-be-wed-in-fll-vassar-alumna-affianced-to-carl-k.html | MISS MARTINDALE TO BE WED IN FLL; Vassar Alumna Affianced to Carl k. Bischoff Jr., a Vice 'consul in Yugoslavia | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/son-to-the-jerome-levines.html | Son to the Jerome Levines | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/braves-establish-new-post.html | Braves Establish New Post | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/editor-of-manhattan-yearbook.html | Editor of Manhattan Yearbook | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/president-flies-today-for-colorado-vacation.html | President Flies Today For Colorado Vacation | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sea-field-and-heart-selected-poems-by-robert-p-tristram-coffin-112.html | Sea, Field and Heart; SELECTED POEMS. By Robert P. Tristram Coffin. 112 pp. New York: The Macmillan Company. $2.75. | True | By Robert Hillyer | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-persistent-and-potent-crusader-thomas-j-walsh-a-senator-from.html | A Persistent and Potent Crusader; THOMAS J. WALSH: A Senator from Montana. By Josephine O'Keane. 284 pp. Francestown, N. H.: Marshall Jones Co. $4. | True | By Claude G. Bowers | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/he-learned-about-oil-speak-to-the-earth-by-max-miller-illustrated.html | He Learned About Oil; SPEAK TO THE EARTH. By Max Miller. Illustrated by J. W. McDermott. 310 pp. New York: Appleton-Century-Crofts. $3.75. | True | By Lewis Nordyke | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/christie-connie-kept-late-dates-chief-weatherman-in-city-was-up-all.html | CHRISTIE, CONNIE KEPT LATE DATES; Chief Weatherman in City Was Up All Night Twice With Fickle Charge | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lieuteivant-marries-kathleen-mgough.html | LIEUTEIVANT MARRIES KATHLEEN M'GOUGH | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/vernon-wallops-grand-slam-as-senators-pin-third-loss-in-row-on-red.html | Vernon Wallops Grand Slam as Senators Pin Third Loss in Row on Red Sox; WASHINGTON WINS WITH 18 HITS, 18-9 Senators Pound 4 Red Sox Pitchers to Run Up Their Biggest Score of Year | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-veteran-is-home-from-the-sea-the-famous-old-frigate-constellation.html | A VETERAN IS HOME FROM THE SEA; The Famous Old Frigate Constellation Returns To Her Birthplace | True | By Dolores B. Jeffords | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/publisher-found-dead-archer-st-john-succumbs-in-friends-penthouse.html | PUBLISHER FOUND DEAD; Archer St. John Succumbs in Friend's Penthouse | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/to-bring-peace-to-vietnam-new-partys-stand-on-political-and-social.html | To Bring Peace to Vietnam; New Party's Stand on Political and Social Reforms Outlined | True | TRAN VAN TUNG. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/latest-korean-crisis-points-up-rhees-role-mobs-incited-by-his.html | LATEST KOREAN CRISIS POINTS UP RHEE'S ROLE; Mobs, Incited by His Demand, Attack Guards of Communist Mission | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/european-team-wins-41.html | European Team Wins, 4-1 | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/air-force-jobs-open-military-specialists-civilian-aides-needed-in.html | AIR FORCE JOBS OPEN; Military Specialists, Civilian Aides, Needed in Brooklyn | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cynthia-j-covell-engaged-to-marry.html | CYNTHIA J. COVELL ENGAGED TO MARRY | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sue-morhouses-trothi-she-will-be-wed-to-dr-peteri.html | !SUE MORHOUSE'S TROTHI; She Will Be. Wed to Dr. Peterl | True | speciau | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/red-chinese-protest.html | Red Chinese Protest | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/welcome-hinges-on-the-garden-gate.html | WELCOME HINGES ON THE GARDEN GATE | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/fire-plan-assailed-cashmore-wants-investigation-office-in-brooklyn.html | FIRE PLAN ASSAILED; Cashmore Wants Investigation Office in Brooklyn Retained | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-williamson-becomes-fiancer-she-will-be-married-in-fall-to-will.html | MISS WILLIAMSON BECOMES FIANCER.; She Will Be Married in Fall to William T. Murray Jr., a Graduate of Vermont | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lets-be-friends-a-peace-appeal-from-author-to-critics.html | LET'S BE FRIENDS; A Peace Appeal From Author to Critics | True | By Guy Bolton | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | HANS KOHN. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/entrance-feature-a-gate-if-well-designed-and-built-will-be-a.html | ENTRANCE FEATURE; A Gate, if Well Designed and Built, Will Be a Decorative Addition | True | By Harold Wallis Steck | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/scientists-and-jobs.html | SCIENTISTS AND JOBS | True | H. WEISBECKER. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marianne-sloan-affianced.html | Marianne Sloan Affianced | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hospital-opens-polio-wing.html | Hospital Opens Polio Wing | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/presidency-race-upsets-salvador-four-candidates-vigorously-campaign.html | PRESIDENCY RACE UPSETS SALVADOR; Four Candidates Vigorously Campaign Illegally With No Election Date Set | True | By Paul P. Kennedyspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bilingual-teahouse.html | BILINGUAL 'TEAHOUSE' | True | By Foster Haileytokyo. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/touching-up-roofs-minor-troubles-are-easily-cured-preventing.html | TOUCHING UP ROOFS; Minor Troubles Are Easily Cured, Preventing Greater Damage | True | By Patt Patterson | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-s-troops-repulse-rioters.html | U. S. Troops Repulse Rioters | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | DORA JANE JANSON. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/pickeruppers-inc.html | Picker-Uppers, Inc. | True | By Stan Rowland Jr. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/nice-trick-if-you-cando-it.html | NICE TRICK IF YOU CANDO IT | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/braves-vanquish-cubs-with-early-attack-and-snap-fourgame-losing.html | Braves Vanquish Cubs With Early Attack and Snap Four-Game Losing Streak; MATHEWS' HOMER PACES 4-3 VERDICT | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rayonier-building-lab.html | Rayonier Building Lab | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/gavilan-stops-burgues-uruguayan-fined-for-being-overweight-halted.html | GAVILAN STOPS BURGUES; Uruguayan, Fined for Being Overweight, Halted in 7th | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eisenhower-hails-pakistan.html | Eisenhower Hails Pakistan | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/camera-notes-sheet-size-anscochrome-this-fall-slide-show.html | CAMERA NOTES; Sheet-Size Anscochrome This Fall -- Slide Show | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-preschool-set-gets-set-to-go.html | The Pre-School Set Gets Set to Go | True | By Dorothy Barclay | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/no-joke.html | No Joke | True | JOHN HASTINGS. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/2-dead-in-blast-ship-in-distress-4-injured-as-explosion-rips.html | 2 DEAD IN BLAST, SHIP IN DISTRESS; 4 Injured as Explosion Rips Norwegian Freighter Off San Francisco | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/big-jersey-sewer-to-get-under-way-middlesex-authority-votes.html | BIG JERSEY SEWER TO GET UNDER WAY; Middlesex Authority Votes $26,700,000 Bond Issue for Raritan Project | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/training-change-aids-air-buildup-reduced-time-for-most-men-at-basic.html | TRAINING CHANGE AIDS AIR BUILD-UP; Reduced Time for Most Men at Basic Schooling Bases Speeds Combat Roles | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/olson-outpoints-martinez.html | Olson Outpoints Martinez | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/credo-for-an-art-museum-the-metropolitans-new-director-james-j.html | Credo for an Art Museum; The Metropolitan's new director, James J. Rorimer, sketches his plans for combining the ideals of scholarship and 'humanization' to create a greater institution. THE METROPOLITAN PRESENT Credo for an Art Museum | True | By Aline B. Saarinen | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | PORTLAND, ME. By J. Donald Adams | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/irish-challenge-censors-methods-interpretation-of-literary-act-is.html | IRISH CHALLENGE CENSORS' METHODS; Interpretation of Literary Act Is Under Fire, Not Control of Indecent Material | True | By Hugh Smithspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/two-added-to-n-y-u-staff.html | Two Added to N. Y. U. Staff | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/millions-for-church-aid-estate-of-former-dairy-owner-is-left-to.html | MILLIONS FOR CHURCH AID; Estate of Former Dairy Owner Is Left to Foundation | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/noted-on-the-local-motion-picture-scene-russian-ballet-import-on.html | NOTED ON THE LOCAL MOTION PICTURE SCENE; Russian Ballet Import -- On Location For 'Eddy Duchin' -- Museum Series | True | By Howard Thompson | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/american-paper-quoted.html | American Paper Quoted | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/austrias-economy-is-liberated.html | Austria's Economy Is Liberated | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jewelers-convening-retail-group-to-meet-today-silver-executive.html | JEWELERS CONVENING; Retail Group to Meet Today -- Silver Executive Optimistic | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/aekersonbertiseh.html | AekersonBertiseh | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-world.html | THE WORLD | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/best-year-ahead-for-style-pirates-seventh-avenues-designers-expect.html | 'BEST YEAR' AHEAD FOR STYLE PIRATES; Seventh Avenue's Designers Expect Flagrant Imitations of Exclusive Fashions 'BEST YEAR' AHEAD FOR STYLE PIRATES | True | By Glenn Fowler | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/justice-douglas-and-us-farmers-find-paths-cross-on-soviet-tours.html | Justice Douglas and U.S. Farmers Find Paths Cross on Soviet Tours; AMERICAN PATHS CROSS IN RUSSIA | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-e-c-to-sell-land-soon-at-oak-ridge.html | A. E. C. TO SELL LAND SOON AT OAK RIDGE | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-ash-married-to-edwin-h-beach-binghamton-church-scene-of.html | MISS ASH MARRIED TO EDWIN H. BEACH; Binghamton Church Scene of Wedding of Smith Alumna to Princeton Graduate | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/defense-program.html | 'DEFENSE PROGRAM!' | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/science-in-review-statistics-connecting-cigarette-smoking-and-lung.html | SCIENCE IN REVIEW; Statistics Connecting Cigarette Smoking And Lung Cancer Are Questioned | True | By Robert K. Plumb | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/science-notes-help-for-brainwashed-youth-trial-of-cloud-seeding.html | SCIENCE NOTES; Help for Brainwashed Youth -Trial of Cloud Seeding | True | R. K. P. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/major-sports-news.html | Major Sports News | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/senrr-powwr-wgosl.html | SENRr POWWr wgosl | True | p 1 to The me. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-weak-reserves-act.html | A WEAK RESERVES ACT | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/heart-charted-by-atom-va-reports-use-of-radiation-to-gauge-pumping.html | HEART CHARTED BY ATOM; V.A. Reports Use of Radiation to Gauge Pumping | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/misse-d-horton-will-bemarried-radcliffe-alumna-betrothed-to-charles.html | MISSE. D, HORTON WILL BEMARRIED; Radcliffe Alumna Betrothed to Charles Breunig, Who Is a Harvard Graduate | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atomsforpeace-conference-puts-its-main-emphasis-on-power-a-e-c.html | ATOMS-FOR-PEACE CONFERENCE PUTS ITS MAIN EMPHASIS ON POWER; A. E. C. Reveals New Facts About U. S. Experiments to World Scientists And the Russians Tell of Plans for Big Developments | True | By Waldemar Kaempffertspecial to the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/susanne-breton-bay-state-bride-attired-in-silk-organdy-gown-at.html | SUSANNE BRETON BAY STATE BRIDE; Attired in Silk Organdy Gown at Marriage in Sudbury . to John Cary Nicholas | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/2-textile-cities-push-plant-drive-fall-river-and-new-bedford-once.html | 2 TEXTILE CITIES PUSH PLANT DRIVE; Fall River and New Bedford, Once Thriving Areas, Raise Funds for Expansion | True | By John H. Fentonspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eva-bartok-wed-to-actor.html | Eva Bartok Wed to Actor | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/school-cost-rise-seen-for-decade-2-billion-a-year-more-until-65.html | SCHOOL COST RISE SEEN FOR DECADE; 2 Billion a Year More Until '65 Found Needed in Study by Manhattan College | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ladies-day-comes-to-rochester.html | Ladies Day Comes to Rochester | True | G. C. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jamestown-park-to-become-shrine-project-will-be-developed-for-350th.html | JAMESTOWN PARK TO BECOME SHRINE; Project Will Be Developed for 350th Anniversary of Virginia Settlement | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bomb-scare-at-movie-capitol-theatre-threatened-but-hunt-proves.html | BOMB SCARE AT MOVIE; Capitol Theatre Threatened, but Hunt Proves Fruitless | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/arie-eckhard-is-brid-wed-to-joe-f-clare-in-chapell-i-at-columbia.html | ARIE ECKHARD IS B-RID; Wed to Joe F, Clare in Chapell I at Columbia University | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/northern-hurricanes-new-weather-pattern-while-nothing-can-stop-them.html | NORTHERN HURRICANES: NEW WEATHER PATTERN?; While Nothing Can Stop Them, They Are Being Watched More Closely | True | By Alvin Shusterspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/henry-willis-cutler.html | HENRY WILLIS CUTLER | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bridge-title-won-by-canadian-pair-drury-and-murray-outscore-new.html | BRIDGE TITLE WON BY CANADIAN PAIR; Drury and Murray Outscore New Yorkers -- Mrs. Rhodes and Mrs. Wagar Victors | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/desapio-heads-parley-group.html | DeSapio Heads Parley, Group | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/backgrounds-and-bias-daystar-by-amelia-elizabeth-walden-187-pp.html | Backgrounds and Bias; DAYSTAR. By Amelia Elizabeth Walden. 187 pp. Philadelphia: The Westminster Press. $2.75. For Ages 12 to 16. | True | ALBERTA ELSEMAN. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-delhi-dropping-british-road-names.html | NEW DELHI DROPPING BRITISH ROAD NAMES | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chinese-reds-block-accord-on-captives-red-china-blocks-captives.html | Chinese Reds Block Accord on Captives; RED CHINA BLOCKS CAPTIVES ACCORD | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbouthollywood. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/world-of-music-open-all-year-macdowell-colony-will-run-its-artists.html | WORLD OF MUSIC: OPEN ALL YEAR; MacDowell Colony Will Run Its Artists' Retreat On 12-Month Basis | True | By Ross Parmenter | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-woman-behind-it-elinor-glyn-a-biography-by-anthony-glyn-345-pp.html | The Woman Behind It; ELINOR GLYN: A Biography. By Anthony Glyn. 345 pp. New York: Doubleday & Co. $4.50. | True | By Wayne Andrews | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/parley-in-geneva-unveils-advance-in-atomic-plants-led-by-u-s.html | PARLEY IN GENEVA UNVEILS ADVANCE IN ATOMIC PLANTS; Led by U. S., Nations Reveal Vision of a New World Run by Nuclear Energy GENEVA EXPERTS UNVEIL SECRETS | True | By William L. Laurencespecial to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/childrens-pictures-tana-hoban-has-a-book-and-show-on-theme.html | CHILDREN'S PICTURES; Tana Hoban Has a Book And Show on Theme | True | By Jacob Deschin | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/s-e-c-wins-stay-in-libby-contest-injunction-restrains-proxy.html | S. E. C. WINS STAY IN LIBBY CONTEST; Injunction Restrains Proxy Solicitation by a Group of Company Stockholders | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/singapore-lets-leftists-rally.html | Singapore Lets Leftists Rally | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | G. C. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/brennanconstant.html | Brennan—Constant | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jet-plant-near-accord.html | Jet Plant Near Accord | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/state-troopers-police-inland-waterways-too-capt-muller-is-able.html | State Troopers Police Inland Waterways, Too; Capt. Muller Is Able 'Admiral' of Fleet of Yachting Cops | True | By Clarence E. Lovejoy | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/captain-tells-how-heavy-seas-overwhelmed-his-bay-schooner.html | Captain Tells How Heavy Seas Overwhelmed His Bay Schooner | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/greece-to-stage-its-first-festival-international-event-of-drama-and.html | GREECE TO STAGE ITS FIRST FESTIVAL; International Event of Drama and Music to Be Held at Athens Aug. 24-Oct. 2 | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mourned-in-europe.html | Mourned in Europe | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/connies-calling-cancels-contests-baseball-tennis-boating-harness.html | CONNIE'S CALLING CANCELS CONTESTS; Baseball, Tennis, Boating, Harness Racing Programs Disrupted by Storm CONNIE'S CALLING CANCELS CONTESTS | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-stewart-scores-beats-miss-gay-for-womens-canadian-open-golf.html | MISS STEWART SCORES; Beats Miss Gay for Women's Canadian Open Golf Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lighting-from-above.html | Lighting From Above | True | By Betty Pepis | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eichmokdandrews.html | EichmokKd--Andrews | True | sPed to The New York Time,. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-breit-gains-final-beats-pat-naud-62-60-in-delaware-girls.html | MISS BREIT GAINS FINAL; Beats Pat Naud, 6-2, 6-0, in Delaware Girls' Tennis | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lavalle-gets-citation-composer-is-honored-by-air-force-group-for.html | LAVALLE GETS CITATION; Composer Is Honored by Air Force Group for March | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/records-chamber-hungarian-string-quartet-completes-its-beethoven.html | RECORDS: CHAMBER; Hungarian String Quartet Completes Its Beethoven Series With New Album | True | By Harold C. Schonberg | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-naturalists-neighbors-adventuring-with-beebe-selections-from-the.html | A Naturalist's Neighbors; ADVENTURING WITH BEEBE. Selections from the writings of William Beebe. Illustrated. 283 pp. New York and Boston: Duell, Sloan & Pearce -- Little Brown & Co. $4.50. | True | By Walter B. Hayward | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/09-mine-blast-survivor-dies.html | '09 Mine Blast Survivor Dies | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/j-hammond-brown.html | J. HAMMOND BROWN | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/words-and-acts.html | Words -- and Acts? | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/watchman-dies-in-storm.html | Watchman Dies in Storm | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/295000-to-receive-pension-rise-oct-1.html | 295,000 TO RECEIVE PENSION RISE OCT. 1 | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/business-index-eases-in-week.html | Business Index Eases in Week | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/w-0-white-dies-oipass-bxpq-i-headed-company-producing-navigation.html | W. 0.; WHITE DIES; ; (OIPASS BXPq .?1 .; Headed 'Company Producing Navigation Instruments Designer Was ,76 / | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/redlegs-set-back-cards-in-9th-54-burgess-double-is-decisive.html | REDLEGS SET BACK CARDS IN 9TH, 5-4; Burgess Double Is Decisive -- Klaszewski Hits 4 of Cincinnati's 4 Homers | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sincerity-marks-malayas-leader-but-tengku-abdul-rahman-faces-big.html | SINCERITY MARKS MALAYA'S LEADER; But Tengku Abdul Rahman Faces Big Job in Welding Different Ethnic Groups | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/folsom-a-pioneer-in-pension-setup-new-head-of-social-security.html | FOLSOM A PIONEER IN PENSION SET-UP; New Head of Social Security Praises Operation of Law, on Its 20th Anniversary | True | By Bess Furmanspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ribicoff-appoints-probation-panel-connecticuts-first-agency-for.html | RIBICOFF APPOINTS PROBATION PANEL; Connecticut's First Agency for Adults Was Approved by Recent Legislature | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/does-a-box-car-have-a-home-yes-and-it-gets-back-there-too-yes.html | Does a Box Car Have a Home? Yes, and It Gets Back There, Too; YES, FREIGHT CARS DO HAVE HOMES . . . | True | By Robert E. Bedingfield | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/benefit-for-nursery-day-by-the-sea-oct-27-will-aid-west-side-day.html | BENEFIT FOR NURSERY; 'Day by the Sea' Oct. 27 Will Aid West Side Day Center | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-metropolitan-past.html | THE METROPOLITAN PAST | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-anomaly-of-a-code-the-case-of-i-am-a-camera-points-a-problem.html | THE ANOMALY OF A CODE; The Case of 'I Am a Camera' Points A Problem for Screen Moralists | True | By Bosley Crowther | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/three-lyric-voices-poets-of-today-ii-the-hatch-poems-by-norma.html | Three Lyric Voices; POETS OF TODAY II: The Hatch. Poems by Norma Farber. The Irony of Joy. Poems by Robert Pack. Good News of Death and Other Poems. By Louis Simpson. Edited with an Introductory Essay by John Hail Wheelock. 195 pp. New York: Charles Scribner's Sons. $3.50. | True | By John Ciardi | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/student-to-wed-carol-baird.html | Student to Wed 'Carol Baird | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/resort-transformers-blow-out.html | Resort Transformers Blow Out | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/air-force-aiming-at-alljet-power-assistant-secretary-lewis-at.html | AIR FORCE AIMING AT ALL-JET POWER; Assistant Secretary Lewis, at Association Reunion, Hails Talbott's Record | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-s-adviser-killed-in-greece.html | U. S. Adviser Killed in Greece | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sports-of-the-times-the-managerial-derby.html | Sports of The Times; The Managerial Derby | True | By John Drebinger | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hairraising-trade-boomed-by-tv-tresses-of-european-women-adorn-many.html | Hair-Raising Trade Boomed by TV; Tresses of European Women Adorn Many an American Head | True | By Brendan M. Jones | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALAIN DE LEIRIS | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/easing-of-atomic-curbs-urged.html | Easing of Atomic Curbs Urged | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/roscommon-to-play-gavan.html | Roscommon to Play Gavan | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/man-dies-as-car-hits-bridge.html | Man Dies as Car Hits Bridge | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/named-to-wittenberg-faculty.html | Named to Wittenberg Faculty | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ilss-carpenter-i-future-bride-elmira-alumna-betrothed-to-robert-q.html | ISS CARPENTER I FUTURE BRIDE; Elmira Alumna Betrothed to Robert 'Q. Bump, 1953 Graduato of Cornoll | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marjorie-i-martin-becomes-affianced.html | MARJORIE I. MARTIN BECOMES AFFIANCED | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/13-here-to-testify-in-holohan-death-italians-one-a-woman-fly-in-for.html | 13 HERE TO TESTIFY IN HOLOHAN DEATH; Italians, One a Woman, Fly in for Grand Jury Inquiry in Wartime Murder | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rescues-by-volunteers.html | Rescues by Volunteers | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-sbritish-tie-lauded-montgomery-hails-alliance-as-as-hard-core-of.html | U. S.-BRITISH TIE LAUDED; Montgomery Hails Alliance as as 'Hard Core' of NATO | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/can-union-wins-wage-guarantee-for-a-full-year-nations-first-major.html | CAN UNION WINS WAGE GUARANTEE FOR A FULL YEAR; Nation's First Major 52-Week Contract Will Start Oct. 1 -- U. A. W.'s Limited to 26 M'DONALD IS JUBILANT C. I. O. Terms With American and Continental Provide Pay and Pension Rises CAN UNION WINS WAGE GUARANTEE | True | By Stanley Levey | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/comedy-to-aid-patients-the-desk-set-on-oct-11-will-help-hospital-at.html | COMEDY TO AID PATIENTS; 'The Desk Set' on Oct. 11 Will Help Hospital at Denver | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-financial-week-credit-developments-act-as-brake-on-trading.html | THE FINANCIAL WEEK; Credit Developments Act as Brake on Trading Activity -- Stock Prices Close Mixed | True | By John G. Forrest | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/davis-cup-tennis-rained-out-again-italy-and-australia-expected-to.html | DAVIS CUP TENNIS RAINED OUT AGAIN; Italy and Australia Expected to Start Interzone Final Today After 2 Delays | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/barbara-shaw-a-bride-married-to-lieut-r-m-boyd-jr-of-marines-in.html | BARBARA SHAW A BRIDE; Married to Lieut. R. M. Boyd Jr. of Marines 'in Jersey | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/gets-jewish-congress-post.html | Gets Jewish Congress Post | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/big-market-growth-forecast-for-drugs.html | BIG MARKET GROWTH FORECAST FOR DRUGS | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/deliveries-slow-in-some-dresses-resident-offices-say-better-and.html | DELIVERIES SLOW IN SOME DRESSES; Resident Offices Say Better and Moderate-Priced Items Lag in Output | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-joan-t-morris-prospective-bride.html | MISS JOAN T. MORRIS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/iron-curtain-trade.html | 'IRON CURTAIN TRADE? | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/east-hampton-sets-village-vanities.html | EAST HAMPTON SETS 'VILLAGE VANITIES' | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bonny-rose-of-sharon.html | BONNY ROSE OF SHARON | True | By Martha P. Haislip | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/storm-puts-crimp-in-city-transport-train-air-and-ferry-service.html | STORM PUTS CRIMP IN CITY TRANSPORT; Train, Air and Ferry Service Disrupted by Floods -- Many Roadways Under Water STORM PUTS CRIMP IN CITY TRANSPORT | True | By Clarence Dean | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/condamion-241-first-outsider-6length-victor-as-choice-is-last-at.html | CONDAMION, 24-1, FIRST; Outsider 6-Length Victor as Choice Is Last at Lincoln | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sharp-policy-shift-seen.html | Sharp Policy Shift Seen | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/england-gets-70-for-3-starts-final-test-in-cricket-series-with.html | ENGLAND GETS 70 FOR 3; Starts Final Test in Cricket Series With South Africa | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/social-conflicts-held-world-evil-progress-stymied-by-failure-to.html | SOCIAL CONFLICTS HELD WORLD EVIL; Progress Stymied by Failure to Keep Up With Biological Gains, Says Rappleye | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/storm-increases-costs-of-shipping-hurricanes-visit-to-harbor-causes.html | STORM INCREASES COSTS OF SHIPPING; Hurricane's Visit to Harbor Causes Delays and Extra Terminal Labor Fees | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/opposition-leader-arrested-in-turkey.html | OPPOSITION LEADER ARRESTED IN TURKEY | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/silkensmooth-shockers-destinations-two-novels-by-georges-simenon.html | Silken-Smooth Shockers; DESTINATIONS. Two Novels. By Georges Simenon. 320 pp. New York: Doubleday & Co. $3.95. | True | ANTHONY BOUCHER. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/connellmoylan.html | ConnellMoylan | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/big-crops-less-income-prospect-for-farmers-restrictions-so-far-have.html | BIG CROPS, LESS INCOME PROSPECT FOR FARMERS; Restrictions So Far Have Failed To Cut Down the Surplus Supplies | True | By Seth S. Kingspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/iraond-nelson-miss-king-marry-couple-attended-by-nine-at-their.html | IRAOND NELSON, MISS. KING *MARRY; Couple Attended by Nine at 'Their Wedding in St. Bedes Chapel of Rosemary Ha'l | True | Special to The New York Tim---. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/goans-puzzling-the-portuguese-throngs-pray-in-church-but-whether-for.html | GOANS PUZZLING THE PORTUGUESE; Throngs Pray in Church, but Whether for Lisbon or for India Is Uncertain | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/courses-in-dynamics-stevens-to-offer-studies-of-interest-to-sea-air.html | COURSES IN DYNAMICS; Stevens to Offer Studies of Interest to Sea, Air Men | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/coleman-joins-yanks-bombers-must-drop-a-player-before-using.html | COLEMAN JOINS YANKS; Bombers Must Drop a Player Before Using Southpaw | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/coleman-grants-license.html | Coleman Grants License | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/judith-mereness-wed-bride-in-westfield-church-of-david-de-zouche.html | JUDITH MERENESS WED; Bride in Westfield Church of David de Zouche Wilcox | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/profit-sharing-used-for-pay-continuity-profits-replace-wage.html | Profit Sharing Used For Pay Continuity; PROFITS REPLACE WAGE GUARANTEE | True | By J. E. McMahon | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/brooklyn-man-dies-in-vermont.html | Brooklyn Man Dies in Vermont | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/yanks-purchase-hurler-faszholz-reno-star-will-report-to-binghamton.html | YANKS PURCHASE HURLER; Faszholz, Reno Star, Will Report to Binghamton in '56 | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/tv-faces-a-double-life-actors-try-to-keep-one-foot-in-television.html | TV FACES A DOUBLE LIFE; Actors Try to Keep One Foot in Television, Other on Stage | True | By Richard F. Shepard | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mrs-robert-h-lewe-has-son.html | Mrs. Robert H. Lewe Has Son | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/2-departments-assigned-defense-roles-for-fallout-identification.html | 2 Departments Assigned Defense Roles For Fall-Out Identification, Fuel Supply | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/choral-music-on-lp-major-works-by-lully-and-rameau-are-among-recent.html | CHORAL MUSIC ON LP; Major Works by Lully and Rameau Are Among Recent Disk Releases | True | By John Briggs | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-s-seniors-triumph-add-to-margin-over-canada-in-gordon-trophy.html | U. S. SENIORS TRIUMPH; Add to Margin Over Canada in Gordon Trophy Tennis | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/tigers-down-white-sox-detroit-is-victor-with-2-in-9th-98-conquers.html | TIGERS DOWN WHITE SOX; DETROIT IS VICTOR WITH 2 IN 9TH, 9-8 Conquers White Sox Despite Grand Slam by Kennedy, Lollar's 2-Run Homer TIGER RALLY NIPS WHITE SOX, 9 TO 8 | True | By the United Press. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/autumn-wedding-for-iss-iialttunfi-alumna-of-duke-s-ingngd-to-lieut.html | AUTUMN .WEDDING FOR ISS IIAltTUNFi; Alumna of Duke !s I-.ngagd to Lieut. Angus Macaulay, Graduate of Annapolis | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/austria-to-have-her-own-airline-plans-foreign-and-domestic-service.html | AUSTRIA TO HAVE HER OWN AIRLINE; Plans Foreign and Domestic Service in 18 Months as Occupation Ban Ends | True | | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/carin-cone-swims-to-a-second-title-jersey-girl-15-completes-u-s.html | CARIN CONE SWIMS TO A SECOND TITLE; Jersey Girl, 15, Completes U. S. Back-Stroke Double -- Miss Sears Sets Marks CARIN CONE SWIMS TO A SECOND TITLE | True | By the United Press. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/helen-wimmer-is-married.html | Helen Wimmer iS Married | True | Special to The New York Times. | 1983-09-06 | RE0000175035 | B00000548378 |
| 1955-08-14 | 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175035 | B00000548378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/franco-leads-cheers-as-4-u-s-athletes-steal-the-show-at-college.html | Franco Leads Cheers as 4 U. S. Athletes Steal the Show at College Games in Spain | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/to-reappoint-justices.html | To Reappoint Justices | True | MAURICE ROSENBERG | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/churches-chided-on-material-aims-jamaica-methodist-minister.html | CHURCHES CHIDED ON MATERIAL AIMS; Jamaica Methodist Minister Deplores Goal of Bigness Found on Tour of East | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/edgsbloom-so-longwitha-tt-retired-president-of-western-electric.html | EDgS.BLOOM, SO, LONGWITHA. T.&T.; Retired President of Western Electric Dies- Also Led Steamship Company Here ' | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/lemijel-ayers-40-sgene-designer-coproducer-of-kiss-me-kate.html | LEMIJEL AYERS, 40, SGENE DESIGNER; Co-Producer of 'Kiss Me Kate' Dies--Supplied the Sets for 'Oklahoma!' | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/nuta-jr-takes-national-title-in-7liter-speed-boat-racing-clips.html | Nuta Jr. Takes National Title In 7-Liter Speed Boat Racing; Clips World Mark With 80.609 Clocking in Meet at Buffalo -- Walker Achieves Record 52.972 in Class E Victory | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/company-plans-two-acquisitions-two-machine-tool-concerns-would-be.html | COMPANY PLANS TWO ACQUISITIONS; Two Machine Tool Concerns Would Be Absorbed by Giddings & Lewis | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/admiral-wenzell-deadi-retired-convoy-officer-81-won-d-s-m-in-the.html | ADMIRAL WEN"ZELL DEADI; Retired Convoy Officer, 8,1 Won D. S. M. in the War I | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/sraeli-cabinet-to-quit-sharett-government-to-resign-to-pave-way-for.html | SRAELI CABINET TO QUIT; Sharett Government to Resign to Pave Way for Ben-Gurion | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/officials-disagree-on-teenage-curfew.html | OFFICIALS DISAGREE ON TEEN-AGE CURFEW | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/portuguese-man-goa-defense-line-colonys-police-head-expects-to-bar.html | PORTUGUESE MAN GOA DEFENSE LINE; Colony's Police Head Expects to Bar Indian 'Invasion,' but Troops Back Him | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/turk-opposition-head-seized.html | Turk Opposition Head Seized | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/pigeon-trapped-by-rain-bird-takes-shelter-in-store-ends-up-a-window.html | Pigeon Trapped by Rain; Bird Takes Shelter in Store, Ends Up a Window Display | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/assistant-to-president-is-appointed-at-cbs.html | Assistant to President Is Appointed at C.B.S. | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/indian-aide-to-visit-europe.html | Indian Aide to Visit Europe | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/george-w-lander.html | GEORGE W. LANDER | True | Special to The New York T!mes.. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/top-bridge-teams-open-roundrobin-field-of-eight-competing-for.html | TOP BRIDGE TEAMS OPEN ROUND-ROBIN; Field of Eight Competing for Masters Title -- Schenken Group Is Set Back | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hazards-of-surf-for-children.html | Hazards of Surf for Children | True | H. GORDON | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-takes-21-wightman-lead-despite-setback-of-doris-hart-miss.html | U. S. Takes 2-1 Wightman Lead Despite Setback of Doris Hart; Miss Mortimer of Britain Beats American Champion -- Miss Brough Wins Singles and Shares in Doubles Triumph | True | By William J. Briordyspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/greek-youth-cancel-parley.html | Greek Youth Cancel Parley | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/admiral-corporation.html | ADMIRAL CORPORATION | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/fishpotter.html | Fish--Potter | True | Slil to The New YOrk Tim. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/san-marino-reds-remain-in-power-leftists-win-the-election-in-tiny.html | SAN MARINO REDS REMAIN IN POWER; Leftists Win the Election in Tiny Republic -- Restrict Hostile Returning Voters Detroit Resident Votes in San Marino Election SAN MARINO REDS REMAIN IN POWER | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/morrisonvhitehill.html | Morrison]Vhitehill | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/manhattan-police-face-vice-queries.html | MANHATTAN POLICE FACE VICE QUERIES | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/mitchell-urges-more-jobless-aid-halls-gains-in-federalstate.html | MITCHELL URGES MORE JOBLESS AID; Halls Gains in Federal-State Compensation Program but Says It's Not Sufficient | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/dr-m-c-morgan-drowns-in-creek-car-of-former-presbyterian-pastor.html | DR. M. C. MORGAN DROWNS IN CREEK; Car of Former Presbyterian Pastor Here Plunges Into Flood in Pennsylvania | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/albania-hits-at-greece-says-she-is-openly-hostile-to-establishing.html | ALBANIA HITS AT GREECE; Says She Is Openly Hostile to Establishing Diplomatic Ties | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/cardinals-check-redlegs-in-tenth-redbirds-score-54-despite-40th-and.html | CARDINALS CHECK REDLEGS IN TENTH; Redbirds Score, 5-4, Despite 40th and 41st Homers of Year by Kluszewski | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/anaconda-beats-net-for-all-1954-6month-profits-equal-359-a-share.html | ANACONDA BEATS NET FOR ALL 1954; 6-Month Profits Equal $3.59 a Share, Against $3.07 Cleared Last Year COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/ui-film-planned-on-bill-robinson-studio-finishes-negotiations-with.html | U.-I. FILM PLANNED ON BILL ROBINSON; Studio Finishes Negotiations With Dancer's Widow and His Former Manager | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/princess-anne-of-britain-is-5-today.html | Princess Anne of Britain Is 5 Today | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/bridge-plan-criticized-changes-for-george-washington-span-called.html | BRIDGE PLAN CRITICIZED; Changes for George Washington Span Called Inadequate | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hurricane-diane-gathering-force-115mile-winds-are-heading-for-the.html | HURRICANE DIANE GATHERING FORCE; 115-Mile Winds Are Heading for the Carolinas - Rain Is Forecast for City Again Morning-After Headaches for Queens Boat Owners HURRICANE DIANE GATHERING FORCE | True | BY Murray Schumach | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/gerosa-bids-city-cut-its-spending-or-face-tax-rise-realty-rate-may.html | GEROSA BIDS CITY CUT ITS SPENDING OR FACE TAX RISE; Realty Rate May Be $5 in 5 Years Unless Capital Costs Are Reduced, He Warns 'DIRE NEED' TEST ASKED Rehabilitation of School and Transit Facilities Is Urged Instead of New Building GEROSA BIDS CITY AVOID $5 TAX RATE | True | By Paul Crowell | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/koreans-parade-but-riots-abate-marchers-at-u-s-embassy-cry-slogans.html | KOREANS PARADE BUT RIOTS ABATE; Marchers at U. S. Embassy Cry Slogans -- Rhee Urges World Rollback of Reds | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/e-frank-gaudineer.html | E. FRANK GAUDINEER | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/editor-in-pulpit-says-faith-is-not-illusion.html | Editor in Pulpit Says Faith Is Not Illusion | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/german-festival-begins.html | German Festival Begins | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/1year-maturities-are-57236381635.html | 1-YEAR MATURITIES ARE $57,236,381,635 | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/12-gop-senators-score-democrats-cite-84th-as-the-congress-of.html | 12 G.O.P. SENATORS SCORE DEMOCRATS; Cite 84th as the Congress of Procrastination' -- But Johnson Denies Charge | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/limitless-supply-of-energy-seen-by-atom-experts-this-prediction.html | LIMITLESS SUPPLY OF ENERGY SEEN BY ATOM EXPERTS; This Prediction Stands Out as the Geneva Conference Enters Second Week MODERN ALCHEMY CITED Can Be Used to Transmute Nonfissionable Metals Into Fuel for Nuclear Plants ATOM EXPERTS SEE LIMITLESS POWER | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/soviet-marsral-dies-feodor-falaleyev-was-head-of-air-force-academy.html | SOVIET MARSRAL DIES; Feodor Falaleyev Was Head of Air Force Academy | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/armstrong-cork-co.html | ARMSTRONG CORK CO. | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/ormandy-gets-swiss-ovation.html | Ormandy Gets Swiss Ovation | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/o-w-barbara-byers-skdmore-student-fiancee-of-fletcher-waller-jr.html | | True | Sp3al to The Nev York Tlm. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/random-notes-from-washington-hopes-rise-for-a-security-treaty.html | Random Notes From Washington: Hopes Rise for a Security Treaty; Unreported Details on Meetings at Geneva Are Linked to Pravda Article -- Sugar Men Soured by Presidential Photo | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/chinks-in-the-curtain.html | CHINKS IN THE CURTAIN | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/grains-succumb-to-bearish-news-wheat-corn-oats-and-rye-as-well-as.html | GRAINS SUCCUMB TO BEARISH NEWS; Wheat, Corn, Oats and Rye as Well as Soybeans Drop on High Crop Estimates | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-production-and-income-soar-new-highs-set-in-2d-quarter-heavy.html | U. S. PRODUCTION AND INCOME SOAR; New Highs Set in 2d Quarter -Heavy Debt Also Piles Up in Record Spending Spree | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/ross-hsg-i-lieut-lloyd-e-belfordof-airi-forces-legal-staff-weds.html | ::ross HSG I; Lieut. Lloyd' E. Belford.of Airl Force's Legal Staff Weds "- Lawyer at'Essex House | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/canada-to-let-in-2500-italians.html | Canada to Let In 2,500 Italians | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/television-finger-man-dahl-as-author-and-addams-as-narrator-conjure.html | Television: Finger Man; Dahl, as Author, and Addams, as Narrator, Conjure a Play With Ghoulish Glee | True | By Val Adams | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/bohlen-and-mikoyan-meet.html | Bohlen and Mikoyan Meet | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/mutual-funds-take-government-issues.html | MUTUAL FUNDS TAKE GOVERNMENT ISSUES | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/state-trade-aide-named.html | State Trade Aide Named | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/truce-team-scores-egypt.html | Truce Team Scores Egypt | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/oldtimers-in-spotlight-at-alltimers-fete-vance-wheat-again-show.html | Old-Timers in Spotlight at 'All-Timers' Fete; Vance, Wheat Again Show Specialties at Ebbets Field | True | By Roscoe McGowen | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/paris-role-for-ingrid-bergman.html | Paris Role for Ingrid Bergman | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/blasthit-vessel-arrives-in-port-search-of-norwegian-ship-is-began.html | BLAST-HIT VESSEL ARRIVES IN PORT; Search of Norwegian Ship Is Began to Determine Cause of Explosion at Sea | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/our-changing-city-to-westchester-and-fairfield-hinterlands-to-the.html | Our Changing City: To Westchester and Fairfield; Hinterlands to the North Get Big Office and Shopping Centers | True | By Merrill Folsom | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/christine-u-felix-a-brie_e-in-boston.html | 'CHRISTINE U. FELIX I A BRI?E_E IN BOSTON | True | 1 Skia to The New York 'rlmk | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/david-cheiver-79-surgeon-in-boston.html | DAVID CHEIVER, 79, SURGEON IN BOSTON | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/ferris-booth-inestment-counselor-dies-ranad-calling-god-only.html | Ferris Booth, inestment Counselor, Dies; Ran'Ad Calling God Only Defense to Atom | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/roslyns-historic-millpond-is-a-casualty-of-storm.html | Roslyn's Historic Millpond Is a Casualty of Storm | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/20000-at-mormon-pageant.html | 20,000 at Mormon Pageant | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/lasserlev1.html | LasserLev1 | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/morocco-sultan-gets-french-plan-governor-delivers-orders-from-paris.html | MOROCCO SULTAN GETS FRENCH PLAN; Governor Delivers 'Orders' From Paris -- Deadline on New Regime Set | True | By Michael ClarkspecialTo the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/an-kenipi6dieg-coast-fhahcier-banker-and-exchairman-of-pacific.html | A.N. KENIPi6,DIEig, COAST F!HAHCIER; Banker and Ex-Chairman of Pacific Mutual Life Headed . Ameñcaft Airlines in War. | True | Spc.lalto The'New York Tim. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/japanese-again-beat-u-s-swimming-stars.html | Japanese Again Beat U. S. Swimming Stars | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/gladys-gilder-married-herel.html | Gladys Gilder Married Herel | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/rotterdam-dockers-strike.html | Rotterdam Dockers Strike | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/textron-american-in-black-for-half-3-in-merger-had-big-net-loss.html | Textron American in Black for Half; 3 in Merger Had Big Net Loss in '54 | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/columns-begin-march.html | Columns Begin March | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/polo-games-postponed.html | Polo Games Postponed | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/byrne-takes-lead-in-chess-on-coast.html | BYRNE TAKES LEAD IN CHESS ON COAST | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/dutch-economy-in-favorable-condition-no-significant-rise-in-credit.html | Dutch Economy in Favorable Condition -No Significant Rise in Credit Noted | True | By Paul Catzspecial To The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/celanese-corporation-reorganizes-sales-unit.html | Celanese Corporation Reorganizes Sales Unit | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/distant-months-in-cotton-recede-weeks-losses-range-up-to-80-points.html | DISTANT MONTHS IN COTTON RECEDE; Week's Losses Range Up to 80 Points -- Crop Estimate Is Unexpectedly High | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/y-guest-found-dead-sloane-house-visitor-gagged-and-his-wallet.html | 'Y' GUEST FOUND DEAD; Sloane House Visitor Gagged and His Wallet Emptied | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/princeton-graduate.html | Princeton Graduate | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/junior-republic-drive-set.html | Junior Republic Drive Set | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/st-stephens-day-marked.html | St. Stephen's Day Marked | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/james-p-oconnor.html | JAMES P. O'CONNOR | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/white-sox-score-over-tigers-54-pierce-defeats-detroit-first-time.html | WHITE SOX SCORE OVER TIGERS, 5-4; Pierce Defeats Detroit First Time Since 1953 --- Rivera Run in Eighth Decides | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/zanderhorowi.html | Zander--Horowi | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/adele-derecktor-is-a-bride.html | Adele Derecktor Is a Bride | True | SpeCial to The New york Times, | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/taming-the-fusion-process.html | TAMING THE FUSION PROCESS | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/slipup-scares-thugs-victim-gets-back-cash.html | Slip-Up Scares Thugs, Victim Gets Back Cash | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/iben-a-wood.html | I=BEN A. WOOD | True | Special to The New York Times.. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hoad-turns-back-gardini-in-3-sets-rosewall-defeats-pietrangeli-to.html | HOAD TURNS BACK GARDINI IN 3 SETS; Rosewall Defeats Pietrangeli to Put Australia a Point From Challenge Round | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/trail-by-half-game-as-athletics-halt-indians-shantz-ditmar-check.html | Trail by Half Game as Athletics Halt Indians; SHANTZ, DITMAR CHECK TRIBE, 7-3 They Limit Indians to 6 Hits -- Homer by Lopez Helps Athletics Triumph | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/coexistence-scored-devised-to-blind-free-world-soviet-defector.html | COEXISTENCE SCORED; Devised to Blind Free World, Soviet Defector Asserts | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/european-autos-gain-211-expansion-in-industry-against-25-growth.html | EUROPEAN AUTOS GAIN; 211% Expansion in Industry Against 25% Growth Here | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/nehru-officially-aloof.html | Nehru Officially Aloof | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/giants-trip-pirates-twice-gordons-fourbaggers-set-pace-for-defeats.html | Giants Trip Pirates Twice; Gordon's Four-Baggers Set Pace For Defeats of Bucs, 4-2 and, 3-1 Homer in Ninth Wins Opener for Antonelli -- Second Drive Helps Hearn | True | By Louis Effrat | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/yanks-beat-orioles-twice-bombers-capture-72-206-verdicts-yankees.html | Yanks Beat Orioles Twice,; BOMBERS CAPTURE 7-2, 20-6 VERDICTS Yankees Rout Lopat in Opener -- Bauer Clouts 2 Homers, Berra, Mantle One Each | True | By John Drebingerspecial To The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/venice-seeks-oklahoma-enid-harding-replaces-jean-bradley-in-role-of.html | VENICE SEEKS 'OKLAHOMA!'; Enid Harding Replaces Jean Bradley in Role of Laurey | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/historic-estate-in-jersey-is-sold-builder-pays-250000-for-20acre.html | HISTORIC ESTATE IN JERSEY IS SOLD; Builder Pays $250,000 for 20-Acre Walnut Manor in Tenafly, Record Price | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/du-mont-to-drop-two-tv-programs-network-will-retain-only-boxing.html | DU MONT TO DROP TWO TV PROGRAMS; Network Will Retain Only Boxing Bouts Weekly -- Plans New Company | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/canterengel.html | CanterEngel | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/gen-bradley-honored-cited-for-his-aid-to-bulova-school-of.html | GEN. BRADLEY HONORED; Cited for His Aid to Bulova School of Watchmaking | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/users-clamoring-for-steel-in-vain-fall-delivery-allotments-are.html | USERS CLAMORING FOR STEEL IN VAIN; Fall Delivery Allotments Are Being Cut or Canceled -- Pressure Piling Up NO GRAY MARKET -- YET But Strain on Normal Supply Channels Indicates It Will Appear Before Year-End | | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/foreign-affairs-the-nile-the-sphinx-and-colonel-nasser.html | Foreign Affairs; The Nile, the Sphinx and Colonel Nasser | | By C. L. Sulzberger | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/a-nuclear-plant-for-philippines-studied-by-us-power-company.html | A Nuclear Plant for Philippines Studied by U.S. Power Company; UTILITIES REPORT EARNINGS FIGURES | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/chartering-slow-in-routine-week-summer-slump-finally-sets-in-bad.html | CHARTERING SLOW IN 'ROUTINE' WEEK; Summer Slump Finally Sets In -- 'Bad' Conditions at Hampton Roads Scored | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/jet-plant-strike-ends-westinghouse-grants-25cent-pay-rise-in-3.html | JET PLANT STRIKE ENDS; Westinghouse Grants 25-Cent Pay Rise in 3 Annual Steps | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/economics-and-finance-a-new-test-of-monetary-policy-economics-and.html | ECONOMICS AND FINANCE; A New Test of Monetary Policy ECONOMICS AND FINANCE | | By Edward H. Collins | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/25-grants-made-by-guggenheims-fellowships-of-foundation-for.html | 25 GRANTS MADE BY GUGGENHEIMS; Fellowships of Foundation for Hispanic Research Group Aggregate $91,500 | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hoover-hurls-nohitter-walk-spoils-perfect-game-for-columbus-jets.html | HOOVER HURLS NO-HITTER; Walk Spoils Perfect Game for Columbus Jets' Southpaw | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/quake-rocks-hawaii-strongest-shock-in-more-than-year-causes-damage.html | QUAKE ROCKS HAWAII; Strongest Shock in More Than Year Causes Damage | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/music-festival-ends-tanglewood-program-features-beethoven.html | Music: Festival Ends; Tanglewood Program Features Beethoven | | By Howard Taubmanspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/zurichs-setback-in-stocks-is-over-actions-taken-to-curb-credit-in.html | ZURICH'S SETBACK IN STOCKS IS OVER; Actions Taken to Curb Credit in Other Countries Is Found Not to Affect Securities | | By George H. Morisonspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/billy-mitchell-honored.html | Billy Mitchell Honored | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/rites-for-peurifoysi-precede-cremation.html | RITES FOR PEURIFOYSI PRECEDE CREMATION} | | Special to The New York Times. I | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/news-of-interest-in-shipping-field-grace-line-using-new-chill.html | NEWS OF INTEREST IN SHIPPING FIELD; Grace Line Using New Chill Method for Frozen Cargo -- Tanker Delivered | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/markswaehenheimer.html | Marks—Waehenheimer | | Specie to Tlae l'ev York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/17-dead-in-alps-bus-crash.html | 17 Dead in Alps Bus Crash | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/poll-favors-harriman-democratic-group-finds-59-would-vote-for.html | POLL FAVORS HARRIMAN; Democratic Group Finds 59% Would Vote for Re-election | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/t-v-a-to-redeem-all-bonded-debt-payment-to-treasury-today-to-retire.html | T. V. A. TO REDEEM ALL BONDED DEBT; Payment to Treasury Today to Retire 14 Million of Issue Due in 1963 and 1969 | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/caper-sails-first-in-y-r-a-regatta-quincy-adams-craft-winner-in.html | CAPER SAILS FIRST IN Y. R. A. REGATTA; Quincy Adams Craft Winner in Noroton Event, Held Off Stamford's Breakwater | True | By Gordon S. White Jr.special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/metropolitan-leaguers-lose.html | Metropolitan Leaguers Lose | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/konstanty-richardson-dropped-making-room-for-coleman-grim.html | Konstanty, Richardson Dropped, Making Room for Coleman, Grim | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/patrick-j-reilly.html | PATRICK J, REILLY | True | Sped&te The 1e_w ?eck Times, | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/textiles-losing-bay-state-hold-trend-is-to-electronics-and-other-in.html | TEXTILES LOSING BAY STATE HOLD; Trend Is to Electronics and Other Industries of Future in Lowell and Lawrence | True | By John H. Fentonspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/author-of-market-letter-forms-exchange-firm.html | Author of Market Letter Forms Exchange Firm | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/president-begins-denver-vacation-plans-work-too-he-will-fish-and.html | PRESIDENT BEGINS DENVER VACATION; PLANS WORK, TOO; He Will Fish and Play Golf During Colorado Stay -- Wife to Join Him Later PRESIDENT BEGINS DENVER VACATION | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/cancer-cures-reported-strauss-credits-radioactive-iodine-in-thyroid.html | CANCER CURES REPORTED; Strauss Credits Radioactive Iodine in Thyroid Cases | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/foreign-exchange-rates-week-ended-aug-12-1955.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 12, 1955 | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/russian-explains-earth-satellite-plans-sees-construction-in-the.html | Russian Explains Earth Satellite Plans, Sees Construction in the 'Near Future' | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/clinton-l-dorr.html | CLINTON L. DORR | True | Speelt to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/arthur-d-schwartz.html | ARTHUR D. SCHWARTZ | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/two-skippers-share-trophy-sailing-lead.html | TWO SKIPPERS SHARE TROPHY SAILING LEAD | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/valley-mould-proposes-split.html | Valley Mould Proposes Split | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/city-traffic-lights-put-out-by-storm.html | CITY TRAFFIC LIGHTS PUT OUT BY STORM | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/soviet-threat-doubted-bevan-sees-no-evidence-of-expansionist-drive.html | SOVIET THREAT DOUBTED; Bevan Sees No Evidence of Expansionist Drive | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/russians-tighten-rule-of-kazakhs-naming-of-slav-party-chiefs.html | RUSSIANS TIGHTEN RULE OF KAZAKHS; Naming of Slav Party Chiefs Further Reduces Power of Native Politicians | True | By Harry Schwartz | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-set-to-weigh-any-arms-cut-bid-stassen-says-it-will-study-all.html | U. S. SET TO WEIGH ANY ARMS CUT BID; Stassen Says It Will Study All Approaches Offered at Coming U. N. Talks U. S. SET TO WEIGH ANY ARMS CUT BID | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/japanese-premier-pledges-vote-by-nation-on-rearmament-issue.html | Japanese Premier Pledges Vote By Nation on Rearmament Issue; Hatoyama Makes the Promise in Marking 10th Anniversary of Country's Surrender | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/anniversary-in-asia.html | ANNIVERSARY IN ASIA | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/levnewendroff.html | Levne—Wendroff | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/nimitz-urges-us-to-remain-strong-talk-at-air-force-association.html | NIMITZ URGES U.S. TO REMAIN STRONG; Talk at Air Force Association Convention Commemorates Victory Over Japan | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/survey-of-50-loyalty-cases-implies-evaluation-flaws-study-conducted.html | Survey of 50 Loyalty Cases Implies Evaluation Flaws; STUDY CONDUCTED ON LOYALTY CASES | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/news-of-food-deficacy-shops-rising-incomes-extend-the-palate-trade.html | News of Food: Deficacy Shops; Rising Incomes Extend the 'Palate Trade' to Suburban Areas Chain Groceries Satisfy Epicurean Tastes in 'Party Corners' | True | By Jane Nickerson | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/21-in-swedish-chess-bisguier-to-represent-u-s-in-interzone-test-at.html | 21 IN SWEDISH CHESS; Bisguier to Represent U. S. in Interzone Test at Goteborg | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/demonstrations-in-new-guinea.html | Demonstrations in New Guinea | True | S. G. M. VAN VOORST TOT VOORST | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/tv-formula-approved-actors-guild-board-calls-for-membership-vote.html | TV FORMULA APPROVED; Actors Guild Board Calls for Membership Vote Tomorrow | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/wide-soviet-talk-sought-by-bonn-west-germans-disclose-note-cited.html | WIDE SOVIET TALK SOUGHT BY BONN; West Germans Disclose Note Cited Unity and Captives as Requiring Discussion | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/karachi-premier-didnt-want-post-chaudry-mohammed-ali-said-to-prefer.html | KARACHI PREMIER DIDN'T WANT POST; Chaudry Mohammed Ali Said to Prefer Lesser Role in Pakistan's State Affairs | True | By John P. Callahanspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/braves-down-cubs-in-tenth-43-as-logans-fluke-single-decides-crone.html | Braves Down Cubs in Tenth, 4-3, As Logan's Fluke Single Decides; Crone Gains Credit for 7th Victory -- Speake and Crowe Connect for Homers | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/richardson-keeps-newport-title-by-defeating-flam-64-62-62.html | Richardson Keeps Newport Title By Defeating Flam, 6-4, 6-2, 6-2 | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/islam-is-neglected-in-tashkent-visitor-to-soviet-asian-city-finds.html | Islam Is Neglected in Tashkent, Visitor to Soviet Asian City Finds; One Mosque Padlocked and in Disrepair, Another Converted Into Warehouse -- Sunday Marked as Day of Rest | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/concert-at-ellenville-tchaikovsky-and-prokofieff-played-at-empire.html | CONCERT AT ELLENVILLE; Tchaikovsky and Prokofieff Played at Empire Festival | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/about-new-york-nostalgic-father-wins-fans-and-influences-young-tv.html | About New York; Nostalgic Father Wins Fans and Influences Young TV Addicts With an Old Pianola | True | By Meyer Berger | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/swimming-mark-to-betty-mullen-she-betters-world-record-in-100meter.html | SWIMMING MARK TO BETTY MULLEN; She Betters World Record in 100-Meter Butterfly at A.A.U. Title Meet | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/religious-rights-subject-of-study-senate-unit-plans-a-survey-and.html | RELIGIOUS RIGHTS SUBJECT OF STUDY; Senate Unit Plans a Survey and Hearing on Guarantees Provided in Constitution RELIGIOUS RIGHTS SUBJECT OF STUDY | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/regional-competition.html | REGIONAL COMPETITION | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/stone-container-corp.html | STONE CONTAINER CORP. | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/talks-on-uniform-laws-opening.html | Talks on Uniform Laws Opening | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/prayers-for-storm-dead.html | Prayers for Storm Dead | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/maplewood-woman-101-dies.html | Maplewood Woman, 101, Dies | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/role-of-laity-discussed-dr-fant-preaches-at-fort-washington-church.html | ROLE OF LAITY DISCUSSED; Dr. Fant Preaches at Fort Washington Church | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-will-exploit-asia-trade-fairs-aim-is-to-tell-how-american.html | U. S. WILL EXPLOIT ASIA TRADE FAIRS; Aim Is to Tell How American Know-How Can Help Poor Lands to Live Better | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/rijdolph-zinsser-a-shellac-maker-executive-of-concern-here-dies-at.html | RIJDOLPH ZINSSER, A SHELLAC MAKER; Executive of Concern Here Dies at 65--Mayo. r Since 1952 of Kings Point | True | Speclll to The New ork Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/choreographer-to-sail.html | Choreographer to Sail | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/marine-war-hero-dies-of-gas-in-car-general-who-gave-his-name-to.html | MARINE WAR HERO DIES OF GAS IN CAR; General Who Gave His Name to 'Edson's Raiders' Found By Wife in Washington | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/sequel-to-geneva-parley-on-atomic-energy-slated.html | Sequel to Geneva Parley On Atomic Energy Slated | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/flock-wins-250mile-race.html | Flock Wins 250-Mile Race | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/greensboro-signs-paige.html | Greensboro Signs Paige | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/larsen-and-patty-enter-final.html | Larsen and Patty Enter Final | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/bassett-short-gain-score-victories-in-national-public-parks-tennis.html | BASSETT, SHORT GAIN; Score Victories in National Public Parks Tennis | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/bone-ailment-strikes-japanese.html | Bone Ailment Strikes Japanese | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/nation-marks-independence.html | Nation Marks Independence | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/stage-federation-opens-convention.html | STAGE FEDERATION OPENS CONVENTION | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/president-signs-curb-on-wolfson-law-seeking-end-of-capitals-long.html | PRESIDENT SIGNS CURB ON WOLFSON; Law Seeking End of Capital's Long Transit Strike Voids Franchise of Company | True | By Alvin Shusterspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/benson-aide-stirs-dispute-by-speech.html | BENSON AIDE STIRS DISPUTE BY SPEECH | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/sports-of-the-times-the-seventh-sanford.html | Sports of The Times; The Seventh Sanford | True | By James Roach | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/auto-safety-belts-urged-legislation-advocated-to-compel-use-as.html | Auto Safety Belts Urged; Legislation Advocated to Compel Use as Accident Preventive | True | ALEXANDER SLANGER | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/police-deny-red-tide-barred-applicant.html | POLICE DENY RED TIDE BARRED APPLICANT | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/pennsylvania-governor-commends-stevenson.html | Pennsylvania Governor Commends Stevenson | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/christopher-awards-four-authors-share-in-honors-for-the-halfyear.html | CHRISTOPHER AWARDS; Four Authors Share in Honors for the Half-Year | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/newark-may-get-rubber-imports-proposal-by-port-authority-to.html | NEWARK MAY GET RUBBER IMPORTS; Proposal by Port Authority to Industry Is Countered by Staten Island Plan | True | By George Horne | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/officer-found-dead-lieut-m-m-bergher-of-fort-dix-apparently-a.html | OFFICER FOUND DEAD; Lieut. M. M. Bergher of Fort Dix Apparently a Suicide | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/group-20-to-stage-electra.html | Group 20 to Stage 'Electra' | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/argentine-holiday-rift-church-contradicting-regime-calls-for.html | ARGENTINE HOLIDAY RIFT; Church, Contradicting Regime, Calls for Observance Today | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/new-york-printer-is-killed.html | New York Printer Is Killed | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/walter-grayson.html | WALTER' GRAYSON' | True | SPecial to The /W York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/rebels-kill-32-pupils-burmese-terrorists-dynamite-bus-slay-5-police.html | REBELS KILL 32 PUPILS; Burmese Terrorists Dynamite Bus -- Slay 5 Police Escorts | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/france-may-ease-car-import-curbs-consumers-see-chance-of-lower.html | FRANCE MAY EASE CAR IMPORT CURBS; Consumers See Chance of Lower Prices in Stimulus of Foreign Competition | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/convicts-riot-on-coast.html | Convicts Riot on Coast | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/postal-pay-and-roads-lifted-congress-mail.html | Postal Pay and Roads Lifted Congress Mail | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/vary-sizes-in-laundry.html | Vary Sizes in Laundry | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/13-new-polio-cases-reported-in-boston.html | 13 NEW POLIO CASES REPORTED IN BOSTON | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/crosbys-son-hurt-in-crash.html | Crosby's Son Hurt in Crash | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hatreds-labeled-as-unchristian-minister-declares-bitterness-toward.html | HATREDS LABELED AS UN-CHRISTIAN; Minister Declares Bitterness Toward Minority Groups Betrays Lack of Love | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-policy-found-housing-bar-here-shortage-of-middleincome.html | U. S. POLICY FOUND HOUSING BAR HERE; Shortage of Middle-Income Apartments Is Attributed to Mortgage Insurance Rules $25-A-ROOM UNITS URGED Mayor's Committee Favors State Aid if F. H. A. Fails to Provide Needed Spur | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/quest-for-divine-centered-in-bible-st-patricks-priest-offers.html | QUEST FOR DIVINE CENTERED IN BIBLE; St. Patrick's Priest Offers Knowledge of God Through Reading of the Gospels | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/exiles-return.html | EXILE'S RETURN | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/soviet-man-in-street-is-delighted-at-turn-in-eastwest-relations.html | Soviet Man in Street Is Delighted At Turn in East-West Relations; EAST-WEST SHIFT HAILED IN MOSCOW | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/big-city-housekeeping.html | BIG CITY HOUSEKEEPING | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-sixmeters-win-40-llanoria-victor-fourth-time-in-britishamerican.html | U. S. SIX-METERS WIN, 4-0; Llanoria Victor Fourth Time in British-American Event | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/britain-will-end-newsprint-curbs-rationing-to-be-eased-next-sunday.html | BRITAIN WILL END NEWSPRINT CURBS; Rationing to Be Eased Next Sunday After 15 Years and Cease in March | True | By Thomas P. Ronanspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/awards-go-to-300-to-study-nursing-scholarship-winners-listed-by.html | AWARDS GO TO 300 TO STUDY NURSING; Scholarship Winners Listed by State -- Call Issued for More Students in Field | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/dodgers-and-phils-split-extrainning-games-furillos-single-wins-in.html | Dodgers and Phils Split Extra-Inning Games; FURILLO'S SINGLE WINS IN 13TH, 5-4 Roberts Captures No. 19 for Phils, Nipping Newcombe in Ten-Inning Opener, 3-2 | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/james-b-southard-jr.html | JAMES B. SOUTHARD JR. | True | Spe,lal to The New York Tlm. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/parisians-in-holiday-exodus.html | Parisians in Holiday Exodus | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/1952-ace-scores-with-70-for-281-boros-aided-by-a-gift-par-on.html | 1952 ACE SCORES WITH 70 FOR 281; Boros, Aided by a 'Gift' Par on Seventieth Hole, Earns $50,000 at Chicago | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/lard-futures-mixed-net-changes-at-end-of-week-are-held.html | LARD FUTURES MIXED; Net Changes at End of Week Are Held Insignificant | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/decorators-choice-papers-that-match-fabrics-coordinating-the.html | Decorator's Choice: Papers That Match Fabrics; Coordinating the Designs And Color Is Thorny Issue | True | By Faith Corrigan | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/americanmade-conveyor-belts-do-service-in-outofway-places-conveyor.html | American-Made Conveyor Belts Do Service in Out-of-Way Places; CONVEYOR BELTS HAVE WIDE USAGE | True | By Richard Rutter | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/feentjhaa.html | Feent]Haa | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/k-of-c-opens-73d-convention.html | K. of C. Opens 73d Convention | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/australia-warns-gatt-says-she-cant-trade-with-japan-as-favored.html | AUSTRALIA WARNS GATT; Says She Can't Trade With Japan as Favored Nation | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/pnysxcian-ws-nsst-nden-ii-i-dr-paul-kaufman-marriesj-i-graduate-of.html | PnYSXCIAN WS nSSt NDEn il i; Dr. Paul Kaufman MarriesJ i .Graduate of Wellesley at '1 I I Home Ceremony Here I | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/iraq-denies-secret-protocol.html | Iraq Denies Secret Protocol | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/czechs-push-tito-bid-editorial-makes-further-gesture-of-appeasement.html | CZECHS PUSH TITO BID; Editorial Makes Further Gesture of Appeasement | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/new-yorker-dies-in-rio-fire.html | New Yorker Dies in Rio Fire | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/russians-visit-science-museum-captured-german-submarine-proves-main.html | RUSSIANS VISIT SCIENCE MUSEUM; Captured German Submarine Proves Main Attraction -- Near-Fight Mars Tour | True | By Edward Ranzalspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/army-gets-safety-award.html | Army Gets Safety Award | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/us-cotton-policy-faces-no-changes-benson-announces-no-cuts-will-be.html | U.S. COTTON POLICY FACES NO CHANGES; Benson Announces No Cuts Will Be Made Before Jan. 1 to Spur Sales Lag Abroad U.S. COTTON POLICY FACES NO CHANGES | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/mrs-henry-b-mack.html | MRS. HENRY B. MACK | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/bond-offerings-up-state-and-municipal-issues-160527497-for-30-days.html | BOND OFFERINGS UP; State and Municipal Issues $160,527,497 for 30 Days | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/british-push-search-for-irish-raiders.html | BRITISH PUSH SEARCH FOR IRISH RAIDERS | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/two-plays-listed-to-bow-in-october-tiger-at-gates-and-goat-island.html | TWO PLAYS LISTED TO BOW IN OCTOBER; 'Tiger at Gates' and 'Goat Island' Will Arrive Here 3d and 4th, Respectively | True | By Sam Zolotow | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/bedard-wins-tennis-final.html | Bedard Wins Tennis Final | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hells-canyon-award-upheld-private-development-praised-as-economy.html | Hells Canyon Award Upheld; Private Development Praised as Economy for Taxpayers | True | FRANK K. VANARSDEL | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/7-in-theatre-face-red-query-today-house-unit-to-hear-actors-in-bus.html | 7 IN THEATRE FACE RED QUERY TODAY; House Unit to Hear Actors in 'Bus Stop,' 'Pajama Game' and 'Seven Year Itch' | True | By Milton Bracker | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/new-pay-claims-disturb-british-ship-engineering-and-rail-unions.html | NEW PAY CLAIMS DISTURB BRITISH; Ship, Engineering and Rail Unions Studying Demands for Wage Increases STOCK MARKETS RALLY Overseas Trade Figures for July Show Gains but the Deficit Still Is High | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/deputy-city-treasurer-named.html | Deputy City Treasurer Named | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/new-owners-buy-manhattan-sites-255-east-78th-st-property-to-be.html | NEW OWNERS BUY MANHATTAN SITES; 255 East 78th St. Property to Be Altered -- City Sells Former School Building | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/outboard-test-slated-sunday.html | Outboard Test Slated Sunday | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/many-cities-sing-commuter-blues-pattern-of-woes-is-similar-but-only.html | MANY CITIES SING COMMUTER BLUES; Pattern of Woes Is Similar, but Only New York Riders Organize to Ask Relief MOST LINES RUN IN RED Protests Elsewhere Raised on Aged Cars, Late Trains, Faulty Air Conditioning MANY CITIES SING COMMUTER BLUES | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/have-a-nice-trip.html | 'Have a Nice Trip' | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/queens-aide-sues-crown-over-land-lieutenant-governor-of-nova-scotia.html | QUEEN'S AIDE SUES CROWN OVER LAND; Lieutenant Governor of Nova Scotia Asks $1,000,000 in Loss of His Mountain ] | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/sachs-victor-at-dayton.html | Sachs Victor at Dayton | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/henry-cook-jr-71-baltimore-gas-aide.html | HENRY COOK JR., 71, BALTIMORE GAS AIDE | True | special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/great-lakes-imports-drop.html | Great Lakes Imports Drop | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/francis-pernas.html | FRANCIS PERNAS | True | Special to The /w york Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/bunching-of-buses-criticized.html | Bunching of Buses Criticized | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/red-china-flags-banned-pulled-down-at-centennial-of-y-m-c-as-in.html | RED CHINA FLAGS BANNED; Pulled Down at Centennial of Y. M. C. A.'s in Paris | True | Special to The New York Times. | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/faciewei-wo-she-becomes-bride-of-ronald-sager-at-hampshire-house.html | F.A.CLEWEI... W.O; ;She Becomes Bride of Ronald , Sager at Hampshire House | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/new-master-is-bringing-noordam-to-port-today.html | New Master Is Bringing Noordam to Port Today | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/8-cancer-grants-made-2-institutions-in-city-will-get-society.html | 8 CANCER GRANTS MADE; 2 Institutions in City Will Get Society Research Funds | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/atlantic-city-boardwalk-to-get-1000000-hotel.html | Atlantic City Boardwalk To Get $1,000,000 Hotel | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/3-records-to-sweikert-he-clips-track-marks-in-auto-racing-at.html | 3 RECORDS TO SWEIKERT; He Clips Track Marks in Auto Racing at Pittsburgh | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/red-sox-conquer-senators-96-21-zauchin-belts-23d-and-24th-homers-in.html | RED SOX CONQUER SENATORS, 9-6, 2-1; Zauchin Belts 23d and 24th Homers in Opener -- Susce Victor in Second Game | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/lifes-tyranny-held-cause-of-conflicts.html | LIFE'S TYRANNY HELD CAUSE OF CONFLICTS | True | | 1983-09-06 | RE0000175036 | B00000548379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/drop-in-teenage-crime-city-youth-board-head-cites-decline-for.html | DROP IN TEEN-AGE CRIME; City Youth Board Head Cites Decline for Under-16 Group | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/iowan-heads-wac-veterans.html | Iowan Heads WAC Veterans | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/seek-independence-mkay-bids-indians.html | SEEK INDEPENDENCE, M'KAY BIDS INDIANS | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-15 | 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/west-german-note.html | WEST GERMAN NOTE | True | | 1983-09-06 | RE0000175036 | B00000548379 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/westhampton-fete-for-church-aug-23.html | WESTHAMPTON FETE FOR CHURCH AUG. 23 | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mrs-roosevelt-in-tokyo.html | Mrs. Roosevelt in Tokyo | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wagner-at-german-festival.html | Wagner at German Festival | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/atom-may-unlock-arctic-for-farms-scientists-at-geneva-say-also.html | ATOM MAY UNLOCK ARCTIC FOR FARMS; Scientists at Geneva Say Also Irradiated Seed Will Make the Deserts Bloom | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/civil-war-warning-issued.html | Civil War Warning Issued | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/moves-are-mixed-in-grain-markets-wheat-off-sharply-but-corn-and.html | MOVES ARE MIXED IN GRAIN MARKETS; Wheat Off Sharply but Corn and Oats Are Strong -- Rye Is Unchanged or Lower | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/without-priestly-robes.html | Without Priestly Robes | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/israel-reports-raid-says-armed-egyptian-band-was-repelled-in-negev.html | ISRAEL REPORTS RAID; Says Armed Egyptian Band Was Repelled in Negev | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/staymans-team-leads-at-bridge-wins-third-straight-match-to-head-7.html | STAYMAN'S TEAM LEADS AT BRIDGE; Wins Third Straight Match to Head 7 Other Groups in Masters Title Play | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/plan-revived-to-enshrine-second-unknown-soldier.html | Plan Revived to Enshrine Second Unknown Soldier | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/trabert-flashes-power-in-tennis-teams-with-seixas-for-easy-triumph.html | TRABERT FLASHES POWER IN TENNIS; Teams With Seixas for Easy Triumph in Opening Round of U. S. Doubles Play | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/jewelry-sales-good-at-exhibit-attendance-heavy-potential-market-in.html | JEWELRY SALES GOOD AT EXHIBIT; Attendance Heavy, Potential Market in 1960 Is Put 75% Above This Year's Peak | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/braves-rout-cards-121-spahn-pitches-8hitter-belts-triple-and-home.html | BRAVES ROUT CARDS, 12-1; Spahn Pitches 8-Hitter, Belts Triple and Home Run | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/illinis-caroline-ineligible.html | Illini's Caroline Ineligible | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/harvester-faces-strike.html | Harvester Faces Strike | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/clean-up-boxing-u-s-group-urges-n-b-a-adopts-a-resolution-at.html | CLEAN UP BOXING, U. S. GROUP URGES; N. B. A. Adopts a Resolution at Detroit for Federal Investigation of Sport | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/port-aide-confirmed-jersey-senate-approves-lord-de-nooyer-turned.html | PORT AIDE CONFIRMED; Jersey Senate Approves Lord -- de Nooyer Turned Down | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-york-chicago-and-washington-big-3-in-air-traffic-ships-set-55.html | New York, Chicago and Washington, Big 3 in Air Traffic -- Ships Set '55 Ore Mark | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/quarles-sworn-in-on-5kiss-note.html | Quarles Sworn In on 5-Kiss Note | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/hair-parts-play-a-key-role-in-concealing-facial-flaws.html | Hair Parts Play a Key Role In Concealing Facial Flaws | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/stocks-in-london-reflect-caution-industrials-eased-by-fears-of-new.html | STOCKS IN LONDON REFLECT CAUTION; Industrials Eased by Fears of New Curbs on Boom -- Gilt-Edges Recover | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/fred-booth-pense.html | FRED BOOTH PENSE | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/higher-jurors-fees-asked-increase-deemed-warranted-in-view-of.html | Higher Jurors' Fees Asked; Increase Deemed Warranted In View of Amendment to State Law | True | MURRAY KAGEL | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/waterman-fleet-gets-added-roles-new-owners-map-expansion-and-act-to.html | WATERMAN FLEET GETS ADDED ROLES; New Owners Map Expansion and Act to Fit Some Ships to Carry Truck Trailers | True | Special to The New York Times | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/saratoga-spa-gives-state-a-5500000-headache-spa-waters-give-state-a.html | Saratoga Spa Gives State A $5,500,000 Headache; SPA WATERS GIVE STATE A HEADACHE State Seeks Solutions to Financial Problems Besetting Saratoga Spa | True | By Richard Amper | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/100-stock-dividend-voted.html | 100% Stock Dividend Voted | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/james-s-benn-jr.html | JAMES S. BENN JR. | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/music-in-the-square-3800-lend-their-ears-to-chamber-group.html | Music: In the Square; 3,800 Lend Their Ears to Chamber Group -- Corigiano Is Soloist on Violin | True | R. P. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/named-sales-official-of-national-distillers.html | Named Sales Official Of National Distillers | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/treasury-issues-25-call.html | Treasury Issues 25% Call | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/virginia-ports-thrive-export-volume-increases-88-in-sixmonth-period.html | VIRGINIA PORTS THRIVE; Export Volume Increases 88 in Six-Month Period | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/john-boyd-mullan.html | JOHN BOYD MULLAN | True | Special Io Tile ,New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/fish-can-bite.html | Fish CAN Bite | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bobby-shantz-to-miss-10-days.html | Bobby Shantz to Miss 10 Days | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/northwestern-tourney-host.html | Northwestern Tourney Host | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/injured-grammas-out-3-days.html | Injured Grammas Out 3 Days | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/moves-irregular-in-cotton-prices-october-position-strongest-all-day.html | MOVES IRREGULAR IN COTTON PRICES; October Position Strongest All Day -- Liverpool Prices Rise 43 to 76 Points | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/gallagher-disputes-korea-death-stories-sergeant-denies-slaying-p-o.html | Gallagher Disputes Korea Death Stories; SERGEANT DENIES SLAYING P. O. W.'s | True | By Arthur J. Olsen | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-effort-begun-in-capital-strike-backed-up-by-congressional.html | NEW EFFORT BEGUN IN CAPITAL STRIKE; Backed Up by Congressional Authority, City Aides Press to End Transit Dispute | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/head-man-wins-sanford-by-half-length-at-spa-favorite-victor-over.html | Head Man Wins Sanford by Half Length at Spa; FAVORITE VICTOR OVER PRINCE JOHN Head Man, 13 to 10, Carries Whitney Silks to Triumph -- Nan's Mink Is Third | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/korean-reds-ask-2-unity-parleys-direct-northsouth-talk-and-far.html | KOREAN REDS ASK 2 UNITY PARLEYS; Direct North-South Talk and Far Eastern Conference Are Urged by Premier KOREAN REDS ASK 2 UNITY PARLEYS | True | By the United Press. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/william-e-mleod.html | WILLIAM E. M'LEOD | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/life-time-products-expands.html | Life Time Products Expands | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/cooper-and-ribner-take-westchester-proamateur-golf-laurels-with-a.html | Cooper and Ribner Take Westchester Pro-Amateur Golf Laurels With a 67; METROPOLIS PAIR BEST AT WEE BURN Cooper and Ribner Score With 5-Under-Par Card -- 4 Teams Tie at 68 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/branch-libraries-advised-to-rent-city-officials-weigh-plan-as.html | BRANCH LIBRARIES ADVISED TO RENT; City Officials Weigh Plan as Alternative to Putting Up Additional Buildings BUDGET REQUESTS MADE $10,911,000 Capital Funds Sought -- Public Works Asks $118,298,225 | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/egyptian-first-in-channel-swim-american-is-second-in-field-of-16.html | Egyptian First in Channel Swim; American Is Second in Field of 16 | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/fiske-kimball-66-museum-director-former-head-of-philadelphia-art.html | FISKE KIMBALL, 66, MUSEUM DIRECTOR; Former Head of Philadelphia Art Institution DiesWrote on Architectural Subjects | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/yugoslav-confirms-soviet-bid-on-migs.html | YUGOSLAV CONFIRMS SOVIET BID ON MIGS | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/indonesian-army-aids-new-regime-joins-cabinet-in-war-against.html | INDONESIAN ARMY AIDS NEW REGIME; Joins Cabinet in War Against Corruption in Government -- More Arrests Promised | True | By Robert Alderenspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/per-capita-aid-at-22672481.html | Per Capita Aid at $22,672,481 | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/red-sox-set-back-senators-8-to-4-williams-wallops-450-foot.html | RED SOX SET BACK SENATORS, 8 TO 4; Williams Wallops 450 - Foot Grand-Slam Homer --Kiely Excels in Relief Role | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/diane-threatens-south-carolina-effect-here-still-unpredictable.html | Diane Threatens South Carolina; Effect Here Still Unpredictable; DIANE THREATENS SOUTH CAROLINA Miami Weather Bureau Warns of Diane's Approach | True | By Clarence Dean | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/troth-made-known-of-maida-m-zuparn.html | TROTH MADE KNOWN OF MAIDA M. ZUPARN | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/chou-urges-parley.html | Chou Urges Parley | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/return-to-china-queried-opposition-is-expressed-to-dealing-with-the.html | Return to China Queried; Opposition Is Expressed to Dealing With the Communists | True | BRUNO SHAW. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/phyllisc-blaker-beooes-fiano-alumna-of-wheaton-engaged-to-lieut.html | PHYLLIS.C. BLAKEr BEOOES FIANO; Alumna of Wheaton Engaged to Lieut. Edward V. Howeii of Army Signal Corps | True | Special to The New York Tlmt-i. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/chemical-sales-at-peak.html | Chemical Sales at Peak | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/hearing-on-radiation-hazards.html | Hearing on Radiation Hazards | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/ohio-fugitive-returned-lifer-captured-here-waives-extradition-at.html | OHIO FUGITIVE RETURNED; Lifer Captured Here Waives Extradition at Arraignment | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/cotton-export-policy-is-scored-by-stennis.html | Cotton Export Policy Is Scored by Stennis | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bay-state-reports-drop-in-polio-cases.html | BAY STATE REPORTS DROP IN POLIO CASES | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/clement-heads-foundation.html | Clement Heads Foundation | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/leona-sayre-advances-in-us-junior-title-golf.html | Leona Sayre Advances In U.S. Junior Title Golf | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bendix-plans-research-plant.html | Bendix Plans Research Plant | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/frances-upshur-engagedto-wed-smith-alumna-will-be-bride-in.html | FRANCES UPSHUR ENGAGEDTO WED; Smith Alumna Will Be Bride in September of John P. Craighead, Ad Man Here | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/a-lawrence-greene.html | A. LAWRENCE GREENE | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/police-aide-sworn-in-arm-takes-oath-as-official-in-charge-of-public.html | POLICE AIDE SWORN IN; Arm Takes Oath as Official in Charge of Public Relations | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/water-leak-halts-12-rca-elevators.html | WATER LEAK HALTS 12 R.C.A. ELEVATORS | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/miss-pohlmanns-troth-smith-alumna-to-be-married-to-lieut-charles-r.html | MISS POHLMANN'S TROTH; Smith Alumna to Be Married to Lieut. Charles R. Jahn | True | Special tO The New York Times, | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/illegality-seen-in-railway-pact-icc-examiner-says-freight-pool-plan.html | ILLEGALITY SEEN IN RAILWAY PACT; I.C.C. Examiner Says Freight Pool Plan Might Violate the Antitrust Laws | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/savings-interest-raised.html | Savings Interest Raised | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/40cent-stamp-to-mark-john-marshalls-birth.html | 40-Cent Stamp to Mark John Marshall's Birth | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/goodyear-makes-earnings-record-sales-of-rubber-company-in-half-year.html | GOODYEAR MAKES EARNINGS RECORD; Sales of Rubber Company in Half Year Also Go Up to a New High Total | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/20th-year-of-flight.html | 20th Year of Flight | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/tightness-persists-in-money-market.html | TIGHTNESS PERSISTS IN MONEY MARKET | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/gimbel-opening-set-10000000-suburban-store-at-philadelphia-is-ready.html | GIMBEL OPENING SET; $10,000,000 Suburban Store at Philadelphia Is Ready | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/french-seize-fake-bill-passer.html | French Seize Fake Bill Passer | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/eisenhower-cites-lack-of-teachers-says-in-message-to-union-pay-in-l.html | EISENHOWER CITES LACK OF TEACHERS; Says in Message to Union Pay in Line With Service Would Ease Shortage A. F. L. LEADERS CRITICAL Score Administration Record on Schools -- One Cites March 'to Yesterday' | True | By Gene Currivanspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/buffalo-will-offer-a-12847000-issue.html | BUFFALO WILL OFFER A $12,847,000 ISSUE | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rare-books-on-india-found-in-red-china.html | RARE BOOKS ON INDIA FOUND IN RED CHINA | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/realty-holdings-soar-for-nassau-veterans.html | Realty Holdings Soar For Nassau Veterans | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mosbacher-gains-l-i-sound-title-triumphs-in-hipkins-trophy-sailing.html | MOSBACHER GAINS L. I. SOUND TITLE; Triumphs in Hipkins Trophy Sailing at Indian Harbor -- Smalley Runner-Up | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/eisenhower-doffs-truman-shirt-golfs-in-the-blue-president-sports-a.html | Eisenhower Doffs 'Truman' Shirt, Golfs in the Blue; PRESIDENT SPORTS A TRUMAN SHIRT | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/princess-anne-is-5.html | Princess Anne Is 5 | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/dentists-open-world-congress.html | Dentists Open World Congress | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/george-v-fogarty.html | GEORGE V. FOGARTY | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-bank-branch-open.html | New Bank Branch Open | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sues-to-block-sale-holder-of-pressed-metals-inc-assails-richmond-of.html | SUES TO BLOCK SALE; Holder of Pressed Metals, Inc. Assails Richmond Offer | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/scholarship-winner-in-nursing-is-hailed.html | Scholarship Winner In Nursing Is Hailed | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/need-for-repairs-closes-white-house-to-sightseers.html | Need for Repairs Closes White House to Sightseers | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/test-cricket-lead-to-englands-team.html | TEST CRICKET LEAD TO ENGLAND'S TEAM | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/if-hot-weather-persists.html | If Hot Weather Persists | True | FRANCES PHILLIPS. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/appeal-made-to-dublin.html | Appeal Made to Dublin | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/pope-aids-child-fund-sends-his-check-for-1000-to-u-n-agency-here.html | POPE AIDS CHILD FUND; Sends His Check for $1,000 to U. N. Agency Here | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/goldman-band-ends-38th-concert-year.html | GOLDMAN BAND ENDS 38TH CONCERT YEAR | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-aid-for-l-i-r-r-switches-signals-at-jamaica-to-ease-rushhour.html | NEW AID FOR L. I. R. R.; Switches, Signals at Jamaica to Ease Rush-Hour Service | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-vice-president-copy-chief-at-kudner.html | New Vice President, Copy Chief at Kudner | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rhee-scores-peace-drive.html | Rhee Scores Peace Drive | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/saar-chief-booed-by-progermans-minister-president-derided-at-rally.html | SAAR CHIEF BOOED BY PRO-GERMANS; Minister President Derided at Rally for Joining Area to Western European Union | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/dr-edmund-w-wilson.html | DR. EDMUND W. WILSON | True | I Special to The New York Times. I | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/tv-sales-set-record-retail-volume-of-3202995-reported-for-first.html | TV SALES SET RECORD; Retail Volume of 3,202,995 Reported for First Half | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/canadas-exports-rise-newsprint-lumber-and-metal-shipments-up-grains.html | CANADA'S EXPORTS RISE; Newsprint, Lumber and Metal Shipments Up -- Grains Off | True | | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/status-of-institute-pacific-relations-group-not-on-attorney.html | STATUS OF INSTITUTE; Pacific Relations Group Not on Attorney General's List | True | Special to The New York Times | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/georgia-education-board-drops-actions-aimed-at-teachers-favoring.html | Georgia Education Board Drops Actions Aimed at Teachers Favoring Integration | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/security-and-reason.html | SECURITY AND REASON | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/heads-scale-makers-group.html | Heads Scale Makers' Group | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/robert-sherwood-in-hospital.html | Robert Sherwood in Hospital | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/kleinmanleinwand.html | Kleinman—Leinwand | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/acadians-mark-exile-kin-of-french-pioneers-at-nova-scotia-fete.html | ACADIANS MARK EXILE; Kin of French Pioneers at Nova Scotia Fete | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/directions-given-for-luggage-case.html | Directions Given For Luggage Case | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/us-borrowing-cost-takes-a-slight-dip.html | U.S. BORROWING COST TAKES A SLIGHT DIP | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/andrew-cockburn.html | ANDREW COCKBURN | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/officials-voice-skepticism.html | Officials Voice Skepticism | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/ferries-survived-storm-unscathed-kept-schedule-as-tide-failed-to.html | FERRIES SURVIVED STORM UNSCATHED; Kept Schedule as Tide Failed to Reach Danger Point, Bureau Chief Reports | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/toward-1956-elections.html | Toward 1956 Elections | True | EMANUEL RACKMAN. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/film-distributor-will-be-producer-national-theatres-planning-to.html | FILM DISTRIBUTOR WILL BE PRODUCER; National Theatres Planning to Back de Rochemont Unit -- U. S. Approval Sought | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/canadian-can-plants-in-pact.html | Canadian Can Plants in Pact | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/changes-at-miller-company.html | Changes at Miller Company | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rhode-island-cites-vj-day.html | Rhode Island Cites V-J Day | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/oklahoma-singers-here-for-festival.html | OKLAHOMA SINGERS HERE FOR FESTIVAL | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rdy-w-klebe.html | RDY W. KLEBE | True | S .spe;lal to The .Cw YO! Ti-ll . | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/pollen-count.html | Pollen Count | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/reshevsky-ties-for-chess-lead-byrne-brandts-rossolimo-sherwin-match.html | RESHEVSKY TIES FOR CHESS LEAD; Byrne, Brandts, Rossolimo, Sherwin Match His Mark of 6-1 in Open Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/learners-car-hits-a-house-injuring-7.html | LEARNER'S CAR HITS A HOUSE, INJURING 7 | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/soviet-may-buy-tractors-in-u-s-touring-russian-leader-says-his.html | SOVIET MAY BUY TRACTORS IN U. S.; Touring Russian Leader Says His Country Is Interested in Farm Machinery | True | By Edward Ranzalspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/baechtold-signed-by-knicks.html | Baechtold Signed by Knicks | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/meaning-of-apartheid-refusal-of-visa-said-to-show-up-myth-of-south.html | Meaning of Apartheid; Refusal of Visa Said to Show Up Myth of South African Policy | True | ALAN PATON. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/procter-gamble-sales-of-965797159-heaviest-in-118yearhistory.html | PROCTER & GAMBLE; Sales of $965,797,159, Heaviest in 118-Year-History, Reported COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/k-of-c-workers-strike-chief-aim-backed-by-catholic-archbishop-of.html | K. OF C. WORKERS STRIKE; Chief Aim Backed by Catholic Archbishop of Connecticut | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/soviet-insists-alleuropean-pact-will-speed-german-reunification.html | Soviet Insists All-European Pact Will Speed German Reunification; Pravda, in Indirect Reply to Adenauer, Reiterates That Moscow's Security Idea Offers Quickest Solution | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/freeing-british-newspapers.html | FREEING BRITISH NEWSPAPERS | True | | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/three-youths-slashed-bronx-gang-friction-is-hinted-in-street-corner.html | THREE YOUTHS SLASHED; Bronx Gang Friction Is Hinted in Street Corner Attack | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/in-crossing-israeliarab-borders-first-impression-of-egypt-is-of.html | In Crossing Israeli-Arab Borders; First Impression of Egypt Is of Ancient Nation in Reformation Process | True | By Harry Gilroyspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/us-sends-captives-more-food.html | U.S. Sends Captives More Food | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/heart-group-names-schuyler.html | Heart Group Names Schuyler | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/editor-deported-on-red-charges-belfrage-returned-to-britain-as.html | EDITOR DEPORTED ON RED CHARGES; Belfrage Returned to Britain as Aftermath of '53 Refusal to Answer McCarthy | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/freed-flier-to-sue-remarried-wife.html | FREED FLIER TO SUE RE-MARRIED WIFE | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/san-marino-left-gains-wins-4-more-seats-in-council-rightists.html | SAN MARINO LEFT GAINS; Wins 4 More Seats in Council -- Rightists Protest Vote | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-arsenal-range-work-begun-at-picatinny-on-ammunition-facility.html | NEW ARSENAL RANGE; Work Begun at Picatinny on Ammunition Facility | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mrs-john-a-sullivan-i.html | MRS. JOHN A. SULLIVAN I | | Speda[ to The New York Times. ! | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/manhattan-sites-change-owners-4story-building-at-9th-st-sold-after.html | MANHATTAN SITES CHANGE OWNERS; 4-Story Building at 9th St. Sold After 35 Years -- Two Apartment Houses Bought | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wood-field-and-stream-return-of-eel-grass-encouraging-factor-in.html | Wood, Field and Stream; Return of Eel Grass Encouraging Factor in Martha's Vineyard Fishing | | By Raymond R. Campspecial To the New York Times | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/minnesota-gop-wants-president-to-run-again.html | Minnesota G.O.P. Wants President to Run Again | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/howard-a-pohr-of-city-college-dies-sports-aide-was-lecturer-in.html | Howard A. Spohr of City College Dies; Sports Aide Was Lecturer in Hygiene | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/baptist-hails-study-on-religion.html | Baptist Hails Study on Religion | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/william-g-conover.html | WILLIAM G. CONOVER | | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/commodity-index-dips-figure-for-friday-is-893-against-894-thursday.html | COMMODITY INDEX DIPS; Figure for Friday Is 89.3 Against 89.4 Thursday | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/world-study-urged-on-radiation-perils.html | WORLD STUDY URGED ON RADIATION PERILS | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/iberia-promotes-gabriel.html | Iberia Promotes Gabriel | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/truman-denies-56-bid-discounts-folsom-prediction-that-hell-seek.html | TRUMAN DENIES '56 BID; Discounts Folsom Prediction That He'll Seek Presidency | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/indian-volunteers-invade-goa-21-die-unarmed-indians-march-into-goa.html | Indian Volunteers Invade Goa; 21 Die; UNARMED INDIANS MARCH INTO GOA | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-israeli-cabinet-is-held-weeks-off.html | NEW ISRAELI CABINET IS HELD WEEKS OFF | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/the-smallest-republic.html | THE SMALLEST REPUBLIC | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/camera-appeal-fails-motion-picture-unit-refuses-to-reverse.html | 'CAMERA' APPEAL FAILS; Motion Picture Unit Refuses to Reverse Disapproval | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/portugal-protests-to-india.html | Portugal Protests to India | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/traffic-accidents-rise-fatalities-and-injuries-in-the-city-also-up.html | TRAFFIC ACCIDENTS RISE; Fatalities and Injuries in the City Also Up for Week | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/scores-reported-missing.html | Scores Reported Missing | True | | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-women-beat-british-by-61-in-wightman-cup-tennis-series-score.html | U. S. Women Beat British by 6-1 In Wightman Cup Tennis Series; Score for the Nineteenth Straight Time - Louise Brough Checks Miss Mortimer by 6-0, 6-2 at Westchester C. C. | True | By William J. Briordyspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/c-a-templeton-exgoyernor,die5-i-connecticut-head-in-192325-gop.html | C. A. TEMPLETON, 'EX-GOYERNOR,DIES; i Connecticut Head in 1923-25 '--G.O.P, National Delegate and a State Senator | True | .pecial to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/loans-held-screen-by-jersey-mayor.html | LOANS HELD SCREEN BY JERSEY MAYOR | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wagehour-head-sworn-newell-brown-takes-office-as-new-u-s.html | WAGE-HOUR HEAD SWORN; Newell Brown Takes Office as New U. S. Administrator | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/daniels-to-direct-max-wilk-comedy-alexander-cohen-will-offer.html | DANIELS TO DIRECT MAX WILK COMEDY; Alexander Cohen Will Offer Untitled Play in January - Alswang Signed for Sets | True | By Louis Calta | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/russians-scan-us-data-seek-post1953-atomic-facts-in.html | RUSSIANS SCAN U.S. DATA; Seek Post-1953 Atomic Facts in Documents in Geneva | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/youth-authority-for-state-scored-several-crime-experts-tell.html | YOUTH AUTHORITY FOR STATE SCORED; Several Crime Experts Tell Delinquency Parley That Javits Plan Is Unneeded | True | By Edward Hudsonspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/clem-j-boex.html | CLEM J. BOEX | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/althea-gibson-victor-opens-final-phase-of-a-t-a-play-with-easy.html | ALTHEA GIBSON VICTOR; Opens Final Phase of A. T. A. Play With Easy Triumph | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-and-iran-sign-treaty.html | U. S. and Iran Sign Treaty | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/calgary-signs-engels-of-u-s.html | Calgary Signs Engels of U. S. | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bankers-warned-of-perils-in-boom-cornell-dean-says-bust-may-follow.html | BANKERS WARNED OF PERILS IN BOOM; Cornell Dean Says Bust May Follow, if Brakes Are Not Applied When Needed 'SAFE SPEED' ADVOCATED Turn for the Better Reported in Price-Cost Situation of Agriculture in State | True | By Leif H. Olsenrspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/air-force-group-elects-gil-robb-wilson-of-new-york-to-head.html | AIR FORCE GROUP ELECTS; Gil Robb Wilson of New York to Head Association | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/net-assets-soar-for-atomic-fund-june-30-total-is-44512374-against.html | NET ASSETS SOAR FOR ATOMIC FUND; June 30 Total Is $44,512,374 Against the Year-Earlier Figure of $2,226,997 | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bird-fights-ouster-from-carpet-store.html | BIRD FIGHTS OUSTER FROM CARPET STORE | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/gen-lemnitzer-in-seoul.html | Gen. Lemnitzer in Seoul | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/feddersquigan-corp-elects-vice-president.html | Fedders-Quigan Corp. Elects Vice President | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rebuff-to-lamb-urged-fcc-lawyers-at-hearing-ask-nonrenewal-of-tv.html | REBUFF TO LAMB URGED; F.C.C. Lawyers at Hearing Ask Non-Renewal of TV License | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/cabinet-of-britain-gets-butler-report.html | CABINET OF BRITAIN GETS BUTLER REPORT | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/last-respects-paid-to-peurifoy-and-son.html | LAST RESPECTS PAID TO PEURIFOY AND SON | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/church-of-christ-meets-5th-world-convention-opens-today-in-toronto.html | CHURCH OF CHRIST MEETS; 5th World Convention Opens Today in Toronto | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/auto-sales-slump-here.html | Auto Sales Slump Here | True | By Bert Pierce | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/leoiuel-ayers-40-sgenig-designer-copmducer-of-kiss-me-kate.html | LEOIUEL AYERS, 40, SGENIG DESIGNER; Co-Producer of 'Kiss 'Me, Kate' Dies--Supplied the Sets for 'Oklahoma? | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/morse-attacks-vote-tally.html | Morse Attacks Vote Tally | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/veterans-meet-in-iowa-disabled-americans-session-gets-eisenhower.html | VETERANS MEET IN IOWA; Disabled Americans' Session Gets Eisenhower Message | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/more-east-zone-police-quit.html | More East Zone Police Quit | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/adler-tennis-winner-defeats-elseroad-in-n-y-a-c-tournament-for-boys.html | ADLER TENNIS WINNER; Defeats Elseroad in N. Y. A. C. Tournament for Boys | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/tour-farm-exhibit.html | Tour Farm Exhibit | True | By Damon Stetsonspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/years-ore-mark-set.html | Year's Ore Mark Set | True | Special to The New York Times | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-urged-to-aid-investor-abroad-humphrey-seeking-tax-help-for.html | U. S. URGED TO AID INVESTOR ABROAD; Humphrey Seeking Tax Help for Manufacturers as Way of Stimulating Trade U. S. URGED TO AID INVESTOR ABROAD | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/blood-gifts-scheduled-wallkill-prison-and-a-v-a-hospital-on-calling.html | BLOOD GIFTS SCHEDULED; Wallkill Prison and a V. A. Hospital on Calling List | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sands-point-golf-canceled.html | Sands Point Golf Canceled | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/house-asks-report-on-sinking.html | House Asks Report on Sinking | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/union-orders-end-of-bus-protest-t-w-u-professes-to-know-nothing-of.html | UNION ORDERS END OF BUS PROTEST; T. W. U. Professes to Know Nothing of 'Job Action,' but Tells Men to Stop It | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mrs-spaulding-61-welfare_orker.html | MRS. SPAULDING 61, WELFARE_ORKER | True | Special to The New York 'i lines. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/gina-lollobrigida-sings.html | Gina Lollobrigida Sings | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mrs-robert-h-barnetti.html | MRS. ROBERT H. BARNETTi | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/for-parents.html | For Parents | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rivers-outpoints-king-gains-unanimous-decision-in-10-rounder-at-st.html | RIVERS OUTPOINTS KING; Gains Unanimous Decision in 10-Rounder at St. Nick | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/anzus-council-to-meet.html | Anzus Council to Meet | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/queens-boy-drowns-in-pond.html | Queens Boy Drowns in Pond | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/jersey-seeks-end-of-paper-ballots-legislature-approves-bills-for.html | JERSEY SEEKS END OF PAPER BALLOTS; Legislature Approves Bills for Referendum on Machines and Newark Pike Link | True | By George Cable Wrightspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sharing-information-queried.html | Sharing Information Queried | True | JAMES A. BAILEY. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/change-of-scene-for-miss-brooks-c-b-stv-heroine-to-have-new-school.html | CHANGE OF SCENE FOR 'MISS BROOKS'; C. B. S.-TV Heroine to Have New School and New Love On and After Oct. 14 | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/strikers-crash-gates-turn-over-4-cars-stone-bus-at-foundry-in.html | STRIKERS CRASH GATES; Turn Over 4 Cars, Stone Bus at Foundry in Indiana | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/australia-clinches-berth-in-davis-cup-challenge-round-hoad-and.html | Australia Clinches Berth in Davis Cup Challenge Round; HOAD AND HARTWIG VANQUISH ITALIANS Victory in Doubles Qualifies Australians to Meet U. S. for Cup Next Week | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/germany-vs-the-soviets.html | GERMANY VS. THE SOVIETS | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/c-a-b-suspends-2-airlines.html | C. A. B. Suspends 2 Airlines | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/roche-clemency-plea-defense-says-rape-slayer-is-subject-for-medical.html | ROCHE CLEMENCY PLEA; Defense Says Rape Slayer Is Subject for Medical Study | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/40-new-business-loans-governments-grants-to-date-reach-87270038.html | 40 NEW BUSINESS LOANS; Government's Grants to Date Reach $87,270,038 Total | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/dr-mary-l-benton.html | DR. MARY L. BENTON | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/i-steel-prices-rise-in-canada.html | I Steel Prices Rise in Canada | True | | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/news-of-food-escabecheof-fish-latin-american-method-of-mild-pickling.html | News of Food: 'Escabecheof' Fish; Latin American Method of Mild Pickling Is Easily Adapted Addition of Coriander Will Give Dish an Authentic Touch | True | By Jane Nickerson | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/3-in-runaway-blimp-land-safe-in-a-field-after-ejecting-helium.html | 3 in Runaway Blimp Land Safe In a Field After Ejecting Helium | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/quick-chief-among-ten-in-rich-yonkers-pace.html | Quick Chief Among Ten In Rich Yonkers Pace | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/pay-survey-in-territories-set.html | Pay Survey in Territories Set | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/canadian-peak-scaled.html | Canadian Peak Scaled | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rev-p-h-pallmeyer-huntington-pastor.html | REV. P. H. PALLMEYER, HUNTINGTON PASTOR | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/w-gil-sonastine-dies-blind-author-52-a-founder-ofi-courage-inc-to-a.html | W. GIL SONASTINE DIES; Blind Author, 52, a Founder ofi Courage, Inc., to Aid Shut-Insl | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mrs-james-w-carkneri.html | MRS. JAMES W, CARKNERi | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/patty-beats-larsen-in-final.html | Patty Beats Larsen in Final | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/study-of-foreign-service-urged.html | Study of Foreign Service Urged | True | LOUIS J. HALLE. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/british-block-second-raid-by-irish-to-capture-arms-3-guards-with.html | British Block Second Raid By Irish to Capture Arms; 3 Guards With Unloaded Rifles Stall 5 Armed Men in Welsh Camp SECOND ARMS RAID IN BRITAIN FOILED | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/yanks-beat-orioles-twice-and-regain-lead-by-half-game-over-idle.html | Yanks Beat Orioles Twice and Regain Lead by Half Game Over Idle Indians; HOME RUNS MARK 5-4, 12-6 TRIUMPHS Bauar's Blow in 9th Decides Opener for Yanks -- Mantle Clouts Nos. 28 and 29 | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/herbert-putnam-lbrarian93dies-led-library-of-congress-in-18991939.html | HERBERT PUTNAM, LBRARIAN,93,DIES; Lrd Library of Congress in .1899-1939 and Minneapolis and Boston Institutions | True | Special to The New York TimeL | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/walter-planning-new-red-inquiry-says-house-group-will-study.html | WALTER PLANNING NEW RED INQUIRY; Says House Group Will Study Reported Infiltration in Government Quarters | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/virginian-ry-buys-engines.html | Virginian Ry. Buys Engines | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/man-killed-on-radar-tower.html | Man Killed on Radar Tower | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/albert-w-epperson.html | ALBERT W. EPPERSON | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/heck-names-flood-unit-head.html | Heck Names Flood Unit Head | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-woodfiber-filters-atom-dusts-and-gases.html | New Wood-fiber Filters Atom Dusts and Gases | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/stocks-sag-trade-at-19month-low-volume-ebbs-to-1230000-shares-as.html | STOCKS SAG; TRADE AT 19-MONTH LOW; Volume Ebbs to 1,230,000 Shares as Index Eases 1 Point to 305.51 MOST CHANGES NARRO But du Pont Drops 3 Points on Failure to Split -- 414 Issues Rise, 435 Fall STOCKS SAG; TRADE AT 19-MONTH LOW | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/dean-williams-64-chemist-and-editor.html | DEAN WILLIAMS, 64, CHEMIST AND EDITOR | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/a-bat-boy-grows-up-in-brooklyn-digiovanna-dean-of-profession-at-24.html | A Bat Boy Grows Up in Brooklyn; DiGiovanna, Dean of Profession at 24, on Annual Salary | True | By Richard Cooper | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/output-of-autos-high-for-august-600000cartotal-indicated-volume-for.html | OUTPUT OF AUTOS HIGH FOR AUGUST; 600,000-Car-Total Indicated -- Volume Year Now Put at 5,209,205 Units | True | | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/abilities-plant-visited-presidents-group-sees-work-of-physically.html | ABILITIES PLANT VISITED; President's Group Sees Work of Physically Handicapped | True | Special to The New York Times | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sports-of-the-times-taking-inventory.html | Sports of The Times; Taking Inventory | True | By Arthur Daley | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sam-elias.html | SAM ELIAS | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/contrasts-of-old-and-new-found-israel-viewed-as-country-of-western.html | Contrasts of Old and New Found; Israel Viewed as Country of Western Discipline and Unity of Purpose | True | By Kennett LovespecIal To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rotterdam-port-workers-out.html | Rotterdam Port Workers Out | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/truck-handbags-stolen-6000-load-vanishes-while-driver-makes-court.html | TRUCK, HANDBAGS STOLEN; $6,000 Load Vanishes While Driver Makes Court Call | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/quinby-plan-adds-2-more-concerns-a-t-t-general-electric-join.html | QUINBY PLAN ADDS 2 MORE CONCERNS; A. T. & T., General Electric Join Securities Available Under Its Formula | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/draft-meeting-set-for-nov-28.html | Draft Meeting Set for Nov. 28 | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/peronists-report-foiling-new-plot-200-are-arrested-police-say.html | PERONISTS REPORT FOILING NEW PLOT; 200 ARE ARRESTED; Police Say Dissident Groups Planned to Kill President and Military Leaders PERONISTS REPORT FOILING NEW PLOT | True | By Edward A. Morrowspecial to the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/faughter-to-mrs-h-e-coe-3di.html | f.aughter to Mrs. H. E. Coe 3dl | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wilson-shifting-meat-slaughter-most-food-operations-to-be-moved-to.html | WILSON SHIFTING MEAT SLAUGHTER; Most Food Operations to Be Moved to Other Centers From Chicago Area WILSON SHIFTING MEAT SLAUGHTER | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/holtholz.html | Holt--Holz | True | Special to The Ne' Nor: TJmc. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/hibberd-winner-in-junior-sailing-american-y-c-entrant-first-in.html | HIBBERD WINNER IN JUNIOR SAILING; American Y. C. Entrant First in Series of Five Races -- Pequot Youth Next | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/heads-medical-unit-dr-f-l-stone-accepts-post-with-multiple.html | HEADS MEDICAL UNIT; Dr. F. L. Stone Accepts Post With Multiple Sclerosis Group | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/curtisswright-profit-and-sales-zoom-to-postwar-highs-for-sixmonth.html | Curtiss-Wright Profit and Sales Zoom To Post-War Highs for Six-Month Period | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/house-will-study-mine-promotions-hearings-in-west-will-help-decide.html | HOUSE WILL STUDY MINE PROMOTIONS; Hearings in West Will Help Decide Whether Investor Needs More Protection | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/priscilla-haward-betrothed.html | Priscilla Ha]ward Betrothed | True | Special to The New York 7Ime. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/nehru-bars-use-of-force.html | Nehru Bars Use of Force | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/philco-dropping-tv-drama-series-will-relinquish-sponsorship-of.html | PHILCO DROPPING TV DRAMA SERIES; Will Relinquish Sponsorship of 'Playhouse' in October -- New Backer Sought | True | By Val Adams | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/moorekeano.html | Moore--Keano | True | Special to The New York Ttmea. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rubber-declines-in-heavy-trading-technical-reaction-pares-prices.html | RUBBER DECLINES IN HEAVY TRADING; Technical Reaction Pares Prices 140 to 155 Points -- Cocoa Continues Fall | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/schoendienst-gets-glasses.html | Schoendienst Gets Glasses | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/henry-frazer-harris.html | HENRY FRAZER HARRIS | True | Spec!,'zl lq Thc N.,;w Yor: ? | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/gi-insurance-extended-renewal-of-policies-opened-to-some-korea.html | G.I. INSURANCE EXTENDED; Renewal of Policies Opened to Some Korea Veterans | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/trainee-gets-u-s-job.html | Trainee Gets U. S. Job | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/court-postpones-libbys-meeting.html | COURT POSTPONES LIBBY'S MEETING | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/disk-club-organized-columbia-to-issue-record-a-month-through.html | DISK CLUB ORGANIZED; Columbia to Issue Record a Month, Through Dealers | True | | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/7-in-theatre-balk-at-all-questions-on-communist-ties-some-deny.html | 7 IN THEATRE BALK AT ALL QUESTIONS ON COMMUNIST TIES; Some Deny House Unit Has Right to Investigate Stage, Blame It for Blacklist 5 USE 5TH AMENDMENT Walter to Sift Reports of Infiltration of Senate Staff and Labor Board 7 IN THEATRE DEFY RED INQUIRY HERE Witnesses at Congressional Inquiry | True | By Milton Bracker | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/steel-output-rose-to-894-last-week.html | STEEL OUTPUT ROSE TO 89.4% LAST WEEK | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-doubts-curbs-in-nato-spending-are-due-overseas-state-department.html | U. S. DOUBTS CURBS IN NATO SPENDING ARE DUE OVERSEAS; State Department Says No Member Has Implied Cut -- Data Slated Next Month PENTAGON IS CONCERNED Military Men Fear Public May Demand Reductions in Cost of Armaments U. S. DOUBTS CURBS IN NATO SPENDING | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sunset-sells-filling-stations.html | Sunset Sells Filling Stations | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/s-carol-howe-ide-in-vermont-bs-vissar-graduate-is-married-to.html | SS CAROL HOWE IDE IN VERMONT; bs Vissar Graduate Is Married to Charles A. Hilgartner in Montpelier Church | True | I Slelal to The NeW York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/exconvict-flees-a-police-station-parolee-had-been-awaiting.html | EX-CONVICT FLEES A POLICE STATION; Parolee Had Been Awaiting Questioning in Vice Case Involving Patrolmen | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-lifts-secrecy-on-navigation-aid.html | U. S. LIFTS SECRECY ON NAVIGATION AID | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/missing-cobalt-sought-swiss-police-report-loss-of-radioactive.html | MISSING COBALT SOUGHT; Swiss Police Report Loss of Radioactive Substance | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/klein-causes-jam-at-quiet-opening-hempstead-turnpike-store-draws.html | KLEIN CAUSES JAM AT 'QUIET OPENING'; Hempstead Turnpike Store Draws Crowds All Day -But No Casualties | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/army-outlawed-in-ireland.html | Army Outlawed in Ireland | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/4th-u-s-aluminum-company-starts-production-anaconda-subsidiary.html | 4th U. S. Aluminum Company Starts Production; Anaconda Subsidiary Fires Up Its Pots at $65,000,000 Plant in Montana -- 60,O00-Ton Output Is Planned | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-gives-tibetan-political-asylum-dalai-lamas-elder-brother-now-in.html | U. S. GIVES TIBETAN POLITICAL ASYLUM; Dalai Lama's Elder Brother, Now in Tokyo, to Teach in American School | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/james-e-greene.html | JAMES E. GREENE | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/the-guaranteed-wage-an-analysis-of-success-and-failure-of-2-unions.html | The Guaranteed Wage; An Analysis of Success and Failure of 2 Unions in Jobless Benefits Drive | True | By Stanley Levey | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/syria-dooms-exhead-sentences-shishekly-in-absentia-in-killing-of-a.html | SYRIA DOOMS EX-HEAD; Sentences Shishekly in Absentia in Killing of a Soldier | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/morocco-sultan-nears-deadline-failure-to-form-government-and-his.html | MOROCCO SULTAN NEARS DEADLINE; Failure to Form Government and His Withdrawal for Regency Council Seen | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/japanese-draft-ready-peace-proposal-to-be-handed-to-soviet-in.html | JAPANESE DRAFT READY; Peace Proposal to Be Handed to Soviet in London Today | True | Special to The New York Times | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/atom-permits-granted-81-private-clearances-issued-by-a-e-c-during.html | ATOM PERMITS GRANTED; 81 Private Clearances Issued by A. E. C. During July | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/louis-tafuri.html | LOUIS TAFURI | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/copper-walkout-still-on-in-west-unions-say-kennecott-did-not-give.html | COPPER WALKOUT STILL ON IN WEST; Unions Say Kennecott Did Not Give Arizona Strikers Same Terms as Others | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/folsom-supports-pension-changes-says-legislation-must-not-be-static.html | FOLSOM SUPPORTS PENSION CHANGES; Says Legislation Must Not Be Static -- 20th Anniversary of Social Security Is Marked FOLSOM SUPPORTS PENSION CHANGES | True | By Bess Furmanspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/los-angeles-vigil-curbs-vandalism-allout-campaign-successful-as.html | LOS ANGELES VIGIL CURBS VANDALISM; All-Out Campaign Successful as School Cases Fall Off -- Teamwork Big Factor | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/schinasi-trustee-told-to-cut-fees-bankers-trust-is-ordered-to.html | SCHINASI TRUSTEE TOLD TO CUT FEES; Bankers Trust Is Ordered to Return $150,000 in Realty Commissions to Estate | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/20-reported-lost-off-france.html | 20 Reported Lost Off France | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rogerspost-crash-recalled.html | Rogers-Post Crash Recalled | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/too-poor-for-schools.html | TOO POOR FOR SCHOOLS? | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/prison-rioters-give-up-washington-state-convicts-free-hostages.html | PRISON RIOTERS GIVE UP; Washington State Convicts Free Hostages Unharmed | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/drought-hits-corn.html | Drought Hits Corn | True | By Welles Hangenspecial To The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-housing-measure-gives-trailers-a-break.html | New Housing Measure Gives Trailers a Break | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/robeson-takes-fight-to-court.html | Robeson Takes Fight to Court | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/korean-exchange-set-agreement-reached-on-rate-of-500-hwan-to-1.html | KOREAN EXCHANGE SET; Agreement Reached on Rate of 500 Hwan to $1 | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/carrier-eyes-site-in-west.html | Carrier Eyes Site in West | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/meany-fears-u-s-may-appease-russia.html | MEANY FEARS U. S. MAY APPEASE RUSSIA | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/miss-pugh-betrothed-will-be-married-on-sept-11-to-harry-holmes.html | MISS PUGH BETROTHED; Will Be Married on Sept. 11 to Harry Holmes Voight | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/samuel-w-deininger.html | SAMUEL. W. DEININGER | True | Splat to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bay-state-opposes-proposed-rail-pact.html | BAY STATE OPPOSES PROPOSED RAIL PACT | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wl-mclaughlin-has-son.html | ?,W.L. McLaughlin Has Son | True | SUecial to 'Vae New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/queens-bank-merged.html | Queens Bank Merged | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/atom-plant-bids-reported-abroad-u-s-concern-says-several-have.html | ATOM PLANT BIDS REPORTED ABROAD; U. S. Concern Says 'Several' Have Requested Data About Small Reactors | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/film-shorts-in-venice-contest.html | Film Shorts in Venice Contest | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/1-dead-3-hurt-in-crash-auto-is-crushed-between-2-trucks-on-jersey.html | 1 DEAD, 3 HURT IN CRASH; Auto Is Crushed Between 2 Trucks on Jersey Road | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/miss-burrows-engaiedi-student-at-gouoher-will-be-bride-of-harry.html | MISS BURROWS ENGAiEDI; Student at Gouoher Will Be Bride of Harry Beskind I | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/giants-dark-sidelined-4-weeks-by-broken-rib-gardner-recalled.html | Giants' Dark Sidelined 4 Weeks By Broken Rib; Gardner Recalled | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/dumping-surpluses.html | DUMPING SURPLUSES | True | | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/democrats-score-g-o-p-labor-aims-party-digest-calls-presidents.html | DEMOCRATS SCORE G. O. P. LABOR AIMS; Party Digest Calls President's Policies 'Anti-Union' -- Also Attacks Herbert Hoover | True | Special to The New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/baseball-writers-prove-truth-of-do-as-i-say-not-as-i-do-adage.html | Baseball Writers Prove Truth Of 'Do as I Say Not as I Do' Adage | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/atom-fuel-in-granite-freed-extending-world-reserves-atom-fuel-freed.html | Atom Fuel in Granite Freed, Extending World Reserves; ATOM FUEL FREED IN PLENTIFUL ROCK | True | By William L. Laurencespecial to the New York Times. | 1983-09-06 | RE0000175037 | B00000548380 |
| 1955-08-16 | 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/july-production-set-another-high-topped-that-of-year-earlier-by-14.html | JULY PRODUCTION SET ANOTHER HIGH; Topped That of Year Earlier by 14% -- Sales, Income, Borrowing Also Rose | True | | 1983-09-06 | RE0000175037 | B00000548380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/iranian-presents-papers-to-un.html | Iranian Presents Papers to U.N. | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/20000000-mark-set-for-working-women.html | 20,000,000 Mark Set For Working Women | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ward-cuts-prices-in-fall-business-bid.html | WARD CUTS PRICES IN FALL BUSINESS BID | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/britain-suffers-loss-on-coal.html | Britain Suffers Loss on Coal | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/first-reaction-favorable.html | First Reaction Favorable | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/teachers-hear-parents-scored-professor-accuses-members-of-school.html | TEACHERS HEAR PARENTS SCORED; Professor Accuses Members of School Groups Who Misuse Influence | True | By Gene Currivanspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/foreign-affairs-the-kremlins-new-tactics-weaken-allied-defenses.html | Foreign Affairs; The Kremlin's New Tactics Weaken Allied Defenses | True | By C. L. Sulzberger | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/child-to-mrs-marion-parsonnet.html | Child to Mrs. Marion Parsonnet | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/red-cross-sets-up-centers.html | Red Cross Sets Up Centers | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/seoul-condemns-kims-proposal.html | Seoul Condemns Kim's Proposal | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/appliances-merger-put-to-vote-sept-12.html | APPLIANCES MERGER PUT TO VOTE SEPT. 12 | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/haklairosender.html | HaklaiRosender | True | ?cz:al to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/fair-trade-suit-adjourned.html | 'Fair Trade' Suit Adjourned | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/hungary-maps-research-begins-program-to-develop-atomic-power.html | HUNGARY MAPS RESEARCH; Begins Program to Develop Atomic Power Reactors | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/braves-sign-canadian-hurler.html | Braves Sign Canadian Hurler | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/japans-no-1-red-freed.html | Japan's No. 1 Red Freed | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/radio-babe-ruth-at-bat-tribute-on-biographies-in-sound-makes-hit.html | Radio: Babe Ruth at Bat; Tribute on 'Biographies in Sound' Makes Hit | True | By J. P. Shanley | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/freight-rebates-termed-illegal-stevedore-may-not-pay-ship-agent.html | FREIGHT REBATES TERMED ILLEGAL; Stevedore May Not Pay Ship Agent Unless Principal Knows, Court Rules | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/2-companies-share-offshore-venture.html | 2 COMPANIES SHARE OFFSHORE VENTURE | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/chinese-repatriate-flees-to-hong-kong.html | CHINESE REPATRIATE FLEES TO HONG KONG | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/union-carbide-to-build-abroad.html | Union Carbide to Build Abroad | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/russians-inspect-big-tractor-site-harvester-company-which-has-a.html | RUSSIANS INSPECT BIG TRACTOR SITE; Harvester Company, Which Has a 30-Year-Old Claim Against Soviet, Is Host | True | By Edward Ranzalspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/african-program-urged-world-y-m-c-a-gets-appeal-rockefeller-makes.html | AFRICAN PROGRAM URGED; World Y. M. C. A. Gets Appeal -- Rockefeller Makes Gift | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/commodity-index-off-eased-to-889-on-monday-from-893-on-last-friday.html | COMMODITY INDEX OFF; Eased to 88.9 on Monday From 89.3 on Last Friday | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/2-catholics-cite-oneschool-idea-k-of-c-is-told-efforts-are-being.html | 2 CATHOLICS CITE ONE-SCHOOL IDEA; K. of C. Is Told Efforts Are Being Made to Impede Parochial Education | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/white-sox-down-athletics-5-to-4-gain-2d-place-by-tallying-2-runs-in.html | WHITE SOX DOWN ATHLETICS, 5 TO 4; Gain 2d Place by Tallying 2 Runs in 11th -- Kennedy Single Decides Game | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/wood-field-and-stream-anglers-see-red-until-bluefish-on-cape.html | Wood, Field and Stream; Anglers See Red Until Bluefish on Cape Succumb to Blue and White Feather | True | By Raymond R. Campspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/world-trade-up-in-manufactures-west-german-share-doubled-while.html | WORLD TRADE UP IN MANUFACTURES; West German Share Doubled While Britain's Declined, 5-Year Survey Shows WORLD TRADE UP IN MANUFACTURES | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/business-debt-soars-finance-paper-outstanding-reached-new-high-in.html | BUSINESS DEBT SOARS; Finance Paper Outstanding Reached New High in July | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rev-dr-john-a-naes.html | REV, DR. JOHN A, NAESS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mayor-in-olympic-post-named-as-honorary-chairman-of-fund-raising.html | MAYOR IN OLYMPIC POST; Named as Honorary Chairman of Fund Raising Committee | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-and-finland-sign-pact.html | Soviet and Finland Sign Pact | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/patronis-70-leads-westchester-open-by-stroke-4-golfers-share-second.html | Patroni's 70 Leads Westchester Open by Stroke; 4 GOLFERS SHARE SECOND AT DARIEN Barron, Ribner, Draper and Mike Turnesa Shoot 71's as Patroni Cards 70 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/daughter-to-mrs-dan-c-pinck.html | Daughter to Mrs. Dan C. Pinck | True | Specla to The Near York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/hoadrosewall-withdrawal-criticized-aussies-absence-stirs-brookline.html | Hoad-Rosewall Withdrawal Criticized; AUSSIES ABSENCE STIRS BROOKLINE Default in National Tennis Doubles Hit by Officials -Trabert-Seixas Impress | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/park-ban-pushed-by-westchester-commission-speeding-plans-on.html | PARK BAN PUSHED BY WESTCHESTER; Commission Speeding Plans on Nonresidents' Exclusion -- Budget Is Involved | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/moses-asks-support-of-plan-for-beaches.html | MOSES ASKS SUPPORT OF PLAN FOR BEACHES | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/to-deal-with-traffic-need-seen-for-comprehensive-plan-related-to.html | To Deal With Traffic; Need Seen for Comprehensive Plan, Related to Other City Problems | True | IRWIN E. JONES. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/transcript-of-dulles-remarks-at-weekly-news-conference.html | Transcript of Dulles' Remarks at Weekly News Conference | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ernest-e-taylor.html | ERNEST E. TAYLOR | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/grains-seesaw-most-end-lower-wheat-is-relatively-firm-soybeans.html | GRAINS SEESAW; MOST END LOWER; Wheat Is Relatively Firm - Soybeans Close 4 1/2c Down to 1/4c Up | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/denver-to-have-met-auditions.html | Denver to Have 'Met' Auditions | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/group-arrives-on-coast.html | Group Arrives on Coast | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/alien-miners-opposed-derbyshire-union-rejects-plan-to-import.html | ALIEN MINERS OPPOSED; Derbyshire Union Rejects Plan to Import Italians | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/col-hugh-kennedy-i-arm-chaplain-48j.html | COL. HUGH KENNEDY, I ARM CHAPLAIN, 48J | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/robert-c-simpson.html | ROBERT C. SIMPSON | True | Special tn The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/vaccine-sales-to-be-checked.html | Vaccine Sales to Be Checked | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/stocks-continue-slow-recession-except-for-coppers-major-groups-tend.html | STOCKS CONTINUE SLOW RECESSION; Except for Coppers, Major Groups Tend to Weaken - Index Dips 2.11 to 303.40 TURNOVER REMAINS LOW Aircraft Rally Fails to Hold -but North American Rises 1 1/4 in Active Trading STOCKS CONTINUE SLOW RECESSION | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/coliseum-to-get-huge-show-in-may-home-building-exposition-to-be.html | COLISEUM TO GET HUGE SHOW IN MAY; Home Building Exposition to Be First to Utilize Entire Four Floors of Structure | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sears-is-entering-australian-field-buys-interest-in-waltons-22store.html | SEARS IS ENTERING AUSTRALIAN FIELD; Buys Interest in Walton's, 22-Store Chain, in Its First Move Outside Hemisphere COMPANIES PLAN SALES, MERGERS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/expow-to-seek-sons-care.html | Ex-P.O.W. to Seek Son's Care | True | | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/toronto-development-2700home-project-approved-for-900acre-suburban.html | TORONTO DEVELOPMENT; 2,700-Home Project Approved for 900-Acre Suburban Site | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/chemistry-for-business-men.html | Chemistry for Business Men | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/singapore-parley-on-selfrule-opens.html | SINGAPORE PARLEY ON SELF-RULE OPENS | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/46-saved-on-trawler-coast-guard-rescues-crew-and-dog-on-burning.html | 46 SAVED ON TRAWLER; Coast Guard Rescues Crew and Dog on Burning Craft | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/g-m-plans-to-stay-put-says-it-will-not-close-plants-in-north.html | G. M. PLANS TO STAY PUT; Says It will Not Close Plants in North Tarrytown | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/omahoney-to-visit-ireland.html | O'Mahoney to Visit Ireland | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/student-marries-joyce-m-karcher-ronald-bruce-rhaesa-weds-georgian.html | STUDENT MARRIES JOYCE M. KARCHER; Ronald Bruce Rhaesa Weds Georgian Court Alumna at Spring Lake, N. J, | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/londons-market-in-the-doldrums-only-atomic-issues-display-lively.html | LONDON'S MARKET IN THE DOLDRUMS; Only Atomic Issues Display Lively Activity -- Gilt Edges Decline in Routine Selling | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/u-s-team-named-to-defend-trophy-trabert-seixas-richardson-shea-on.html | U. S. TEAM NAMED TO DEFEND TROPHY; Trabert, Seixas, Richardson, Shea on Davis Cup Squad -- 3 Picked for Drills | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/new-head-of-sea-institute.html | New Head of Sea Institute | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/big-utility-moves-to-cut-stock-list-chicago-edison-to-pay-fees-for.html | BIG UTILITY MOVES TO CUT STOCK LIST; Chicago Edison to Pay Fees for Holders to Round Out Shares to 10 or Sell Out | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/guatemala-to-try-red-leader.html | Guatemala to Try Red Leader | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/7th-meeting-proves-futile.html | 7th Meeting Proves Futile | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/500-on-coast-see-oklahoma-film-special-showings-at-metro-unveil.html | 500 ON COAST SEE 'OKLAHOMA!' FILM; Special Showings at Metro Unveil Todd-A. O. Movie -- Premiere Here Oct. 11 | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rail-inquiry-started-president-names-board-to-sift-n-y-central.html | RAIL INQUIRY STARTED; President Names Board to Sift N. Y. Central Dispute | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/press-notes-farm-failures.html | Press Notes Farm Failures | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/admiral-sirianni.html | ADMIRAL SIRIANNI | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/norris-states-position-i-b-c-head-would-welcome-federal-ring.html | NORRIS STATES POSITION; I. B. C. Head Would Welcome Federal Ring Control | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ohio-edison-buys-plant-site.html | Ohio Edison Buys Plant Site | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/abuse-of-power-denied-by-hoover-former-president-decries-smear-on.html | ABUSE OF POWER DENIED BY HOOVER; Former President Decries 'Smear' on Commission in Democratic Digest | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/boy-scouts-get-city-colors.html | Boy Scouts Get City Colors | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/bay-states-polio-sets-new-record-136-cases-reported-in-day-caution.html | BAY STATE'S POLIO SETS NEW RECORD; 136 Cases Reported in Day -- Caution Urged on Parents in Moving Children 18 IS NEW YORK TOTAL U. S. to Hire 48 to Check on Vaccine to Prevent Black Market Outlet | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/t-r-powelldies-law-professor-emeritus-member-of-harvard-faculty-was.html | T. R. POWELLDIES; LAW PROFESSOR; Emeritus Member of Harvard Faculty Was 75--Helped to Mediate '41 Rail Strike | True | Slledal to Tile New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/police-ask-information-net.html | Police Ask Information Net | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/bank-plans-changes.html | Bank Plans Changes | True | | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/tv-pact-approved-by-screen-actors-guild-ends-12day-strike-accepts.html | TV PACT APPROVED BY SCREEN ACTORS; Guild Ends 12-Day Strike -- Accepts, 735 to 307, New Terms on Rerun Films | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/orioles-beat-senators-baltimore-makes-16-hits-in-72-victory-palica.html | ORIOLES BEAT SENATORS; Baltimore Makes 16 Hits in 7-2 Victory -- Palica Wins | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/200-felons-stage-riot-in-nebraska-convicts-destroy-5-buildings-by.html | 200 FELONS STAGE RIOT IN NEBRASKA; Convicts Destroy 5 Buildings by Fire -- Prisoners Hold Control of Cellblock | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/french-reinforce-troops-in-morocco.html | FRENCH REINFORCE TROOPS IN MOROCCO | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/giants-vanquish-dodgers-gardner-sparkles-afield-at-bat-as-polo.html | Giants Vanquish Dodgers; Gardner Sparkles Afield, at Bat As Polo Grounders Score, 5-3 Mays' 37th Home Run Helps Giants Turn Back Brooks -- Campanella Connects | True | By Louis Effrat | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/young-offenders-to-get-camp-term-state-plans-to-open-first-forestry.html | YOUNG OFFENDERS TO GET CAMP TERM; State Plans to Open First Forestry Institution in Fall in Chenango County | True | By Edward Hudsonspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/praise-for-the-erie.html | Praise for the Erie | True | MORTON E. SPILLENGER. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/redlegs-rout-cubs-112-cincinnati-takes-fifth-place-in-national.html | REDLEGS ROUT CUBS, 11-2; Cincinnati Takes Fifth Place in National League | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sergeant-admits-plea-to-quit-war-but-gallagher-denies-that-he.html | SERGEANT ADMITS PLEA TO QUIT WAR; But Gallagher Denies That He Caused Death of Any of His Fellow Prisoners | True | By Arthur J. Olsen | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/bus-men-cooperate-transit-authority-reports-all-extra-brooklyn-runs.html | BUS MEN COOPERATE; Transit Authority Reports All Extra Brooklyn Runs Made | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/shoemaker-boots-home-six-winners-at-chicago.html | Shoemaker Boots Home Six Winners at Chicago | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/prio-aide-reported-in-refuge.html | Prio Aide Reported in Refuge | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/bronx-zoo-adopts-2-orphaned-birds.html | BRONX ZOO ADOPTS 2 ORPHANED BIRDS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/thomas-mann-i__s-buried-east-and-west-germany-unite-i-in-tribute-to.html | THOMAS MANN I_S BURIED; East and West Germany Unite: I in Tribute to Noted Author I | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dodgers-to-play-in-jersey-city-on-seven-home-dates-next-year-jersey.html | Dodgers to Play in Jersey City On Seven Home Dates Next Year; Jersey City 'Home' of Brooklyn 1956 Experiment 7 DODGER GAMES SET FOR JERSEY | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/governors-set-details-ribicoff-and-harriman-to-take-aides-to-friday.html | GOVERNORS SET DETAILS; Ribicoff and Harriman to Take Aides to Friday Session | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/emerson-strike-continued.html | Emerson Strike Continued | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/u-s-acts-to-quash-brownell-subpoena.html | U. S. ACTS TO QUASH BROWNELL SUBPOENA | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/passport-appeal-lost-by-robeson-us-judge-refuses-to-order-state.html | PASSPORT APPEAL LOST BY ROBESON; U.S. Judge Refuses to Order State Department to Act -- High Court Test Likely | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/burke-takes-post-today.html | Burke Takes Post Today | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/7-balky-actors-are-in-2-unions-spokesmen-for-both-groups-silent-on.html | 7 BALKY ACTORS ARE IN 2 UNIONS; Spokesmen for Both Groups Silent on Punitive Steps for House Witnesses | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/52000000-surplus-reported-by-jersey.html | $52,000,000 SURPLUS REPORTED BY JERSEY | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/excandidate-held-in-robbery-of-bank.html | EX-CANDIDATE HELD IN ROBBERY OF BANK | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dr-eisenhower-back-penn-state-head-finds-north-europe-highly.html | DR. EISENHOWER BACK; Penn State Head Finds North Europe Highly Prosperous | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/marie-knocks-out-howard.html | Marie Knocks Out Howard | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/the-court-of-family-life.html | THE COURT OF FAMILY LIFE | True | | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/g-a-w-today.html | "G. A. W." TODAY | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/diego-rivera-wed-in-secret.html | Diego Rivera Wed in Secret | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/chicago-rejects-2-bids-for-bonds-cook-county-board-decides-269-net.html | CHICAGO REJECTS 2 BIDS FOR BONDS; Cook County Board Decides 2.69% Net Cost for Issue, Low Offer, Is Too High $40,000,000 IS INVOLVED Officials Seeking to Restore Former AA Loan Rating - Other Public Financing | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/bulgarian-deal-on-cars-dropped-sale-of-500-chevrolets-off-g-m-ban.html | BULGARIAN DEAL ON CARS DROPPED; Sale of 500 Chevrolets Off -- G. M. Ban on Sale Behind Iron Curtain a Factor | True | By Charles E. Eganspecial To The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/-j-mrs-s-goldwyn-jr-has-child.html | ... j . Mrs. S. Goldwyn Jr. Has Child | True | S3\Cial to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/miss-a-c-gossett-is-a-future-bride-former-student-at-pembroke-i.html | MISS A, C, GOSSETT IS A FUTURE BRIDE; Former Student at Pembroke I Engaged to Lieu'l, Basil W, Denning of British Navy | True | Special to The New York Times, | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/harriman-to-visit-camp-drum.html | Harriman to Visit Camp Drum | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/hunt-knickerbocker.html | Hunt -- Knickerbocker | True | .ecial 'r rh New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/pearlpink-light-bulb-shown.html | 'Pearl-Pink' Light Bulb Shown | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sports-of-the-times-the-unkindest-cut-of-all.html | Sports of The Times; The Unkindest Cut of All | True | By Arthur Daley | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/tokyo-bids-soviet-return-all-isles-new-official-brochure-claims.html | TOKYO BIDS SOVIET RETURN ALL ISLES; New Official Brochure Claims Right to Kuriles; Sakhalin, Others Held by Russians | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/carolee-b-curtis-becomes-affianced.html | CAROLEE B. CURTIS BECOMES AFFIANCED | True | Special to The New York Times | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/aluminum-output-a-record.html | Aluminum Output a Record | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/blueprinting-atomic-power.html | BLUEPRINTING ATOMIC POWER | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/housing-notes-sold-12250000-to-finance-two-projects-in-the-bronx.html | HOUSING NOTES SOLD; $12,250,000 to Finance Two Projects in the Bronx | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/old-ship-believed-found-wreckage-in-lake-huron-may-be-that-of-1679.html | OLD SHIP BELIEVED FOUND; Wreckage in Lake Huron May Be That of 1679 Craft | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/general-edson-buried-military-services-are-held-fori-medal-of-honor.html | GENERAL EDSON BURIED; ( Military Services Are Held forI Medal of Honor Winner ) | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/record-wool-clip-due-in-australia-weather-and-rabbit-virus.html | RECORD WOOL CLIP DUE IN AUSTRALIA; Weather and Rabbit Virus Beneficial -- 5-7 1/2% Dip in Prices Is Predicted | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/k-of-c-arbitration-set-federal-aides-act-to-settle-strike-by-office.html | K. OF C. ARBITRATION SET; Federal Aides Act to Settle Strike by Office Workers | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/paperboard-output-up-level-last-week-was-175-above-that-of-a-year-a.html | PAPERBOARD OUTPUT UP; Level Last Week Was 17.5% Above That of a Year Ago | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/warwick-suite-robbed-8-card-players-lose-700-and-gems-to-masked.html | WARWICK SUITE ROBBED; 8 Card Players Lose $700 and Gems to Masked Gunmen | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/200-hail-stagg-on-93d-birthday.html | 200 Hail Stagg on 93d Birthday | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/childrens-show-planned-by-nbc-publishing-house-to-sponsor-golden.html | CHILDREN'S SHOW PLANNED BY N.B.C.; Publishing House to Sponsor 'Golden Time' -- Television Series Will Start in Fall | True | By Val Adams | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/pollen-count.html | Pollen Count | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/aides-get-negev-hostel.html | Aides Get Negev Hostel | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/argentine-3d-in-channel-swim.html | Argentine 3d in Channel Swim | True | | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/atom-knowhow-bought-for-price-of-magazine.html | Atom Know-How Bought For Price of Magazine | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/adams-express-sets-a-dividend-in-stock.html | ADAMS EXPRESS SETS A DIVIDEND IN STOCK | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rubber-recovers-after-2-big-drops-prices-up-225-to-270-points-on.html | RUBBER RECOVERS AFTER 2 BIG DROPS; Prices Up 225 to 270 Points on 3,800 Tons -- Cocoa, Wool, Copper Also Rise | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dianes-gales-hit-carolinas-coast-storm-is-swirling-toward-myrtle.html | DIANE'S GALES HIT CAROLINA'S COAST; Storm Is Swirling Toward Myrtle Beach -- Rain and Heat Are Due Here DIANE'S GALES HIT CAROLINA'S COAST | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/czechs-plan-steel-output-rise.html | Czechs Plan Steel Output Rise | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/baruch-and-state-aides-diagnose-fiscal-ills-suffered-at-saratoga.html | Baruch and State Aides Diagnose Fiscal Ills Suffered at Saratoga; 'Father' of Spa Has Parental Rebuke and Advice for Resort Officials -- Other Remedies Offered | True | By Richard Amper | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/reynolds-metals-lifts-goal-on-foil.html | REYNOLDS METALS LIFTS GOAL ON FOIL | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/racketeers-appeal-in-deportation-lost.html | RACKETEER'S APPEAL IN DEPORTATION LOST | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/calgary-signs-fullback.html | Calgary Signs Fullback | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/judaism-institute-slated.html | Judaism Institute Slated | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mississippi-election-studied.html | Mississippi Election Studied | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/u-s-pipeline-in-deal-to-buy-canadian-gas.html | U. S. PIPELINE IN DEAL TO BUY CANADIAN GAS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/tigers-2hitter-tops-indians-70-hoeft-permits-2-singles-retires-21.html | TIGERS 2-HITTER TOPS INDIANS, 7-0; Hoeft Permits 2 Singles -Retires 21 Batters in Row to Gain 12th Triumph | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/carney-says-soviet-cuts-allies-superiority-at-sea-retiring-u-s.html | Carney Says Soviet Cuts Allies' Superiority at Sea; Retiring U. S. Chief Fears Red Build-Up, Especially in the Pacific, Could Lead to 'a More Ambitious Strategy' CARNEY CITES RISE OF RED SEA POWER | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/cancer-evidence-given-20-patients-said-to-prove-that-chemical.html | CANCER EVIDENCE GIVEN; 20 Patients Said to Prove That Chemical Control Is Possible | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/americans-in-siberian-town.html | Americans in Siberian Town | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-robinson-rewed-i-i-she-is-married-to-clarksonboard-at-natucket.html | MRS. ROBINSON REWED; I I She Is Married to Clarkson [Board at Natucket, Mass. | True | Special to The New York Times | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/peronists-pledge-aggressive-role-party-to-take-more-militant-stand.html | PERONISTS PLEDGE AGGRESSIVE ROLE; Party to Take More Militant Stand on Peron Foes -- Hunt for Plotters Continues | True | By Edward A. Morrowspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/robeson-quotes-othello.html | Robeson Quotes 'Othello' | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/city-is-preparing-for-2navy-visit-mayors-tribute-to-forces-of-u-s.html | CITY IS PREPARING FOR 2-NAVY VISIT; Mayor's Tribute to Forces of U. S. and Canada Read at Concert in Battery Park | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/apartment-house-in-a-quick-resale-6story-building-on-riverside.html | APARTMENT HOUSE IN A QUICK RESALE; 6-Story Building on Riverside Drive in Rapid Deal -- Other Transactions in Borough | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-envoy-visits-eden.html | Soviet Envoy Visits Eden | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/n-a-a-c-p-starts-petitions.html | N. A. A. C. P. Starts Petitions | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/argentina-takes-banks-home.html | Argentina Takes Bank's Home | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/200000000-debentures-issue-of-gmac-on-market-today-ready-sale.html | $200,000,000 Debentures Issue Of G.M.A.C. on Market Today; Ready Sale Expected, With Banks Taking Most -- Coupon 3.625% and Price Is 98.25 -- 275 in Offering Syndicate ISSUE OF G. M. A. C. ON MARKET TODAY | True | | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rutgers-gets-nursing-grant.html | Rutgers Gets Nursing Grant | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/argentina-orders-50-diesel.html | Argentina Orders 50 Diesel | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/allservice-hospital-ready.html | All-Service Hospital Ready | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/eddie-smith-stops-walker.html | Eddie Smith Stops Walker | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/hot-weather-ripens-wheat-in-alberta.html | HOT WEATHER RIPENS WHEAT IN ALBERTA | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/theatre-12-matinee-aug-27.html | Theatre 12 Matinee Aug. 27 | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/army-to-build-50-arctic-radar-stations-to-fill-gap-in-air-raid.html | Army to Build 50 Arctic Radar Stations To Fill Gap in Air Raid Warning Network | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-grain-plan-hurt-by-drought-khrushchevs-two-gambles-in.html | SOVIET GRAIN PLAN HURT BY DROUGHT; Khrushchev's Two Gambles in Agriculture Thwarted by Unfavorable Weather | True | By Harry Schwartz | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/japanese-to-curb-textiles-export-industry-backs-government-drive-to.html | JAPANESE TO CURB TEXTILES EXPORT; Industry Backs Government Drive to End 'Indiscriminate' Sales Here and in Canada | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/minnesotans-lease-property-in-queens.html | MINNESOTANS LEASE PROPERTY IN QUEENS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/van-dyck-stolen-selfportrait-costing-10000-taken-from-dealers-home.html | VAN DYCK STOLEN; Self-Portrait Costing $10,000 Taken From Dealer's Home | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-jack-l-roth-sr.html | MRS. JACK L. ROTH SR. | True | SpeCial to The New York T{iqles. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/american-steel-dredge.html | American Steel Dredge | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/diane-postpones-hearing-on-sinking.html | DIANE POSTPONES HEARING ON SINKING | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/18-new-cases-here.html | 18 New Cases Here | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/u-s-may-ask-u-n-to-act.html | U. S. May Ask U. N. to Act | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/wiley-would-add-10000-car-meters-asks-20704709-for-his-agency-in.html | WILEY WOULD ADD 10,000 CAR METERS; Asks $20,704,709 for His Agency in 1956 -- City Radio Seeks $446,485 | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-irving-ballen-has-child.html | Mrs. Irving Ballen Has Child | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/news-of-food-maple-syrup-adds-zest-to-puddings-gelatine-dishes-and.html | News of Food: Maple Syrup; Adds Zest to Puddings, Gelatine Dishes and, of Course, Pancakes Ready-to-Heat Products Now Canned With Curry Undertone | True | By Jane Nickerson | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/algerian-denies-red-aid-nationalist-spokesman-says-paris-report-is.html | ALGERIAN DENIES RED AID; Nationalist Spokesman Says Paris Report Is Untrue | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dulles-cautious-on-moscows-plan-to-reduce-armies-he-welcomes.html | DULLES CAUTIOUS ON MOSCOW'S PLAN TO REDUCE ARMIES; He Welcomes Decision but Wonders About the Size of Russian Forces Now CITES INSPECTION NEED Says Eisenhower Proposal in Geneva Will Be Basis of U. S. Stand in U. N. DULLES HAILS CUT SLATED BY SOVIET | True | By Dana Adams SchmidtSpecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/excursion-boat-snags-on-sandbar-slips-free.html | Excursion Boat Snags On Sandbar, Slips Free | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/research-program-set-w-r-grace-davison-division-and-subsidiary-join.html | RESEARCH PROGRAM SET; W. R. Grace Davison Division and Subsidiary Join Efforts | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/s-e-c-challenges-two-stock-offers.html | S. E. C. CHALLENGES TWO STOCK OFFERS | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/baruch-is-visitor-at-theatre-hearing-criticizes-those-who-refuse.html | Baruch Is Visitor at Theatre Hearing; Criticizes Those Who Refuse Answers | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/burned-greek-girl-gets-1033.html | Burned Greek Girl Gets $1,033 | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/celanese-corp-elects-sales-officer-to-board.html | Celanese Corp. Elects Sales Officer to Board | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sultan-of-morocco-as-symbol.html | Sultan of Morocco as Symbol | True | ABDERRAHMAN B. ABDELALI. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/trial-in-washington.html | Trial in Washington | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/terms-set-in-bridge-sale.html | Terms Set in Bridge Sale | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/senator-to-urge-inquiry-in-boxing-potter-to-ask-investigation-of.html | SENATOR TO URGE INQUIRY IN BOXING; Potter to Ask Investigation of Charges Criminals Have Invaded Ring Sport | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/nehru-assails-portuguese.html | Nehru Assails Portuguese | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/lane-outpoints-khalfi.html | Lane Outpoints Khalfi | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/australians-capture-final-two-singles-to-sweep-davis-cup-match-with.html | Australians Capture Final Two Singles To Sweep Davis Cup Match With Italy | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/president-drives-to-ranch-to-fish-crosses-continental-divide-in.html | PRESIDENT DRIVES TO RANCH TO FISH; Crosses Continental Divide in Rain and Gets Rousing Welcome at Fraser | True | By Russell Bakerspecial To The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/i-gloria-rubin-married-wed-to-norman-mossesson-irl-ceremony-at-the.html | 'i GLORIA RUBIN MARRIED; Wed to Norman Mossesson-irl Ceremony at the Shelton | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/couple-to-enter-orders-french-marquis-and-wife-to-separate-after-35.html | COUPLE TO ENTER ORDERS; French Marquis and Wife to Separate After 35 Years | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/oconnor-opens-queens-office.html | O'Connor Opens Queens Office | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/walter-lawrence-edited-yale-alumni.html | WALTER LAWRENCE, EDITED YALE ALUMNI | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/3-boys-drowned-upstate.html | 3 Boys Drowned Upstate | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/building-in-bronx-sold-to-truckers-baldwin-transportation-co-buys.html | BUILDING IN BRONX SOLD TO TRUCKERS; Baldwin Transportation Co. Buys Garage-Type Structure From Carolyn Laundry | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/browders-son-in-college-post.html | Browder's Son in College Post | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/promotion-urged-to-boom-jewelry-head-of-trade-group-warns-that.html | PROMOTION URGED TO BOOM JEWELRY; Head of Trade Group Warns That Other Industries Are Fighting for Gift Market | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/wanted-more-information.html | WANTED: MORE INFORMATION | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/british-police-recover-arms-stolen-by-irish-in-raid-british-recover.html | British Police Recover Arms Stolen by Irish in Raid; BRITISH RECOVER IRISH ARMS CACHE | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/alexander-rochester-coach.html | Alexander Rochester Coach | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/yankees-overwhelm-red-sox-with-18hit-attack-7run-third-inning-marks.html | Yankees Overwhelm Red Sox With 18-Hit Attack;; 7-RUN THIRD INNING MARKS 13-6 GAME Larsen, Mound Victor, Drives Homer With 2 On for Yanks -- Mantle Clouts No. 30 | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/prices-of-cotton-turn-irregular-futures-6-points-up-to-5-off-at.html | PRICES OF COTTON TURN IRREGULAR; Futures 6 Points Up to 5 Off at Close, With Near Months Showing Most Strength | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/about-new-york-construction-force-to-be-guests-at-party-on-sand.html | About New York; Construction Force to Be Guests at Party on Sand Dredge After Engineering Coup | True | By Meyer Berger | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/4-more-witnesses-defy-house-group-on-links-to-reds-3-invoke-fifth.html | 4 MORE WITNESSES DEFY HOUSE GROUP ON LINKS TO REDS; 3 Invoke Fifth Amendment and Fourth Is Threatened With Contempt Action CLASHES MARK HEARING Walter Says Some Are Under Pressure From Communist Aides Not to Cooperate 4 MORE WITNESSES DEFY RED INQUIRY | True | By Milton Bracker | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/uffingham-b-morris-jr-banker-dies-i-philadelphia-attorney-was-coal.html | uffingham B. Morris Jr., Banker, Dies; I Philadelphia Attorney Was Coal Official| | | Special to The New York Times. ] | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/2-to-be-tried-in-symonds-death.html | 2 to Be Tried in Symonds Death | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/heads-leather-concern.html | Heads Leather Concern | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/stowaway-is-back-accuses-yale-man.html | STOWAWAY IS BACK; ACCUSES YALE MAN | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/elected-to-directorate-of-distillersseagrams.html | Elected to Directorate Of Distillers-Seagrams | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/14-die-in-iranian-train-crash.html | 14 Die in Iranian Train Crash | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/joseph-c-mcoy.html | JOSEPH C. M'.COY | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-borglum-is-dead-i-helpedi-widow-of-sculptor-life-write-story-of-his.html | MRS. BORGLUM IS DEAD; I Helpedi Widow of Sculptor Life Write Story of His | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/fluor-corp-units-to-merge.html | Fluor Corp. Units to Merge | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/state-department-hopes-to-publish-geneva-text.html | State Department Hopes To Publish Geneva Text | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/contract-awards-set-july-record.html | CONTRACT AWARDS SET JULY RECORD | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/taipei-premier-is-sure-of-u-s.html | Taipei Premier Is Sure of U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/red-chinese-say-raids-fail.html | Red Chinese Say Raids Fail | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/fast-tax-writeoffs.html | "FAST TAX WRITE-OFFS" | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/building-in-brooklyn-sold-by-chase-bank.html | Building in Brooklyn Sold by Chase Bank | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/bonn-recalls-envoy-from-us.html | Bonn Recalls Envoy From U.S. | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/two-teams-tied-for-bridge-lead-groups-led-by-schenken-and-stayman.html | TWO TEAMS TIED FOR BRIDGE LEAD; Groups Led by Schenken and Stayman Head Six Others in Masters Title Play | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/refiners-oil-corp.html | Refiners Oil Corp. | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/james-j-hatton.html | JAMES J. HATTON | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/state-youth-talks-set-commission-sponsors-parley-in-albany-on-oct-3.html | STATE YOUTH TALKS SET; Commission Sponsors Parley in Albany on Oct. 3 | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/safari-cloth-brings-style-to-outdoors.html | Safari Cloth Brings Style To Outdoors | True | By Nan Robertson | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/chrysler-planning-its-models-for-59.html | CHRYSLER PLANNING ITS MODELS FOR '59 | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/troth-announced-of-misi-williams-bqton-nurse-to-be-bride-of-lteut.html | TROTH ANNOUNCED OF MISI WILLIAMS; Bqton Nurse to Be Bride of LTeut. Richard P. Spencer, a Physician in Navy | True | Spetal to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mohawk-carpet-mills-halfyears-net-of-1116133-nearly-3-times.html | MOHAWK CARPET MILLS; Half-Year's Net of $1,116,133 Nearly 3 Times 1954 Level | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/jellyfish-sting-21-stray-from-southern-waters-attack-in-rockaways.html | JELLYFISH STING 21; Stray From Southern Waters, Attack in Rockaways | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/blood-gifts-for-today-four-mobile-units-will-collect-donations-in.html | BLOOD GIFTS FOR TODAY; Four Mobile Units Will Collect Donations in Manhattan | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/kimberlyclark-raises-profit-16-earnings-for-quarter-equal-76-cents.html | KIMBERLY-CLARK RAISES PROFIT 16%; Earnings for Quarter Equal 76 Cents a Share -- Other Company Reports | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/business-leases.html | BUSINESS LEASES | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/canadian-air-shifts-made.html | Canadian Air Shifts Made | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/harriman-dedicates-museum-of-racing-at-spa-traditions-of-sport-must.html | Harriman Dedicates Museum of Racing at Spa; Traditions of Sport Must Be Upheld, Governor Says Former Jockey Club Member Watches Saratoga Card | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/arlene-dahl-in-hospital.html | Arlene Dahl in Hospital | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dr-j-l-pool-divorced-wife-of-surgeon-here-gets-decree-in-nevada.html | DR. J. L. POOL DIVORCED; Wife of Surgeon Here Gets Decree in Nevada | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/college-fashions-aid-to-checkbook.html | College Fashions Aid to Checkbook | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/transport-news-and-notes-president-lines-is-supported-in-its-bid.html | Transport News and Notes; President Lines Is Supported in Its Bid for More Ports -- Seaboard Plans to Expand | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/eisenhower-asks-new-u-n-parley-on-atomic-energy-message-read-to.html | EISENHOWER ASKS NEW U. N. PARLEY ON ATOMIC ENERGY; Message Read to American Club in Geneva Hails the Present Conference EISENHOWER ASKS NEW ATOM TALKS | | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/a-a-u-track-set-tomorrow.html | A. A. U. Track Set Tomorrow | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/city-bus-convoys-laid-to-slowdowns-in-traffic.html | City Bus 'Convoys' Laid To Slowdowns in Traffic | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/fleet-of-147-sails-in-junior-regatta.html | FLEET OF 147 SAILS IN JUNIOR REGATTA | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/phillipsjones-corp-companies-issues-earning-figures.html | PHILLIPS-JONES CORP.; COMPANIES ISSUES EARNING FIGURES | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/pressed-metals-sale-ratified.html | Pressed Metals Sale Ratified | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/central-america-opens-talk-today-foreign-ministers-of-five-states.html | CENTRAL AMERICA OPENS TALK TODAY; Foreign Ministers of Five States Convene to Set Up Permanent Organization | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/skin-of-our-teeth-will-be-revived-for-a-short-run-at-the-anta.html | 'Skin of Our Teeth'; Will Be Revived for a Short Run at the ANTA Theatre | True | By Sam Zolotow | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/united-states-concern-to-build-mexicos-first-newsprint-mill-plant.html | United States Concern to Build Mexico's First Newsprint Mill; Plant Will Supply Half of the Nation's Needs -- A Second Similar One Studied MEXICO WILL GET NEWSPRINT MILL | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/indians-call-off-invasion.html | Indians Call Off Invasion | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/chilean-cabinet-completed.html | Chilean Cabinet Completed | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/main-break-floods-bmt-34-felled-by-pump-fumes-broken-main-floods.html | Main Break Floods B.M.T.; 34 Felled by Pump Fumes; Broken Main Floods Union Square B. M. T. Station Main Break Floods the B. M. T.; 34 Knocked Out by Pump Fumes | True | By Edmond J. Bartnett | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/1000-at-services-for-louis-sobels-rites-held-for-social-work.html | 1,000 AT SERVICES FOR LOUIS SOBELS; Rites Held for Social Work Executive and Wife -- Many Agencies Pay Tribute | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/play-to-aid-league-for-israel.html | Play to Aid League for Israel | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/senators-support-hoover.html | Senators Support Hoover | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/u-s-swim-team-beats-japanese-college-stars-capture-6-of-8-tests.html | U. S. SWIM TEAM BEATS JAPANESE; College Stars Capture 6 of 8 Tests, Winning 400-Meter Relay in 4:17.8 at Kochi | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/flying-orandmother-108.html | 'Flying Orandmother,' 108 | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/zulueta-wins-on-points-gains-unanimous-decision-in-fight-with.html | ZULUETA WINS ON POINTS; Gains Unanimous Decision in Fight With Flanagan | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/portugal-protests-riot-by-indians-in-bombay.html | Portugal Protests Riot By Indians in Bombay | True | | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/textile-workers-win-rise.html | Textile Workers Win Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/3-held-in-theft-of-black-olives-purchase-made-by-importer-includes.html | 3 HELD IN THEFT OF BLACK OLIVES; Purchase Made by Importer Includes Barrels Consigned to Him but Stolen on Dock | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/boy-scout-engineer-named.html | Boy Scout Engineer Named | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/police-shakeup-hits-coney-force-kennedy-transfers-23-men-4.html | POLICE SHAKE-UP HITS CONEY FORCE; Kennedy Transfers 23 Men -- 4 Officials Named for Inquiry Into Beach Staff | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/nehru-bids-un-give-asians-more-posts.html | NEHRU BIDS U.N. GIVE ASIANS MORE POSTS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/stricken-u-s-plane-saved.html | Stricken U. S. Plane Saved | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-bartol-beats-mrs-nesbitt-in-westchesterfairfield-final.html | Mrs. Bartol Beats Mrs. Nesbitt In Westchester-Fairfield Final | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/british-make-concession.html | British Make Concession | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/citizens-back-justices-civil-group-asks-wagner-to-act-on-delany-and.html | CITIZENS BACK JUSTICES; Civil Group Asks Wagner to Act on Delany and Mrs. Polier | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/cards-nip-braves-32-sarni-drives-in-winning-run-with-threebagger-in.html | CARDS NIP BRAVES, 3-2; Sarni Drives in Winning Run With Three-Bagger in 8th | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/death-claims-rise-for-life-concerns.html | DEATH CLAIMS RISE FOR LIFE CONCERNS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dean-is-elected-head-of-brown-u-dr-b-c-keeney-40-takes-over-as-12th.html | DEAN IS ELECTED HEAD OF BROWN U.; Dr. B. C. Keeney, 40, Takes Over as 12th President - Succeeds Wriston LAUDS HIS PREDECESSOR Special Panel Commends High Scholarship of the New Administrator | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/i-rev-dr-john-bethunf_i-i.html | I REV. DR. JOHN BETHUNF_I I | True | Special to Ţhe New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rev-dr-norman-levis.html | REV. DR. NORMAN LEVIS | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/georee-f-paddock.html | GEORжE F. PADDOCK | True | Special to The NEW YorkJTime | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/liberals-withdraw-slate-in-manhattan.html | LIBERALS WITHDRAW SLATE IN MANHATTAN | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/stenhousemuir-booters-win.html | Stenhousemuir Booters Win | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ootober-wedding-for-dalia-benary-art-student-here-is-engaged-to.html | OOTOBER WEDDING, FOR DALIA BENARY,; Art Student Here Is Engaged to Laurence C. Leeds Jr., a Graduate of Yale | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rare-treat-outruns-oddson-blue-banner-by-a-neck-in-feature-at.html | Rare Treat Outruns Odds-On Blue Banner by a Neck in Feature at Saratoga; MIKKONEN PILOTS WIDENER'S VICTOR Rare Treat Defeats Alabama Eligibles in Mile Event -Rikes Injured in Spill | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/m-p-to-be-challenged-defeated-midulster-candidate-to-seek-sinn.html | M. P. TO BE CHALLENGED; Defeated Mid-Ulster Candidate to Seek Sinn Feiner's Seat. | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/david-goldschmi-dr.html | DAVID GOLDSCHMI Dŕ | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/brain-activities-shown-by-atoms-russians-report-at-geneva-that.html | BRAIN ACTIVITIES SHOWN BY ATOMS; Russians Report at Geneva That Tracers Have Helped Expand Their Knowledge | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/track-to-new-span-to-get-trains-today.html | TRACK TO NEW SPAN TO GET TRAINS TODAY | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/byrne-captures-open-chess-lead-tops-brandts-for-undisputed.html | BYRNE CAPTURES OPEN CHESS LEAD; Tops Brandts for Undisputed Possession of First Place -- Reshevsky in Draw | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/phils-trounce-pirates-15hit-attack-at-pittsburgh-wins-for-wehmeier.html | PHILS TROUNCE PIRATES; 15-Hit Attack at Pittsburgh Wins for Wehmeier, 12-3 | True | | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/india-as-mediator-contribution-to-release-of-eleven-american-fliers.html | India as Mediator; Contribution to Release of Eleven American Fliers Is Stressed | True | N. S. CHALAPATI RAO. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/city-project-for-times-square.html | City Project for Times Square | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/kelly-kash.html | KELLY KASH | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/lawrence-j-lynch-investment-aide-60.html | LAWRENCE J. LYNCH, INVESTMENT AIDE, 60 | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dr-minnie-m-beebe.html | DR. MINNIE M. BEEBE | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/tension-in-argentina.html | TENSION IN ARGENTINA | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/shivers-critic-upheld-judge-bars-u-s-suspension-of-clerk-under.html | SHIVERS' CRITIC UPHELD; Judge Bars U. S. Suspension of Clerk Under Hatch Act | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/airline-slates-regular-stops.html | Airline Slates Regular Stops | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/general-aniline-film-earnings-nearly-tripled-sales-up-18-for.html | GENERAL ANILINE & FILM; Earnings Nearly Tripled, Sales Up 18% for January-June | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/japan-submits-draft.html | Japan Submits Draft | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/english-cricketers-lead-south-africa.html | ENGLISH CRICKETERS LEAD SOUTH AFRICA | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/colombian-censorship-scored.html | Colombian Censorship Scored | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dulles-insistent-on-korean-voting-declares-reds-must-accept-idea.html | DULLES INSISTENT ON KOREAN VOTING; Declares Reds Must Accept Idea Before Unity Talks -- Speaks of Truce Revision | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/fairchilds-manual-out.html | Fairchild's Manual Out | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/scientists-hail-satellite-plan-rocket-and-space-experts-see-it-as.html | SCIENTISTS HAIL SATELLITE PLAN; Rocket and Space Experts See It as One of Greatest Achievements of Man | True | By Robert K. Plumb | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/minors-officials-meet-today.html | Minors' Officials Meet Today | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/douglas-wins-russians-justice-is-subject-of-friendly-talk-on-soviet.html | DOUGLAS WINS RUSSIANS; Justice Is Subject of Friendly Talk on Soviet Radio | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/veterans-meet-today-5000-expected-at-convention-of-catholic.html | VETERANS MEET TODAY; 5,000 Expected at Convention of Catholic Organization | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/3-synods-join-luther-league.html | 3 Synods Join Luther League | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/museum-beckoning-to-young-explorers.html | Museum Beckoning To Young Explorers | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ted-bates-co-elects-new-chairman-of-board.html | Ted Bates & Co. Elects New Chairman of Board | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/u-n-to-cost-less-in-56-chief-says-hammarskjold-budget-sets-saving.html | U. N. TO COST LESS IN '56, CHIEF SAYS; Hammarskjold Budget Sets Saving at $685,800 -- Big Gain in Payroll Cut | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sedition-trial-figure-dies.html | Sedition Trial Figure Dies | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/one-way-only.html | ONE WAY ONLY! | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-allows-2000-to-vacation-abroad-soviet-to-permit-holidays.html | Soviet Allows 2,000 To Vacation Abroad; SOVIET TO PERMIT HOLIDAYS ABROAD | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ilivitsky-ahead-in-sweden.html | Ilivitsky Ahead in Sweden | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mayor-is-balked-on-neponsit-deal-estimate-board-foes-of-plan-to.html | MAYOR IS BALKED ON NEPONSIT DEAL; Estimate Board Foes of Plan to Make Hospital Site a Park Refuse to Yield | True | By Paul Crowell | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/new-skyscraper-set-for-park-ave-41story-office-on-site-of-the.html | NEW SKYSCRAPER SET FOR PARK AVE; 41-Story Office on Site of the Marguery Is Planned by Union Carbide The Marguery to Make Way for Union Carbide and Carbon's Offices NEW SKYSCRAPER SET FOR PARK AVE. | True | By John A. Bradley | 1983-09-06 | RE0000175038 | B00000548381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/merchant-canceled-philadelphia-official-advises-against.html | 'MERCHANT' CANCELED; Philadelphia Official Advises Against 'Controversial' Play | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/peiping-bids-anew-for-tokyo-links-says-hatoyama-rule-hedges-on.html | PEIPING BIDS ANEW FOR TOKYO LINKS; Says Hatoyama Rule Hedges on Issue -- Denies 44,000 Japanese Are Missing | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/yiddish-musical-opens-sept-26.html | Yiddish Musical Opens Sept. 26 | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dulles-deplores-china-talk-snag-is-frankly-disappointed-at-failure.html | DULLES DEPLORES CHINA TALK SNAG; Is 'Frankly Disappointed' at Failure to Effect Release of Detained U. S. Civilians | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/msgr-aloysius-quinlani.html | MSGR. ALOYSIUS QUINLANI | True | Specie,] to The New York Times, | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ijohn-a-6ade-80-architet-hert-former-naval-attache-die-mheld-medals.html | IJOHN A. 6ADE, 80, ARCHITE[T HER[; Former Naval Attache Die', mHeld Medals for Service dt Embassies in Europe | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/yugoslavs-map-soviet-trip.html | Yugoslavs Map Soviet Trip | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/nehru-for-nepalpeiping-ties.html | Nehru for Nepal-Peiping Ties | True | Special to The New York Times. | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/housing-planned-for-ventnor.html | Housing Planned for Ventnor | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/miss-elizabeth-g-peters-ls-betrothed-to-paul-a-callahan-harvard.html | Miss Elizabeth G. Peters. Is Betrothed To Paul A. Callahan, Harvard Alumnus | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-17 | 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/britain-to-talk-but-agrees-to-attend-wheat-parley-reserves-stand-on.html | BRITAIN TO TALK, BUT --; Agrees to Attend Wheat Parley -- Reserves Stand on Pact | True | | 1983-09-06 | RE0000175038 | B00000548381 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/imrs-a-w-kaffenburghi.html | IMRS. A. W. KAFFENBURGHI | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/j-crawford-stevens.html | J. CRAWFORD STEVENS | True | Specialto The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/yugoslav-to-visit-soviet.html | Yugoslav to Visit Soviet | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/west-palm-beach-site-sold.html | West Palm Beach Site Sold | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-mary-moonen-engaged-to-marry.html | MISS MARY MOONEN ENGAGED TO MARRY | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/virtues-of-air-conditioning.html | Virtues of Air Conditioning | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/time-marches-on-in-jersey.html | Time Marches On in Jersey | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/strike-paralyzes-calcutta.html | Strike Paralyzes Calcutta | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/yale-party-visits-two-more-lands-four-on-universitys-paper-give.html | YALE PARTY VISITS TWO MORE LANDS; Four on University's Paper Give Their Impressions of Auto Trip Through Iran ENTER A FAMED MOSQUE Expedition Upon Reaching Afghanistan Notes She Has Spirit All Her Own YALE PARTY VISITS TWO MORE LANDS | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/shifts-at-jerrold-electronics.html | Shifts at Jerrold Electronics | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/tokyopeiping-tie-appears-far-off-chiefs-statements-interpose.html | TOKYO-PEIPING TIE APPEARS FAR OFF; Chiefs' Statements Interpose Obstacles -- Japanese Aide Offers Arming Plan TOKYO-PEIPING TIE APPEARS FAR OFF | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/rabbi-alfred-h-kahn.html | RABBI ALFRED H. KAHN | True | Special to The lew York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/a-bird-flies-in-brooklyn.html | A Bird Flies in Brooklyn | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/queens-civic-group-belabored-by-moses.html | QUEENS CIVIC GROUP BELABORED BY MOSES | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/physicianto-wedi-bronxville-girli-david-bruns-girli-david-bruns-and-katherine.html | PHYSICIAN.TO WEDI BRONXVILLE GIRLI; DAvid Bruns AKatherine Shaughnessy Are Engaged --Nuptials on Aug. 27 | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/three-banks-merge-meadow-brook-oyster-bay-mineola-concerns-join.html | THREE BANKS MERGE; Meadow Brook, Oyster Bay, Mineola Concerns Join | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/two-share-lead-in-chess-tourney-byrne-sherwin-deadlocked-at-7-121.html | TWO SHARE LEAD IN CHESS TOURNEY; Byrne, Sherwin Deadlocked at 7 1/2-1 1/2 After 9 Rounds of U. S. Open on Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/brownell-exempted-subpoena-in-contempt-case-quashed-by-federal.html | BROWNELL EXEMPTED; Subpoena in Contempt Case Quashed by Federal Judge | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/shriner-to-star-in-tv-film-play-comedian-and-barbara-hale-will.html | SHRINER TO STAR IN TV FILM PLAY; Comedian and Barbara Hale Will Appear in 'Governor's Wife,' Series Opener | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/apartment-house-is-due-at-35th-st-15story-building-to-rise-on-3d.html | APARTMENT HOUSE IS DUE AT 35TH ST.; 15-Story Building to Rise on 3d Ave. Corner -- West End Ave. Structure Is Sold | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-walter-inquiry.html | THE WALTER INQUIRY | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/music-exchange-urged-khatchaturian-wants-to-hear-symphony-of-air-in.html | MUSIC EXCHANGE URGED; Khatchaturian Wants to Hear Symphony of Air in Moscow | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/wood-field-and-stream-private-fishing-lodge-tops-prize-list-in.html | Wood, Field and Stream; Private Fishing Lodge Tops Prize List in Vineyard Striped Bass Derby | True | By Raymond R. Campspecial To The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mcintire-to-advise-red-cross.html | McIntire to Advise Red Cross | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/bay-state-reports-93-new-polio-cases.html | BAY STATE REPORTS 93 NEW POLIO CASES | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/albany-post-road-to-be-rebuilt-in-croton-area-to-end-hazards.html | Albany Post Road to Be Rebuilt In Croton Area to End Hazards | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/school-construction-aid-naacp-amendment-to-allocate-federal-help.html | School Construction Aid; N.A.A.C.P. Amendment to Allocate Federal Help Called Wise Move | True | ALFRED BAKER LEWIS | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/oconnor-gets-top-voting-line.html | O'Connor Gets Top Voting Line | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/transport-news-and-notes-princess-margaret-to-name-new-liner.html | Transport News and Notes; Princess Margaret to Name New Liner - Luckenbach Wins Health Citation | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/misty-mom-triumphs-over-carry-the-news-in-diana-handicap-at.html | Misty Mom Triumphs Over Carry the News in Diana Handicap at Saratoga; OIL PAINTING IS 3D IN $23,400 STAKE Misty Mom, 21-20, First as Fitzsimmons Snaps String of Setbacks at Spa | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/enters-spray-gun-field-c-c-super-in-stock-deal-buys-power-products.html | ENTERS SPRAY GUN FIELD; C & C Super, in Stock Deal, Buys Power Products, Inc. BIG COAL CONCERN IN CHEMICAL FIELD | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/brookville-horse-show-set.html | Brookville Horse Show Set | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-plans-a-study-of-hurricane-havoc.html | U. S. PLANS A STUDY OF HURRICANE HAVOC | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/4-projects-voted-for-1700-families-city-developments-costing-25.html | 4 PROJECTS VOTED FOR 1,700 FAMILIES; City Developments, Costing 25 Million, Need Approval of Board of Estimate | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/text-of-report-to-defense-secretary-by-advisory-committee-on.html | Text of Report to Defense Secretary by Advisory Committee on Prisoners of War; Setting Up Code, Board Says No Captive 'Will Be Forgotten by the United States' | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/benson-has-no-plan-harriman-charges.html | BENSON HAS NO PLAN, HARRIMAN CHARGES | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-frank-e-hurley.html | MRS. FRANK E. HURLEY | True | Special to The New V0rk Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/philadelphia-leases-several-stores-taken-in-new-shopping-center.html | PHILADELPHIA LEASES; Several Stores Taken in New Shopping Center | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/john-b-chambers.html | JOHN B. CHAMBERS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/world-dairy-group-to-meet.html | World Dairy Group to Meet | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/service-rise-seen-for-great-lakes-freight-official-forecasts-15.html | SERVICE RISE SEEN FOR GREAT LAKES; Freight Official Forecasts 15 More Lines Will Run After Seaway Opens in 1959 | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/hearings-attacked-at-two-rallies-here.html | HEARINGS ATTACKED AT TWO RALLIES HERE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/joins-anpa-bureau-as-promotion-director.html | Joins A.N.P.A. Bureau As Promotion Director | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/big-coal-concern-in-chemical-field-reilly-tar-plant-is-bought-by.html | BIG COAL CONCERN IN CHEMICAL FIELD; Reilly Tar Plant Is Bought by Pittsburgh Consolidation for Expansion in Plastics | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/peace-plan-set-up-in-truck-industry-labormanagement-panel-to-handle.html | PEACE PLAN SET UP IN TRUCK INDUSTRY; Labor-Management Panel to Handle All Disputes in the Long-Haul Business | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/burke-takes-over-navy-command-burke-inducted-as-chief-of-navy.html | Burke Takes Over Navy Command; BURKE INDUCTED AS CHIEF OF NAVY | True | By the United Press. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/officer-is-fice-of-miss-mulleri-lteut-daniel-dugan-usa-will-marry.html | OFFICER IS FICE OF MISS MULLERI; LTeut. Daniel Dugan, U.S.A., '.Will Marry Connecticut Ex-Student in December | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/tennis-star-immigrating.html | Tennis Star Immigrating | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/garage-overlaid-by-park-sought-cashmore-and-wiley-propose-brooklyn.html | GARAGE OVERLAID BY PARK SOUGHT; Cashmore and Wiley Propose Brooklyn Facility Topped by 3.1-Acre Play Area WOULD BE FIRST IN CITY 2-Part Civic Center Project Asks 666 Cars Below Grade and 663 Above Near By | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/joins-nuclear-power-group.html | Joins Nuclear Power Group | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/povy-la-farge-engaoedi-i-daughter-of-author-will-bei-wad-to-john.html | POVY LA FARGE ENGAOEDI; I Daughter of Author Will Bei Wad to John Bigbee ] | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/atomic-safety-studied-geneva-confrees-discuss-ways-to-guard.html | ATOMIC SAFETY STUDIED; Geneva Confrees Discuss Ways to Guard Workers | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/state-spa-advisers-support-bond-issue.html | STATE SPA ADVISERS SUPPORT BOND ISSUE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/wider-style-base-in-blouses-urged-manufacturers-official-back-from.html | WIDER STYLE BASE IN BLOUSES URGED; Manufacturers Official Back From Europe With Plans to Coordinate Design | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/its-also-wednesday.html | It's Also Wednesday | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/a-t-t-fixes-3875-rate-on-record-debenture-offering-650000000.html | A. T. & T. Fixes 3.875% Rate On Record Debenture Offering; $650,000,000 Convertible Issue Will Mature in 12 Years – Rights Are Set at $100 Worth for 8 Shares Held | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/moroccan-ruler-balks-at-terms-sultans-demand-for-cabinet-of-own-men.html | MOROCCAN RULER BALKS AT TERMS; Sultan's Demand for Cabinet of Own Men, Not Coalition, Confuses French Plans | True | By Henry Giniger special To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/metro-will-film-anna-christine-studio-casts-ava-gardner-howard-keel.html | METRO WILL FILM 'ANNA CHRISTINE'; Studio Casts Ava Gardner, Howard Keel in Musical Remake of O'Neill Drama | True | By Thomas M. Pryor special To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nucleonics-consultant-for-brown-instruments.html | Nucleonics Consultant For Brown Instruments | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/10-men-fashioned-code-of-conduct-burgess-committee-obtained-widest.html | 10 MEN FASHIONED CODE OF CONDUCT; Burgess Committee Obtained Widest Advice on What Prisoner Should Say | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nantes-shipyards-shut-step-follows-pay-rise-won-by-riotous-french.html | NANTES SHIPYARDS SHUT; Step Follows Pay Rise Won by Riotous French Workers | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/glen-cove-man-picked-as-envoy-to-rumania.html | Glen Cove Man Picked As Envoy to Rumania | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gerosa-report-praised-commerce-group-hails-plea-for-conservative.html | GEROSA REPORT PRAISED; Commerce Group Hails Plea for Conservative Spending | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/y-m-c-a-action-urged-speakers-at-paris-meeting-stress-christian.html | Y. M. C. A. ACTION URGED; Speakers at Paris Meeting Stress Christian Aims | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-raphael-bride-of-a-british-captain.html | MISS RAPHAEL BRIDE[ OF A BRITISH CAPTAIN] | True | [ Special'to Wlle New York Tlm. ] | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/british-man-utility-posts.html | British Man Utility Posts | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/fans-are-frantic-over-game-shifts-let-jersey-get-team-of-its-own.html | FANS ARE FRANTIC OVER GAME SHIFTS; Let Jersey Get Team of Its Own and Leave Dodgers in Brooklyn Is Cry | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nickel-company-sets-new-marks-internationals-sales-net-at-peaks-in.html | NICKEL COMPANY SETS NEW MARKS; International's Sales, Net at Peaks in First Half and Second Quarter of 1955 COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/political-clash-in-philippines.html | Political Clash in Philippines | True | TEDDY DE NOLASCO | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/new-crossings-planned.html | New Crossings Planned | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/r-j-h-mfaddeh-jr-a-gottonbrokef-past-president-of-exchange-a.html | r. J. H. M'FADDEH JR. A GOTTONBROKEF; Past President of Exchange a Founder of Field Service in World War I, Dies | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/hoad-rosewall-head-australian-team-for-davis-cup-title-series-with.html | Hoad, Rosewall Head Australian Team For Davis Cup Title Series With U. S. | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lutheran-youths-elect-leader.html | Lutheran Youths Elect Leader | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/childrens-liberty-confuses-parents.html | Children's Liberty Confuses Parents | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/hall-denies-gop-split-discounts-confidential-report-of-connecticut.html | HALL DENIES G.O.P. SPLIT; Discounts 'Confidential' Report of Connecticut Dissension | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-envoy-entertains-czechs.html | U. S. Envoy Entertains Czechs | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/actor-once-a-red-accuses-8-others-5-assail-inquiry-george-hall.html | ACTOR, ONCE A RED, ACCUSES 8 OTHERS; 5 ASSAIL INQUIRY; George Hall Testifies He Was Member in 1946-47 -- Gave F. B. I. Data Last Year FIRST TO ADMIT STATUS Praised by Walter, Applauded at Hearing -- Echoed Party Group in Equity Votes ACTOR, ONCE A RED, ACCUSES 8 OTHERS | True | By Milton Bracker | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/head-of-new-affiliate-joins-board-of-vitro.html | Head of New Affiliate Joins Board of Vitro | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/field-named-for-war-hero.html | Field Named for War Hero | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/crime-fight-outlined-system-will-curb-syndicates-brownell-tells.html | CRIME FIGHT OUTLINED; System Will Curb Syndicates, Brownell Tells Prosecutors | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/business-loans-rise-204000000-all-districts-but-one-show-increase.html | BUSINESS LOANS RISE $204,000,000; All Districts but One Show Increase -- Gain Here Is Put at $80,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/locomotives-ordered-west-germany-will-build-176-of-431-for-indian.html | LOCOMOTIVES ORDERED; West Germany Will Build 176 of 431 for Indian Railways | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nelson-gutman.html | NELSON GUTMAN | True | Sctal to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/exauditor-sentenced-queens-man-gets-5-to-10-years-for-50000-bank.html | EX-AUDITOR SENTENCED; Queens Man Gets 5 to 10 Years for $50,000 Bank Theft | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/opera-bows-in-salzburg-irish-legend-by-werner-egk-german-composer.html | OPERA BOWS IN SALZBURG; 'Irish Legend,' by Werner Egk, German Composer, Hailed | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/peltzsemel.html | Peltz--Semel | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/singapore-crisis-eased-by-british-regime-head-gets-assurance-on.html | SINGAPORE CRISIS EASED BY BRITISH; Regime Head Gets Assurance on Ultimate Self-Rule and Charter Liberalization | True | By Tillman DurdinspecialTo the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/jersey-teller-seized-shortage-of-28500-in-bank-accounts-is-charged.html | JERSEY TELLER SEIZED; Shortage of $28,500 in Bank Accounts Is Charged | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/beetle-is-victor-in-junior-sailing-kraus-penguin-shows-way-wahini.html | BEETLE IS VICTOR IN JUNIOR SAILING; Kraus' Penguin Shows Way -- Wahini, Coquette First in Lightning Races | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/airline-prepares-show-plane-idea-trans-world-plan-would-bring.html | AIRLINE PREPARES 'SHOW PLANE' IDEA; Trans World Plan Would Bring Visitors to Theatre on 2 or 3-Day Stay | True | By Louis Calta | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/acfbrill-proposes-merger.html | ACF-Brill Proposes Merger | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/killed-by-subway-sergeant-32-was-headed-home-after-3-year-army.html | KILLED BY SUBWAY; Sergeant, 32, Was Headed Home After 3-Year Army Service | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/unity-tops-agenda-of-central-america.html | UNITY TOPS AGENDA OF CENTRAL AMERICA | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/boy-5-tells-of-locking-two-victims-in-icebox.html | Boy, 5, Tells of Locking Two Victims in Icebox | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/2-million-cheese-windfall-charged-in-price-supports-2000000.html | $2 Million Cheese Windfall Charged at Price Supports; $2,000,000 Windfall Is Charged In Cheese Price-Support Moves | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/john-m-minuse.html | JOHN M. MINUSE | True | .QCdal to The New York Tmes, | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/household-finance-corp.html | HOUSEHOLD FINANCE CORP. | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/to-add-to-park-areas-use-of-neponsit-beach-hospital-site-to.html | To Add to Park Areas; Use of neponsit Beach Hospital Site to Increase Facilities Is Urged | True | ALBERT C. PETITE | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/egyptians-cheered-by-cotton-outlook.html | EGYPTIANS CHEERED BY COTTON OUTLOOK | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/83d-veterans-to-meet.html | 83d Veterans to Meet | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/imrs-parker-handy-has-childi.html | iMrs. Parker Handy Has Childl | True | Special to The?New Yo.-k Times._ [ | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-sudan-comes-of-age.html | THE SUDAN COMES OF AGE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/new-developments-in-sewing-machines.html | New Developments In Sewing Machines | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/big-israeli-party-flouts-president-rightwing-herut-refuses-to-pay.html | BIG ISRAELI PARTY FLOUTS PRESIDENT; Right-Wing Herut Refuses to Pay Traditional Call -- Attacks Ruling Mapai | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gov-leader-assailed-georgia-officials-score-him-for-extradition.html | GOV. LEADER ASSAILED; Georgia Officials Score Him for Extradition Denial | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nehru-offers-compensation.html | Nehru Offers Compensation | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-n-chief-wants-atom-aides-kept-hammarskjold-will-request.html | U. N. CHIEF WANTS ATOM AIDES KEPT; Hammarskjold Will Request Governments to Lend Him Scientists as Advisers | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/theatre-the-skin-of-our-teeth-is-revived-wilders-play-of-1942.html | Theatre: 'The Skin of Our Teeth' Is Revived; Wilder's Play of 1942 Staged at ANTA | True | By Brooks Atkinson | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/screen-ulysses-wanders-into-globe-kirk-douglas-portrays-bewhiskered.html | Screen: 'Ulysses' Wanders Into Globe; Kirk Douglas Portrays Bewhiskered Hero Silvana Mangano Both Circe and Penelope | True | By Bosley Crowther | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/redskins-check-rams-77935-fans-see-lebaron-star-in-pro-football.html | REDSKINS CHECK RAMS; 77,935 Fans See LeBaron Star in Pro Football Exhibition | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/city-officials-to-help-dodgers-get-new-stadium-and-stay-here-dodger.html | City Officials to Help Dodgers Get New Stadium and Stay Here; DODGER PROPOSAL PROVOKES ACTION | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrmahon-wins-fight-over-pier-discharge.html | M'MAHON WINS FIGHT OVER PIER DISCHARGE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/arabian-nights-closes-sept-5.html | 'Arabian Nights' Closes Sept. 5 | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-housewife-vs-the-homemaker-dim-view-is-taken-of-british-report.html | The 'Housewife' vs. the 'Homemaker'? Dim View Is Taken of British Report | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/union-carbide-stays.html | UNION CARBIDE STAYS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-bvrkard____-troth-i-marymount-alumna-will-bei-wed-to-donald.html | MISS BVRKARD'____ TROTH I; Marymount Alumna Will Bel Wed to Donald Persing.l | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/appointed-by-a-t-t-as-its-general-counsel.html | Appointed by A. T. & T. As Its General Counsel | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/moves-irregular-in-commodities-cocoa-wool-copper-rise-zinc-declines.html | MOVES IRREGULAR IN COMMODITIES; Cocoa, Wool, Copper Rise -- Zinc Declines -- Coffee and Sugar Mixed | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/tour-in-canada-outlined.html | Tour in Canada Outlined | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/blood-donations-today-federal-hall-to-be-scene-of-downtown.html | BLOOD DONATIONS TODAY; Federal Hall to Be Scene of Downtown Contributions | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-steel-raises-plate-prices.html | U. S. Steel Raises Plate Prices | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/jewelry-markups-said-to-need-review.html | JEWELRY MARK-UPS SAID TO NEED REVIEW | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/robert-dowlings-entertain.html | Robert Dowlings Entertain | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/emerson-lowering-conditioner-prices.html | EMERSON LOWERING CONDITIONER PRICES | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/plastics-company-takes-newark-lease.html | PLASTICS COMPANY TAKES NEWARK LEASE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-hoffman-on-2-basis.html | U. S. Hoffman on $2 Basis | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/niarchos-to-pay-more-in-u-s-suit-revised-settlement-calls-for-extra.html | NIARCHOS TO PAY MORE IN U. S. SUIT; Revised Settlement Calls for Extra 4 Million and Trade for 2 New Tankers | True | Special To The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/quakers-opposition-to-war.html | Quakers' Opposition to War | True | JAMES B. OSGOOD | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lawrence-lee-marries-weds-mrs-louise-g-harrison-in-leesburg-va.html | LAWRENCE LEE MARRIES; Weds Mrs. Louise G. Harrison in Leesburg, Va., Ceremony | True | Spe?lal to Tile New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/freight-car-orders-up-backlog-on-aug1-was-42888-three-times-that-of.html | FREIGHT CAR ORDERS UP; Backlog on Aug1 Was 42,888, Three Times That of 1954 | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/power-output-eases-dip-from-peak-leaves-total-193-above-year-ago.html | POWER OUTPUT EASES; Dip From Peak Leaves Total 19.3% Above Year Ago | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/oil-hunt-in-florida-under-state-study.html | OIL HUNT IN FLORIDA UNDER STATE STUDY | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nehru-faces-test-in-goa-issue-indian-anger-over-deaths-rises.html | Nehru Faces Test in Goa Issue; Indian Anger Over Deaths Rises; Political Foes Seek to Exploit Desire for Direct Action -- Prime Minister Condemns Anti-Portuguese Riots | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/2-revolutionists-leave-cuba.html | 2 Revolutionists Leave Cuba | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/laws-of-warfare-value-of-geneva-conventions-is-upheld-revision.html | Laws of Warfare; Value of Geneva Conventions Is Upheld, Revision Questioned | True | R. R. BAXTER | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/louisiana-outlet-sold-national-department-stores-acts-to-cut-loss.html | LOUISIANA OUTLET SOLD; National Department Stores Acts to Cut Loss Operations | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/electric-clock-for-tv.html | Electric Clock for TV | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/jewish-appeal-backed-israeli-rabbi-asks-support-of-drive-for.html | JEWISH APPEAL BACKED; Israeli Rabbi Asks Support of Drive for Children | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/southampton-day-will-aid-the-blind.html | SOUTHAMPTON DAY WILL AID THE BLIND | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/to-cheer-mental-patients.html | TO Cheer Mental Patients | True | IRVING HEITNER | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/police-inspector-shuns-coney-post-assigned-after-morals-case.html | POLICE INSPECTOR SHUNS CONEY POST; Assigned After Morals Case Shake-Up, T. F. Patton Puts In for Retirement | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/shellay-winters-father-dic.html | Shellay Winters' Father Dic | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mr-eisenhower-on-teachers.html | MR. EISENHOWER ON TEACHERS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/killed-in-jet-crash-long-island-flier-a-victim-near-base-in-texas.html | KILLED IN JET CRASH; Long Island Flier a Victim Near Base in Texas | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/south-korea-to-get-schools.html | South Korea to Get Schools | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/p-r-mallory-to-split-3for2-distribution-ordered-dividend-to-be.html | P. R. MALLORY TO SPLIT; 3-for-2 Distribution Ordered -- Dividend to Be Raised a Bit | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gulick-going-to-europe-city-administrator-slated-to-attend-two.html | GULICK GOING TO EUROPE; City Administrator Slated to Attend Two Conferences | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/panama-treaty-signed-eisenhower-puts-new-compact-on-canal-zone-in.html | PANAMA TREATY SIGNED; Eisenhower Puts New Compact on Canal Zone in Effect | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lehigh-to-prepay-89-bonds.html | Lehigh to Prepay '89 Bonds | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/hosiery-mill-to-close-nomend-to-be-4th-to-abandon-philadelphia-in.html | HOSIERY MILL TO CLOSE; Nomend to Be 4th to Abandon Philadelphia in Year | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/diane-loses-force-threat-to-city-past-diane-weakens-city-peril-past.html | Diane Loses Force; Threat to City Past; DIANE WEAKENS, CITY PERIL PAST | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/good-news-for-chile-anaconda-announcement-spells-35200000-rise-in.html | GOOD NEWS FOR CHILE; Anaconda Announcement Spells $35,200,000 Rise in Income | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/utilitys-stock-is-offered.html | Utility's Stock Is Offered | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-lee-accuses-red-inquiry-aide.html | MISS LEE ACCUSES RED INQUIRY AIDE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/shop-clause-upheld-indiana-judge-rules-in-favor-of-u-a-w-g-m.html | SHOP CLAUSE UPHELD; Indiana Judge Rules in Favor of U. A. W.-G. M. Contract | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/if-g-is-fail-to-escape-try-again-theyre-told.html | If G. I.'s Fail to Escape, Try Again, They're Told | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-officer-injured-by-korean-rioters.html | U. S. OFFICER INJURED BY KOREAN RIOTERS | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/atom-power-need-in-europe-to-rise-study-shows-many-lands-will.html | ATOM POWER NEED IN EUROPE TO RISE; Study Shows Many Lands Will Exhaust Sources of Energy in Few Decades | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/ussery-rides-lincoln-triple.html | Ussery Rides Lincoln Triple | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/priests-return-demanded.html | Priests' Return Demanded | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/red-korea-reported-downing-u-s-plane.html | RED KOREA REPORTED DOWNING U. S. PLANE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-harry-p-wesley.html | MRS. HARRY P. WESLEY | True | Sl'clal to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-eva-l-cleveland.html | MISS EVA L. CLEVELAND | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/pirates-16-blows-subdue-phils-64-face-notches-third-victory-gets.html | PIRATES' 16 BLOWS SUBDUE PHILS, 6-4; Face Notches Third Victory, Gets Run-Scoring Single -- Ashburn Is Injured | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/film-code-shift-asked-schwartz-calls-for-change-in-light-of.html | FILM CODE SHIFT ASKED; Schwartz Calls for Change in Light of Progress | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-buys-grain-bins-storage-facilities-for-corn-will-cost-10300000.html | U. S. BUYS GRAIN BINS; Storage Facilities for Corn Will Cost $10,300,000 | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/fruitflavored-sherbets-make-light-of-dessert-courses-hand-cranking.html | Fruit-Flavored Sherbets Make Light of Dessert Courses; Hand - Cranking Is No Longer Needed for Firm Dish | | By Ruth P. Casa-Emellos | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gasoline-stocks-off-fuel-oils-up-imports-domestic-output-and.html | GASOLINE STOCKS OFF, FUEL OILS UP; Imports, Domestic Output and Refining of Crude All Show Gains for Week | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/michael-feiring.html | MICHAEL FEIRING | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/multipurpose-fan.html | Multi-Purpose Fan | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/shotguns-break-up-riot-in-penitentiary.html | SHOTGUNS BREAK UP RIOT IN PENITENTIARY | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nea-aide-disputes-critics-of-report.html | N.E.A. AIDE DISPUTES CRITICS OF REPORT | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/new-code-orders-pows-to-resist-in-brainwashing-all-data-limited.html | NEW CODE ORDERS P.O.W.'S TO RESIST IN 'BRAINWASHING'; ALL DATA LIMITED Captive to Give Name, Rank, Number, Age -- Mercy for Tortured NEW CODE SET UP TO GUIDE P. O. W.'S | True | By Anthony Levierospecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/recall-has-been-demanded.html | Recall Has Been Demanded | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-brough-and-mrs-du-pont-advance-in-national-doubles-tournament.html | Miss Brough and Mrs. du Pont Advance in National Doubles Tournament; RAIN INTERUPTS BROOKLINE TESTS Only One Match Completed -- Italians Rate Australians Favorites in Cup Play | True | By Allis0n Danzigspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/herbert-fren-metallurgisti-62-executive-of-international-nickel-co.html | HERBERT. FREN, METALLURGIST, i 62; Executive of International Nickel Co, DieswAuthor of Two Books in Field | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/bail-jumper-returned-gunman-seized-in-philadelphia-to-be-arraigned.html | BAIL JUMPER RETURNED; Gunman Seized in Philadelphia to Be Arraigned Today | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/recitals-in-yiddish-offered-in-moscow.html | RECITALS IN YIDDISH OFFERED IN MOSCOW | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/14000000-loan-to-iran-approved-exportimport-bank-credit-will-go-for.html | $14,000,000 LOAN TO IRAN APPROVED; Export-Import Bank Credit Will Go for Rail Equipment -- Others Authorized $14,000,000 LOAN TO IRAN APPROVED | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mental-aid-gains-by-v-a-depicted-new-methods-and-drugs-will-help-4.html | MENTAL AID GAINS BY V. A. DEPICTED; New Methods and Drugs Will Help 4 of 5 Patients Quit Hospital, Veterans Hear | True | By Seth S. Kingspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/raymond-d-smith.html | RAYMOND D. SMITH | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/chou-urges-close-ties.html | Chou Urges Close Ties | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/r-james-momrr-sg-a-baker-on-cosr.html | r JAMeS Momrr, sg, ' A BAKER ON COSr' | True | Speciali 1 to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/satterfield-wins-bout-with-valdes-floors-cuban-in-10th-round-and.html | SATTERFIELD WINS BOUT WITH VALDES; Floors Cuban in 10th Round and Captures Unanimous Verdict at Chicago | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-clerics-report-freedom-in-soviet.html | U. S. CLERICS REPORT FREEDOM IN SOVIET | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/californians-polo-victors.html | Californians Polo Victors | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/report-criticizes-titanium-program.html | REPORT CRITICIZES TITANIUM PROGRAM | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/support-for-diem-in-vietnam-found-duke-returning-relief-aide-says.html | SUPPORT FOR DIEM IN VIETNAM FOUND; Duke, Returning Relief Aide, Says Premier Has Deflated the Rads' Propaganda | True | By Kathleen McLaughlin | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/spellman-tells-of-peron-rioting-back-from-tour-he-declares-attacks.html | SPELLMAN TELLS OF PERON RIOTING; Back From Tour, He Declares Attacks on Church Were 'Definitely Organized' | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/russians-enjoy-burbank-garden-touring-unit-on-coast-pays-homage-to.html | RUSSIANS ENJOY BURBANK GARDEN; Touring Unit, on Coast, Pays Homage to Plant Scientist -- Gives Widow Gift | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/second-cadets-career-blocked-by-risk-check-involving-mother-coast.html | Second Cadet's Career Blocked By 'Risk' Check Involving Mother; Coast Guard Stays Ensign's Stripes for Honor Student Pending Security Inquiry | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-aid-official-resigns.html | U. S. Aid Official Resigns | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/history-relates-p-o-ws-hard-lot-since-bible-days-prisoners-have.html | HISTORY RELATES P. O. W'S HARD LOT; Since Bible Days Prisoners Have Suffered and Died in Enemy's Hands | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/dutch-denounced-at-jakarta-fete-president-says-indonesia-must-press.html | DUTCH DENOUNCED AT JAKARTA FETE; President Says Indonesia Must Press Liberation of Netherlands New Guinea | True | By Robert Alderspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lovelgreifer.html | Love!l--Greifer | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/braves-homers-win-pafko-mathews-and-crandall-connect-as-cards-bow.html | BRAVES' HOMERS WIN; Pafko, Mathews and Crandall Connect as Cards Bow, 11-4 | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/hubert-l-mihic.html | HUBERT L. MIHIC | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/marian-anderson-to-get-award.html | Marian Anderson to Get Award | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/trades-involve-bronx-buildings-apartment-house-on-west-tremont-ave.html | TRADES INVOLVE BRONX BUILDINGS; Apartment House on West Tremont Ave. in Quick Deal -- Riverdale Dwellings Sold | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/p-s-c-to-review-citys-phone-plea.html | P. S. C. TO REVIEW CITY'S PHONE PLEA | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/alcoa-to-make-more-foil.html | Alcoa to Make More Foil | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/seoul-curbs-travel-bans-visits-to-japan-as-relations-worsen.html | SEOUL CURBS TRAVEL; Bans Visits to Japan as Relations Worsen | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/body-of-fisherman-is-found.html | Body of Fisherman Is Found | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/child-to-mrs-m-goodman-jr.html | Child to Mrs. M. Goodman Jr,I | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/canal-shipping-ahead-of-54.html | Canal Shipping Ahead of '54 | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/joins-guaranty-trust-co.html | Joins Guaranty Trust Co. | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-livingston-rewed-the-former-jeanett-morrison-married-to-elwell.html | MRS. LIVINGSTON 'REWED; The Former Jeanett Morrison Married to Elwell Palmer | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/office-for-social-security.html | Office for Social Security | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/n-e-a-is-assailed-by-teacher-union-convention-charges-national.html | N. E. A. IS ASSAILED BY TEACHER UNION; Convention Charges National Association Is Dominated by School Administrators | True | By Gene Currivanspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/soldier-dies-in-auto-crash.html | Soldier Dies in Auto Crash | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/police-surgeon-to-retire.html | Police Surgeon to Retire | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/barbarism-in-hungary.html | BARBARISM IN HUNGARY | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-radiation-problem.html | THE RADIATION PROBLEM | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-women-are-polled.html | The Women Are Polled | True | By Cynthia Kellogg | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/schenectady-wins-nohitter.html | Schenectady Wins No-Hitter | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/sports-of-the-times-men-in-motion.html | Sports of The Times; Men in Motion | True | By Arthur Daley | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nashua-works-out-in-mud-to-cheers-of-spa-fans-trainer-finds-colt.html | Nashua Works Out in Mud to Cheers of Spa Fans; Trainer Finds Colt Sharp for Aug. 31 Test With Swaps | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/t-v-a-says-it-spent-84411261-in-a-year.html | T. V. A. SAYS IT SPENT $84,411,261 IN A YEAR | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/cited-by-odd-fellows-dr-e-f-cannon-gets-2500-award-of-health-fund.html | CITED BY ODD FELLOWS; Dr. E. F. Cannon Gets $2,500 Award of Health Fund | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/all-grains-down-as-longs-unload-september-deliveries-sold-heavily.html | ALL GRAINS DOWN AS LONGS UNLOAD; September Deliveries Sold Heavily -- Wheat Declines 1 5/8 to 3 1/8c a Bushel | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/cashin-appointed-u-s-judge-here-kingston-jurist-once-head-of.html | CASHIN APPOINTED U. S. JUDGE HERE; Kingston Jurist, Once Head of Prohibition Bureau, Gets Kaufman Post | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/earlier-remarks-recalled.html | Earlier Remarks Recalled | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/2730-of-7190-americans-died-in-captivity-during-korean-war-2-730.html | 2,730 of 7,190 Americans Died In Captivity During Korean War; 2, 730 KOREA G. I.'S DIED AS CAPTIVES | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/virgin-islands-governor-quits-his-policies-had-been-attacked.html | Virgin Islands Governor Quits; His Policies Had Been Attacked | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/pollen-count.html | Pollen Count | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/polish-mariners-fight-cwilinski-exmaster-of-liner-batory-accused-of.html | POLISH MARINERS FIGHT CWILINSKI; Ex-Master of Liner Batory Accused of Using Officers' Group to Build Up Line | True | By Jacques Nevard | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/stocks-in-london-continue-decline-lack-of-incentive-is-blamed.html | STOCKS IN LONDON CONTINUE DECLINE; Lack of Incentive Is Blamed -- Interest Wanes in Atom Power Plant Shares | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/scores-guilt-by-heredity.html | Scores 'Guilt by Heredity' | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/coward-to-open-bronx-store.html | Coward to Open Bronx Store | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/new-attack-made-on-hoover-group-democrats-again-assail-its-reports.html | NEW ATTACK MADE ON HOOVER GROUP; Democrats Again Assail Its Reports -- Citizens Unit Supports Ex-President | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/sifford-cards-63-on-toronto-links-philadelphian-takes-stroke-lead.html | SIFFORD CARDS 63 ON TORONTO LINKS; Philadelphian Takes Stroke Lead Over Arnold Palmer in Canadian Open Event | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/catholic-priests-accused.html | Catholic Priests Accused | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/cubs-down-redlegs-32-sauers-two-home-runs-lift-chicagoans-to-5th.html | CUBS DOWN REDLEGS, 3-2; Sauer's Two Home Runs Lift Chicagoans to 5th Place | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/child-welfare-plan-for-americas-set.html | CHILD WELFARE PLAN FOR AMERICAS SET | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-n-aid-on-paper-asked-hammarskjold-urged-to-seek-reopening-of.html | U. N. AID ON PAPER ASKED; Hammarskjold Urged to Seek Reopening of Colombia Plant | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/congressmen-see-pope-members-of-atom-energy-unit-have-private.html | CONGRESSMEN SEE POPE; Members of Atom Energy Unit Have Private Audience | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/eisenhower-pen-activates-code-he-signs-executive-order-in-midst-of.html | EISENHOWER PEN ACTIVATES CODE; He Signs Executive Order in Midst of Fishing and Painting in Rockies | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/england-is-victor-in-cricket-series-beats-south-african-squad-by-92.html | ENGLAND IS VICTOR IN CRICKET SERIES; Beats South African Squad by 92 Runs to Gain 3-2 Triumph in Test | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-grace-e-smith.html | MISS GRACE E. SMITH | True | Special to The New York Times, | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/four-amendments-to-constitution-cited-by-balky-witnesses-at-hearing.html | Four Amendments to Constitution Cited By Balky Witnesses at Hearing on Reds | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lester-m-friedman-lawyer-and-c-p-a.html | LESTER M. FRIEDMAN, LAWYER AND C. P. A. | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/new-method-treats-lowmanganese-ore.html | NEW METHOD TREATS LOW-MANGANESE ORE | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/brain-to-run-big-power-system-robot-will-replace-human-controls-at.html | 'Brain' to Run Big Power System; Robot Will Replace Human Controls at Ohio Edison | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/braves-lose-conley-recurrence-of-injury-likely-to-bench-him-for.html | BRAVES LOSE CONLEY; Recurrence of Injury Likely to Bench Him for Season | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/red-sox-snap-yankees-winning-string-at-7-delocks-5hitter-tops.html | Red Sox Snap Yankees' Winning String at 7;; DELOCK'S 5-HITTER TOPS BOMBERS, 7-1 Turley Routed in 5-Run 6th -- Boston Cuts Yank Lead Over White Sox to Game | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/con-ed-to-expand-on-staten-island-plant-probably-would-serve-part.html | CON ED TO EXPAND ON STATEN ISLAND; Plant Probably Would Serve Part of Brooklyn, Too -- No Equity Financing Is Seen | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/insurance-company-in-randall-building.html | INSURANCE COMPANY IN RANDALL BUILDING | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gets-merritt-chapman-posts.html | Gets Merritt-Chapman Posts | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/ichild-to-victor-salvatores-jr.html | IChild to Victor Salvatores Jr. | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/albert-b-abrams.html | ALBERT B. ABRAMS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/modern-state-penal-code-urged-as-best-weapon-against-crime.html | Modern State Penal Code Urged As Best Weapon Against Crime | True | By Edward Hudsonspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/soviet-tourists-invited-by-quakers-to-see-u-s.html | Soviet Tourists Invited By Quakers to See U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/charles-irrgang-sr.html | CHARLES IRRGANG SR. | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/excirous-man-dies-at-105.html | Ex-Cirous Man Dies at 105 | True | : Specie! to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/tigers-turn-back-indians-95-with-birrer-starring-in-relief.html | Tigers Turn Back Indians, 9-5, With Birrer Starring in Relief | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/otto-walter.html | OTTO WALTER | True | 9claJ to The New Np' lmas. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/frozen-food-sales-exceed-predictions.html | FROZEN FOOD SALES EXCEED PREDICTIONS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/to-head-stern-branch-assistant-controller-is-made-great-neck-l-i.html | TO HEAD STERN BRANCH; Assistant Controller Is Made Great Neck, L. I., Manager | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mutual-extends-pact-to-winchell-contract-for-commentator-to-appear.html | MUTUAL EXTENDS PACT TO WINCHELL; Contract for Commentator to Appear Only on Radio Awaits His Signature | True | By Val Adams | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/b-o-net-rises-sharply.html | B. & O. Net Rises Sharply | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/turks-best-in-resisting-korean-brainwashing.html | Turks 'Best' in Resisting Korean 'Brainwashing' | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/oklahoma-party-here-they-come-for-song-fest-as-part-of-citys-summer.html | OKLAHOMA PARTY HERE; They Come for Song Fest as Part of City's Summer Festival | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/alberta-coodlovt-clubwoman-here-ii.html | ALBeRta COODLOVt; CLUBWOMAN HERE, II | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/swank-store-opens-floor-to-the-young.html | Swank Store Opens Floor To the Young | True | By Nan Robertson | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/giants-defeat-dodgers-again-monzant-victor-over-brooks-51-pitches.html | Giants Defeat Dodgers Again; MONZANT VICTOR OVER BROOKS, 5-1 Pitches His First Complete Contest in Majors -- Mays Paces Giants' Attack | True | By Louis Effrat | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mine-welfare-fund-up-tops-100000000-despite-drop-in-royalties.html | MINE WELFARE FUND UP; Tops $100,000,000 Despite Drop in Royalties | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/10000000-to-expand-americanmarietta-to-build-up-facilities.html | $10,000,000 TO EXPAND; American-Marietta to Build Up Facilities, Diversify Further | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/president-defended-capehart-scores-criticisms-of-eisenhower.html | PRESIDENT DEFENDED; Capehart Scores Criticisms of Eisenhower Vacations | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/templars-session-to-open-saturday.html | TEMPLARS SESSION TO OPEN SATURDAY | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/greyhound-corporation.html | GREYHOUND CORPORATION | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/jets-set-flight-record-time-distance-marks-broken-by-fighter-planes.html | JETS SET FLIGHT RECORD; Time, Distance Marks Broken by Fighter Planes | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/antiperon-rally-crushed-by-force-scores-arrested-sporadic-fights.html | ANTI-PERON RALLY CRUSHED BY FORCE; SCORES ARRESTED; Sporadic Fights 'Continue -- Spellman Says the People Lay Outrages to Peron ANTI-PERON RALLY CRUSHED BY FORCE | True | By Edward A. Marrowspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/to-curb-horn-blowing.html | TO Curb Horn Blowing | True | JOSEPH LITWINS | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/714-of-marriages-found-to-be-happy.html | 71.4% of Marriages Found to Be Happy | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/strike-accord-hinted-basis-for-settlement-noted-in-3day-k-of-c.html | STRIKE ACCORD HINTED; Basis for Settlement Noted in 3-Day K. of C. Tie-Up | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gallagher-cited-as-a-food-gouger-former-prisoners-in-korea-accuse.html | GALLAGHER CITED AS A FOOD GOUGER; Former Prisoners in Korea Accuse Him of Brutality -- Trial Nearing Close GALLAGHER CITED AS A FOOD GOUGER | True | By Arthur J. Olsen | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/jersey-racketeer-deported.html | Jersey Racketeer Deported | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/siberian-crop-seen.html | Siberian Crop Seen | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lowell-calvert-film-sales-aide-eastern-representative-fori-howard.html | LOWELL CALVERT, FILM SALES AIDE; Eastern Representative forl Howard Hughes Dies at 63 ] Joined Industry in 1907 | True | I Special to qhe New York Ttme. ! | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/two-share-golf-lead-mrs-sayre-mrs-cukierski-card-82s-at-sands-point.html | TWO SHARE GOLF LEAD; Mrs. Sayre, Mrs. Cukierski Card 82's at Sands Point | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lasthour-rally-steadies-market-in-reversal-of-trend-since-monday.html | LAST-HOUR RALLY STEADIES MARKET; In Reversal of Trend Since Monday, Rails Are Firm as Coppers Weaken INDEX OFF 0.04 TO 303.38 457 Issues Dip, 398 Rise -- Curtiss-Wright in Demand -- Boeing Up 3 Points LAST-HOUR RALLY STEADIES MARKET | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/patrigia-a-kopf-engaged-to-wed-alumna-of-wellesley-will-be-bride-of.html | PATRIGIA A. KOPF ENGAGED TO WED ;| Alumna of Wellesley Will Be Bride of Patrick Matthew Colagiuri, Student in Italy | True | Speciad to The New York Timel. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/stowaway-tells-how-he-got-food-lived-on-handouts-of-tea-cakes.html | STOWAWAY TELLS HOW HE GOT FOOD; Lived on Handouts of Tea, Cakes, Bouillon and Snacks on the Queen Elizabeth | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/hunt-for-irish-pushed-eight-men-still-being-sought-for-saturday.html | HUNT FOR IRISH PUSHED; Eight Men Still Being Sought for Saturday Arms Raid | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/cotton-is-mixed-far-options-soft-trading-holds-in-a-narrow-range.html | COTTON IS MIXED; FAR OPTIONS SOFT; Trading Holds in a Narrow Range All Day, With Close 3 Points Up to 8 Down | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/grandvals-position.html | Grandval's Position | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/colonial-trust-company-elects-a-new-director.html | Colonial Trust Company Elects a New Director | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/80000000-credit-for-mack-trucks-3year-agreement-arranged-with-48.html | $80,000,000 CREDIT FOR MACK TRUCKS; 3-Year Agreement Arranged With 48 Banks to Finance Sales Transactions $80,000,000 CREDIT FOR MACK TRUCKS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/albany-man-in-education-post.html | Albany Man in Education Post | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lagardedarmstadter.html | Lagarde--Darmstadter | True | Special to The New York Tim.-. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/althea-gibson-reaches-tennis-quarterfinals.html | Althea Gibson Reaches Tennis Quarter-Finals | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/british-open-arms-talk-commonwealth-military-chiefs-confer-at-staff.html | BRITISH OPEN ARMS TALK; Commonwealth Military Chiefs Confer at Staff College | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-untermeyer-wins-century-golfer-cards-78-for-low-gross-at-round.html | MRS. UNTERMEYER WINS; Century Golfer Cards 78 for Low Gross at Round Hill | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/argentina-expels-family.html | Argentina Expels Family | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/top-soviet-leaders-now-on-vacation.html | TOP SOVIET LEADERS NOW ON VACATION | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/atom-scientists-share-vital-data-at-geneva-parley-end-secrecy-on.html | ATOM SCIENTISTS SHARE VITAL DATA AT GENEVA PARLEY; End Secrecy on How Neutron Creates More Fuel Than Nuclear Plant Burns ATOM SCIENTISTS SHARE VITAL DATA | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mozart-concert-at-ellenville.html | Mozart Concert at Ellenville | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/us-completes-bonn-act-president-signs-last-papers-on-granting.html | U.S. COMPLETES BONN ACT; President Signs Last Papers on Granting Sovereignty | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/2-top-australian-concerns-gem-unit-and-broken-hill-report-tiptop.html | 2 Top Australian Concerns -- G. M. Unit And Broken Hill -- Report Tiptop Year | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gene-jester-wins-pace-at-yonkers-65-choice-scores-by-length-over.html | GENE JESTER WINS PACE AT YONKERS; 6-5 Choice Scores by Length Over Master Fingo -- Quick Chief in Futurity Field | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/holeproof-is-sold-to-julius-kayser-latter-to-become-largest.html | HOLEPROOF IS SOLD TO JULIUS KAYSER; Latter to Become Largest Manufacturer of Women's Lingerie, Accessories $13,000,000 IS INVOLVED Chairman Estimates Volume of Combined Sales Will Be $85,000,000 a Year HOLEPROOF SOLD TO JULIUS KAYSER | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/easterners-win-u-s-bridge-title-staymans-group-triumphs-in-masters.html | EASTERNERS WIN U. S. BRIDGE TITLE; Stayman's Group Triumphs in Masters Championship -- Schenken Team 2d | True | By George Rapeespecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/adler-defeats-emanuel.html | Adler Defeats Emanuel | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/commodity-index-up-prices-rose-to-89-on-tuesday-from-889-the-day.html | COMMODITY INDEX UP; Prices Rose to 89 on Tuesday From 88.9 the Day Before | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/judge-stays-tough-barshay-again-denies-leniency-for-youthful.html | JUDGE STAYS 'TOUGH'; Barshay Again Denies Leniency for Youthful Offenders | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/democracy-in-colombia.html | Democracy in Colombia | True | ROBERT WESSELHOEFT | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/kuwalty-seems-winner-in-syria-former-president-expected-to-be.html | KUWALTY SEEMS WINNER IN SYRIA; Former President Expected to Be Re-elected Today in Parliament Vote | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/huntington-riders-top-meadow-brook.html | HUNTINGTON RIDERS TOP MEADOW BROOK | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/houston-backs-mayor-texas-voters-support-plan-on-election-of-city.html | HOUSTON BACKS MAYOR; Texas Voters Support Plan on Election of City Aides | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/cone-mills-official-retires.html | Cone Mills Official Retires | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/halliburton-cementing.html | HALLIBURTON CEMENTING | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/safer-reactors-predicted.html | Safer Reactors Predicted | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/copper-advanced-4c-to-40c-a-pound-anaconda-leads-in-setting-top.html | COPPER ADVANCED 4C TO 40C A POUND; Anaconda Leads in Setting Top Price Since 1872 -- Products Start to Rise COPPER ADVANCED 4C TO 40C A POUND | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/offerings-today-above-42500000-3-industrial-and-1-railroad-issues.html | OFFERINGS TODAY ABOVE $42,500,000; 3 Industrial and 1 Railroad Issues to Be Available for Investment Here | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/thomas-f-lenzo.html | THOMAS F. LENZO | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lamps-light-at-the-touch-of-a-finger.html | Lamps Light At the Touch Of a Finger | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/admiral-karo-heads-survey.html | Admiral Karo Heads Survey | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/escaping-radioactivity-invades-wild-life-around-hanford-plant.html | Escaping Radioactivity Invades Wild Life Around Hanford Plant; Survey Shows Pollution of the Columbia River by Atomic Chemicals -- Insects, Birds, Fish, Other Animals Affected | True | By John Hillabyspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/essex-county-n-j-plans-borrowing-8753000-issue-designed-for-public.html | ESSEX COUNTY, N. J. PLANS BORROWING; $8,753,000 Issue Designed for Public Works -- Sept. 8 Deadline for Bidding | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/g-e-opens-laboratory-facility-to-aid-study-of-atom-role-in.html | G. E. OPENS LABORATORY; Facility to Aid Study of Atom Role in Industrial Output | True | Special to The New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-helen-a-kanc.html | MISS HELEN A. KANE | True | | 1983-09-06 | RE0000175039 | B00000549441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/draper-and-homa-tie-for-westchester-open-golf-championship-at-wee.html | Draper and Homa Tie for Westchester Open Golf Championship at Wee Burn; DEADLOCK AT 214 FORCES PLAY-OFF 18-Hole Match Tomorrow to Settle Draper-Homa Issue -- Barron Third at 216 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/consultants-who-advised-on-code.html | Consultants Who Advised on Code | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/ffand-lbger-artist-dies-at-74j-french-abstract-painter-was-linked.html | FFAND LBGER, ARTIST, DIES AT 74J; French Abstract Painter Was Linked to Machine Age-- Did Large Murals at U.N. | True | Special to The New York Thne. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/chrysler-home-to-be-shrine.html | Chrysler Home to Be Shrine | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/chicken-salad-requires-care-to-be-success.html | Chicken Salad Requires Care To Be Success | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-executive-order.html | The Executive Order | True | DWIGHT D. EISENHOWER. | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/congressman-meets-bernhard.html | Congressman Meets Bernhard | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/16-warships-here-for-public-visits.html | 16 WARSHIPS HERE FOR PUBLIC VISITS | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/forger-repays-judge-name-of-jurist-who-freed-him-is-found-on-bad.html | FORGER 'REPAYS JUDGE; Name of Jurist Who Freed Him Is Found on Bad Check | True | Special to The New York Times | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-18 | 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/coadjutor-bishop-named.html | Coadjutor Bishop Named | True | | 1983-09-06 | RE0000175039 | B00000549441 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/elected-vice-president-of-standard-oil-n-j.html | Elected Vice President Of Standard Oil (N. J.) | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/son-to-mrs-thomas-heyman.html | Son to Mrs. Thomas Heyman | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/excandidate-admits-holdup.html | Ex-Candidate Admits Hold-Up | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/theatre-gets-license-midtown-movie-promises-not-to-exhibit-indecent.html | THEATRE GETS LICENSE; Midtown Movie Promises Not to Exhibit Indecent Displays | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/afl-bids-legion-shun-miami.html | A.F.L. Bids Legion Shun Miami | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/police-aid-salvation-army.html | Police Aid Salvation Army | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-canadian-aide-at-u-n.html | New Canadian Aide at U. N. | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/primary-bill-signed-ribicoff-acts-in-connecticut-effective-next-jan.html | PRIMARY BILL SIGNED; Ribicoff Acts in Connecticut -- Effective Next Jan. 1 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/july-fire-losses-show-drop.html | July Fire Losses Show Drop | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/the-hurricane-challenge.html | THE HURRICANE CHALLENGE | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/for-parents.html | For Parents | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/red-cross-youths-at-capital.html | Red Cross Youths at Capital | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/veterans-will-parade-catholic-group-to-march-to-convention-from.html | VETERANS WILL PARADE; Catholic Group to March to Convention From Cathedral | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/indians-4-in-8th-check-tigers-53-three-fielding-lapses-help.html | INDIANS' 4 IN 8TH CHECK TIGERS, 5-3; Three Fielding Lapses Help Cleveland -- Score Fans 13 to Lift Total to 192 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/emilie-dionne-left-171035.html | Emilie Dionne Left $171,035 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rev-william-brennan-i.html | REV. WILLIAM BRENNAN I | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/major-cut-in-cost-of-atomic-power-is-seen-at-geneva-new-technology.html | MAJOR CUT IN COST OF ATOMIC POWER IS SEEN AT GENEVA; New Technology in Transfer of Heat by Liquid Metals Credited by Scientists | True | By William L. Laurence | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/parks-protest-by-letter.html | Parks' Protest by Letter | True | | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/penguins-egg-is-dead-inspection-at-zoo-shows-it-to-have-caved-in.html | PENGUIN'S EGG IS DEAD; Inspection at Zoo Shows It to Have Caved In | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/delinquency-inquiry-in-alaska.html | Delinquency Inquiry in Alaska | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/museum-gets-sternwheeler.html | Museum Gets Stern-Wheeler | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/gypsy-moth-war-begun-by-jersey-invasion-from-new-york-by.html | GYPSY MOTH WAR BEGUN BY JERSEY; Invasion From New York by Annihilator of Tree Foliage Is Described as 'Serious' | True | By Morris Kaplan | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/south-pole-unit-hailed-byrd-tells-200-seabees-that-their-expedition.html | SOUTH POLE UNIT HAILED; Byrd Tells 200 Seabees That Their Expedition is Vital | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/coast-guard-puts-risk-checks-at-15-service-discloses-14-cases-in.html | COAST GUARD PUTS 'RISK' CHECKS AT 15; Service Discloses 14 Cases in Addition to Gaston's -- Inquiry Delay Defended | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/chilean-copper-raised-kennecott-to-charge-40-cents-a-pound-for.html | CHILEAN COPPER RAISED; Kennecott to Charge 40 Cents a Pound for Braden Output | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/tennis-defenders-gain-hippenstiel-and-mrs-prentiss-win-public-parks.html | TENNIS DEFENDERS GAIN; Hippenstiel and Mrs. Prentiss Win Public Parks Matches | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/loyalty-case-rehearing-is-won-by-taylor-monetary-fund-aide-federal.html | Loyalty Case Rehearing Is Won By Taylor, Monetary Fund Aide; Federal Board Grants Appeal for New Study of Finding of 'Reasonable Doubt' | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/cotton-advances-by-2-to-14-points-nearby-october-strongest-buying.html | COTTON ADVANCES BY 2 TO 14 POINTS; Nearby October Strongest - Buying Attributed to Report of Sales to Southern Mills | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/junior-regatta-finale-off.html | Junior Regatta Finale Off | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/mfs-b-u-buchanan-special-to-the-new-york-time9.html | MF]:S, B. u. BUCHANAN; special to The New York Time9, | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/charles-h-watts-loan-executive-dies-headed-jersey-chamber-of.html | Charles H. Watts, Loan Executive, Dies; Headed Jersey Chamber of Commerce | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/union-to-support-ousted-teachers-but-afl-group-conditions-legal-aid.html | UNION TO SUPPORT OUSTED TEACHERS; But A.F.L. Group Conditions Legal Aid in Newark Case on Non-Communist Oath | True | By Gene Currivan | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/floods-threaten-port-jervis-area-some-campers-and-residents-moved.html | FLOODS THREATEN PORT JERVIS AREA; Some Campers and Residents Moved as Dam Overflows -- Poconos Trains Stalled | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/elected-to-presidency-of-diana-stores-corp.html | Elected to Presidency Of Diana Stores Corp. | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/police-in-brooklyn-bypassed-in-raid.html | POLICE IN BROOKLYN BY-PASSED IN RAID | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/goodyear-to-raise-synthetic-capacity.html | GOODYEAR TO RAISE SYNTHETIC CAPACITY | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/retention-of-2-justices-urged.html | Retention of 2 Justices Urged | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/child-crime-laid-to-mothers-role-psychiatrist-advises-institute.html | CHILD CRIME LAID TO MOTHER'S ROLE; Psychiatrist Advises Institute That Conflicts With Father Tend to Be Less Serious | True | By Edward Hudson | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/chamber-aide-in-new-post.html | Chamber Aide in New Post | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/deadlock-remains-in-u-schina-talks.html | DEADLOCK REMAINS IN U. S.-CHINA TALKS | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/pakistan-to-ask-flood-agency.html | Pakistan to Ask Flood Agency | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/sells-interest-in-agency.html | Sells Interest in Agency | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/old-winwood-school-burns.html | Old Winwood School Burns | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/columbus-ohio-to-get-statue.html | Columbus, Ohio, to Get Statue | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rev-frederck-foley.html | REV. FREDER!CK FOLEY | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/k-of-c-strike-ends-office-workers-in-new-haven-receive-wage.html | K. OF C. STRIKE ENDS; Office Workers in New Haven Receive Wage Increase | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/right-day-wrong-play-and-900-miles-astray.html | Right Day, Wrong Play And 900 Miles Astray | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/fur-locals-to-meet-joint-council-election-plans-to-be-discussed.html | FUR LOCALS TO MEET; Joint Council Election Plans to Be Discussed Next Week | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/filming-resumes-on-shows-for-tv-five-programs-go-before-the-cameras.html | FILMING RESUMES ON SHOWS FOR TV; Five Programs Go Before the Cameras on Coast, Others Set to Begin Shortly | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/british-envoy-to-soviet-hurt.html | British Envoy to Soviet Hurt | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/ruling-reserved-in-docker-dispute-waterfront-agency-puts-off.html | RULING RESERVED IN DOCKER DISPUTE; Waterfront Agency Puts Off Decision on Plea to Rehear Charges Against Strikers | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/fowler-of-redlegs-sets-back-cubs-21.html | FOWLER OF REDLEGS SETS BACK CUBS, 2-1 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/saratoga-springs-visited-views-given-on-present-situation-there.html | Saratoga Springs Visited; Views Given on Present Situation There, Medical Study Favored | True | GEORGE TICHENOR | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/sports-of-the-times-history-lesson.html | Sports of The Times; History Lesson | True | By Arthur Daley | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/liberal-lists-fought-westchester-sheriff-charges-improper-filing-of.html | LIBERAL LISTS FOUGHT; Westchester Sheriff Charges Improper Filing of Petitions | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/scotland-yard-locks-up-takes-precautions-against-reprisal-raid-by.html | SCOTLAND YARD LOCKS UP; Takes Precautions Against Reprisal Raid by Irish | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/eisenhower-hails-movement.html | Eisenhower Hails Movement | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/white-sox-split-with-athletics-kansas-city-halts-chicago-53-after.html | White Sox Split With Athletics; Kansas City Halts Chicago, 5-3, After Trucks Gains 6-2 Victory | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/parley-set-today-to-end-saar-riots-european-commission-calls-all.html | PARLEY SET TODAY TO END SAAR RIOTS; European Commission Calls All Parties to Conference on Pro-German Disorders | True | By Harold Callender | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/edwin-c-n-brown.html | EDWIN C. N. BROWN | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/castillo-urges-unity-of-5-lands-guatemalan-president-tells-central.html | CASTILLO URGES UNITY OF 5 LANDS; Guatemalan President Tells Central American States Unification Is Most Urgent | True | By Paul P. Kennedy | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/washout-wrecks-train-in-massachusetts-30-injured.html | Washout Wrecks Train in Massachusetts; 30 Injured | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/correspondents-wife-honored.html | Correspondent's Wife Honored | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rain-delays-girls-tennis.html | Rain Delays Girls' Tennis | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/jersey-murder-suicide-queens-man-slays-woman-in-clifton-then-kills.html | JERSEY MURDER SUICIDE; Queens Man Slays Woman in Clifton, Then Kills Himself | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/marines-order-the-thing-speedy-tank-destroyer.html | Marines Order 'The Thing,' Speedy Tank Destroyer | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hoving-takes-control-of-tiffany-held-118-years-by-same-family.html | Hoving Takes Control of Tiffany, Held 118 Years by Same Family; Merchant Acquires Stock in Individual Deals -- Moore Stays as President | True | By Alfred R. Zipser Jr. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/line-union-to-cover-pay-in-discharge.html | LINE, UNION TO COVER PAY IN DISCHARGE | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/island-choice-weighed-coast-official-reported-in-line-to-succeed.html | ISLAND CHOICE WEIGHED; Coast Official Reported in Line to Succeed Alexander | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/bank-clearings-dip-weeks-19687644000-was-05-below-level-of-1954.html | BANK CLEARINGS DIP; Week's $19,687,644,000 Was 0.5% Below Level of 1954 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/boxer-pratesi-injured-french-champion-is-seriously-hurt-in-auto.html | BOXER PRATESI INJURED; French Champion Is Seriously Hurt in Auto Accident | True | | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/newsprints-use-and-output-soar-record-levels-established-in-july.html | NEWSPRINT'S USE AND OUTPUT SOAR; Record Levels Established in July for Seventh Month in the U. S. and Canada | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/americans-end-tour.html | Americans End Tour | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/indians-buy-daley-pitcher.html | Indians Buy Daley, Pitcher | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/british-exteacher-106-diesi.html | {British Ex-Teacher, 106, Diesi | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/short-position-up-in-stock-market-exchange-gives-latest-total-as.html | SHORT POSITION UP IN STOCK MARKET; Exchange Gives Latest Total as 2,823,446 Shares -- Highest Since April 15 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/capitalization-rise-proposed.html | Capitalization Rise Proposed | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/for-an-international-force.html | For an International Force | True | WALTER H. McCLENON | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/change-in-soviet-policy-acceptance-by-americans-of-new-stand-is.html | Change in Soviet Policy; Acceptance by Americans of New Stand Is Advocated | True | GULLIE B. GOLDIN | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/polish-for-metal-furniture.html | Polish for Metal Furniture | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/west-side-police-face-morals-case-shakeup.html | West Side Police Face Morals Case Shake-Up | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/harriman-trip-scored-morhouse-says-europe-tour-was-political.html | HARRIMAN TRIP SCORED; Morhouse Says Europe Tour Was Political Maneuver | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/montevideo-shops-shut-10000-retailers-protest-government.html | MONTEVIDEO SHOPS SHUT; 10,000 Retailers Protest Government Competition | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/queens-unit-scores-condemnation-plan.html | QUEENS UNIT SCORES CONDEMNATION PLAN | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/news-of-food-marker-basket-young-chickens-get-top-billing-from.html | News of Food: Marker Basket; Young Chickens Get Top Billing From Local Budget Experts | True | By Jane Nickerson | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/egyptian-reports-gaza-talk-deadlock.html | EGYPTIAN REPORTS GAZA TALK DEADLOCK | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/output-of-magnesium-rises.html | Output of Magnesium Rises | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/fund-pleas-made-by-6-city-bureaus-police-fire-and-sanitation.html | FUND PLEAS MADE BY 6 CITY BUREAUS; Police, Fire and Sanitation Agencies Among Those at Capital Budget Hearing | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/mother-son-seized-as-brooklyn-fences.html | MOTHER, SON SEIZED AS BROOKLYN FENCES | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/slow-ambulance-arrival-queried.html | Slow Ambulance Arrival Queried | True | HERBERT LIPSIUS | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/licenser-formed-for-stretch-hose-patentex-inc-is-set-up-to.html | LICENSER FORMED FOR STRETCH HOSE; Patentex, Inc., Is Set Up to Authorize Use of Process to Make Stockings | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/us-doctor-predicts-use-of-radioactive-pills.html | U.S. Doctor Predicts Use Of Radioactive Pills | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/diane-still-destructive.html | Diane Still Destructive | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/71040-cane-pace-is-put-off-by-rain-with-racing-strip-unsafe-rich.html | $71,040 CANE PACE IS PUT OFF BY RAIN; With Racing Strip Unsafe, Rich Yonkers Futurity Is Postponed Till Tonight | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/spahn-halts-cards-as-braves-win-53.html | SPAHN HALTS CARDS AS BRAVES WIN, 5-3 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/scout-jamboree-opens-tomorrow-boys-from-64-lands-gather-at.html | SCOUT JAMBOREE OPENS TOMORROW; Boys From 64 Lands Gather at Niagara-on-the-Lake for Eighth World Rally | True | By Tania Long | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/neller-springsteen.html | Neller -Springsteen | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/plymouth-off-to-early-start-in-1956-race-shows-new-plant-plymouth.html | Plymouth, Off to Early Start In 1956 Race, Shows New Plant; PLYMOUTH STARTS ON 1956 ENGINES | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/operetta-opens-today-students-merry-widow-to-be-staged-in-old.html | OPERETTA OPENS TODAY; Students' 'Merry Widow' to Be Staged in Old Greenwich | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/officers-ponder-gallagher-case-military-court-to-reconvene-today-to.html | OFFICERS PONDER GALLAGHER CASE; Military Court to Reconvene Today to Study Nine Murder and Collaboration Charges | True | By Arthur J. Olsen | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/paper-company-sets-profit-peak-west-virginia-pulps-9month-net.html | PAPER COMPANY SETS PROFIT PEAK; West Virginia Pulp's 9-Month Net $11,138,000 -- Other Company Reports | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rev-anthony-lechneri.html | [REV. ANTHONY LECHNERI | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/baptist-sees-aid-in-visit.html | Baptist Sees Aid in Visit | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rebellious-witnesses-in-red-inquiry-cite-constitution-paragraph-8.html | Rebellious Witnesses in Red Inquiry Cite Constitution Paragraph, 8 Amendments | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hersey-sails-to-lead-pequot-skipper-places-fifth-and-first-in-title.html | HERSEY SAILS TO LEAD; Pequot Skipper Places Fifth and First in Title Races | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/campanella-catches-honors-in-hobby-league-his-railroad-yields-right.html | Campanella Catches Honors in Hobby League; His Railroad Yields Right of Way to Tropical Fish | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/edward-r-brumlen.html | EDWARD R. BRUMLEN | True | Special to The New York Times, | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/perfect-nohitter-goes-to-lehman-royals-ace.html | Perfect No-Hitter Goes To Lehman, Royals' Ace | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/glasgow-greets-choir-mormons-on-european-tour-to-sing-there-on.html | GLASGOW GREETS CHOIR; Mormons, on European Tour, to Sing There on Saturday | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/polite-youth-makes-bandits-crime-pay.html | POLITE YOUTH MAKES BANDIT'S CRIME PAY | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/richard-iii-seen-as-hero-in-play-untitled-maxwell-anderson-script.html | RICHARD III SEEN AS HERO IN PLAY; Untitled Maxwell Anderson Script Will Be Based on Broker's 3-Year Research | True | By Sam Zolotow | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/soviet-justifies-new-foreign-line-party-press-lays-ideological.html | SOVIET JUSTIFIES NEW FOREIGN LINE; Party Press Lays Ideological Basis for 'Internationalism' -- Hits Narrow Patriotism | True | By Clifton Daniel | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/landy-is-confident.html | Landy Is Confident | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/cartoonist-killed-traffic-victim-was-creator-of-keeping-up-with.html | CARTOONIST KILLED; Traffic Victim Was Creator of 'Keeping Up With Joneses' | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/glenna-vare-plans-wedding-on-sept-9.html | GLENNA VARE PLANS WEDDING ON SEPT. 9 | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/crude-oil-stocks-decrease.html | Crude Oil Stocks Decrease | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/areas-in-queens-flooded.html | Areas in Queens Flooded | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/women-riot-in-prison.html | Women Riot in Prison | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/baruch-is-85-today-adviser-to-presidents-will-mark-day-quietly.html | BARUCH IS 85 TODAY; Adviser to Presidents Will Mark Day Quietly | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-autos-bombed-in-saigon.html | U. S. Autos Bombed in Saigon | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/1300mile-cable-laid-british-complete-first-part-of-atlantic-phone.html | 1,300-MILE CABLE LAID; British Complete First Part of Atlantic Phone Line | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/stock-list-drifts-to-uneven-close-changes-mostly-in-fractions-in.html | STOCK LIST DRIFTS TO UNEVEN CLOSE; Changes Mostly in Fractions in Narrowest Session Since January, '54 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dutch-get-big-ship-order.html | Dutch Get Big Ship Order | True | Dispatch of The Times, London | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/r-foster-piper-state-jurist-66-member-of-appellate-bench-a-former.html | R. FOSTER PIPER, STATE JURIST, 66; Member of Appellate Bench, a Former Legislator, Dies mRecoded Insurance Bill | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/political-support-of-majority.html | Political Support of Majority | True | JORDAN I. LANE | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/20-republicans-injured.html | 20 Republicans Injured | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-sells-tank-cars-447-bring-5100-each-close-to-cost-in-world-war.html | U. S. SELLS TANK CARS; 447 Bring $5,100 Each, Close to Cost in World War II | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/us-cautions-berliners-warns-communists-may-try-to-enlist-them-as.html | U.S. CAUTIONS BERLINERS; Warns Communists May Try to Enlist Them as Spies | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/i-msgr-luke-f-sharkey-j.html | I MSGR. LUKE F. SHARKEYJ | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/llewellyn-g-ross.html | LLEWELLYN G. ROSS | True | Special to The New 1;ork Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/air-force-to-get-land.html | Air Force to Get Land | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/profit-mark-set-by-american-gas-years-net-for-midwest-utility.html | PROFIT MARK SET BY AMERICAN GAS; Year's Net for Midwest Utility Amounts to $36,313,272, Up From $30,444,124 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/business-lending-rises-123000000-chief-borrowers-again-are-sales.html | BUSINESS LENDING RISES $123,000,000; Chief Borrowers Again Are Sales Finance Companies, New York Banks Report | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/maritime-board-going-to-europe-members-sail-today-to-get-data-on.html | MARITIME BOARD GOING TO EUROPE; Members Sail Today to Get Data on Which to Base Government Subsidies | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/conference-lifts-tension-in-brazil.html | CONFERENCE LIFTS TENSION IN BRAZIL | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/work-begun-on-big-refinery.html | Work Begun on Big Refinery | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/equitable-life-society-promotes-3-officials.html | Equitable Life Society Promotes 3 Officials | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-disorder-reported.html | New Disorder Reported | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/miss-elizabeth-walsh.html | MISS ELIZABETH WALSH | True | i $pecta. I. to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/saboteur-wins-trotting-stake.html | Saboteur Wins Trotting Stake | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/jose-padilla-vega-aide-of-honduras-j.html | JOSE PADILLA VEGA, AIDE OF HONDURAS j | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/argentine-senate-for-church-delay.html | ARGENTINE SENATE FOR CHURCH DELAY | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/report-by-u-s-indicated.html | Report by U. S. Indicated | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/w-ci-freeman-74-i-bahking-offioiali-former-pennsylvania-state-aide.html | W. Ci FREEMAN, 74, I BAHKING OFFIOIALI; Former Pennsylvania State Aide Dies Ex-President of Lebanon County Trust | True | ! Sped to'he .New York TImeJ. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/bonds-plans-store-in-hicksville-center.html | BONDS PLANS STORE IN HICKSVILLE CENTER | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/david-henschel.html | DAVID HENSCHEL | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/libby-president-claims-victory-says-winning-proxies-are-at-hand.html | LIBBY PRESIDENT CLAIMS VICTORY; Says Winning Proxies Are at Hand -- Chairman Quits Insurgents' Committee | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/antinoise-parley-set-mayor-calls-meeting-of-experts-to-quiet-auto.html | ANTI-NOISE PARLEY SET; Mayor Calls Meeting of Experts to Quiet Auto Horns | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/304th-infantry-unit-to-meet.html | 304th Infantry Unit to Meet | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/france-rebuffs-moroccan-ruler-cabinet-rejects-the-sultans-attempt.html | FRANCE REBUFFS MOROCCAN RULER; Cabinet Rejects the Sultan's Attempt to Form a Regime Only of Own Followers | True | By Henry Giniger | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/radar-device-reported-a-1-automatic-car-brake.html | Radar Device Reported A-1 Automatic Car Brake | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/stratton-urges-eisenhower-draft-governor-lauds-leadership-dirksen.html | STRATTON URGES EISENHOWER DRAFT; Governor Lauds Leadership, Dirksen Eulogizes G. O. P. at 103d Illinois Fair | True | By Edward Ranzal | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/kuwatly-elected-head-of-syria-for-3d-time.html | Kuwatly Elected Head Of Syria for 3d Time | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/newcomer-to-broadway-takes-step-to-stardom.html | Newcomer to Broadway Takes Step to Stardom | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/benefit-for-girls-home-polo-game-and-fashion-show-sunday-to-aid.html | BENEFIT FOR GIRLS HOME; Polo Game and Fashion Show Sunday to Aid Clarkson Unit | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/mopac-issue-is-won-by-salomon-group.html | MOPAC ISSUE IS WON BY SALOMON GROUP | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/canadian-carrier-magnificent-here-leading-8ship-navy-task-group-8.html | Canadian Carrier Magnificent Here, Leading 8-Ship Navy Task Group; 8 CANADIAN SHIPS ARRIVE FOR VISIT | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/eisenhower-is-man-for-job-nixon-says.html | EISENHOWER IS MAN FOR JOB, NIXON SAYS | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/mr-baruchs-85-years.html | MR. BARUCH'S 85 YEARS | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/film-bows-in-singapore-a-many-splendored-thing-opens-in-benefit.html | FILM BOWS IN SINGAPORE; ' A Many - Splendored Thing' Opens in Benefit Show | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/moves-are-mixed-in-grain-futures-corn-shows-some-resistance-to.html | MOVES ARE MIXED IN GRAIN FUTURES; Corn Shows Some Resistance to Buying as Crop Damage Is Reported -- Oats Up | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/voice-site-to-be-auctioned.html | Voice' Site to Be Auctioned | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/our-changing-city-nassausuffolk-area-of-long-island-once-rural.html | Our Changing City: Nassau-Suffolk Area of Long Island; Once Rural Counties Are Now Afflicted With Post-War Growing Pains | True | By Edith Evans Asbury | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/suspected-killer-is-seized-in-chicago-held-family-of-3-captive-for.html | Suspected Killer Is Seized in Chicago; Held Family of 3 Captive for 23 Hours | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/trouble-in-brooklyn.html | TROUBLE IN BROOKLYN | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/g-e-lab-reaches-for-a-new-moon-heatresistant-materials-are-sought.html | G. E. LAB REACHES FOR A NEW MOON; Heat-Resistant Materials Are Sought for Satellites, Jets -- And Kitchen Stoves | True | By Richard Witkin | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/furnace-maker-to-vote-on-sale-meeting-is-called-for-sept-7-on.html | FURNACE MAKER TO VOTE ON SALE; Meeting Is Called for Sept. 7 on Westinghouse Proposal to Buy Olsen Co. Assets | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/on-seagrams-new-advisory-board.html | On Seagram's New Advisory Board | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/maas-asks-jobs-for-handicapped-presidents-committee-head-tells.html | MAAS ASKS JOBS FOR HANDICAPPED; President's Committee Head Tells Veterans 2 Million Now Idle Could Work | True | By Seth S. King | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dr-frederick-harveyi.html | DR. FREDERICK HARVEYI | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/2-giant-guards-ailing-austin-beck-will-miss-game-with-49ers.html | 2 GIANT GUARDS AILING; Austin, Beck Will Miss Game With 49ers Tomorrow | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/reds-attack-in-north-laos.html | Reds Attack in North Laos | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-n-assails-reds-on-downed-plane-korea-truce-chief-protests.html | U. N. ASSAILS REDS ON DOWNED PLANE; Korea Truce Chief Protests Shooting of U. S. T-6 in Neutral Zone -- 2 Lost | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/apartments-due-at-east-side-site-2-buildings-are-planned-in-place.html | APARTMENTS DUE AT EAST SIDE SITE; 2 Buildings Are Planned in Place of Tenement Houses on 72d and 73d Streets | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/saudi-arabian-oil-output-off.html | Saudi Arabian Oil Output Off | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/prosecutor-is-sworn-in-as-federal-judge-here.html | Prosecutor Is Sworn In As Federal Judge Here | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hannon-dearie.html | Hannon -Dearie | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/atom-talk-hailed-by-congressmen-success-say-committeemen-at-geneva.html | ATOM TALK HAILED BY CONGRESSMEN; Success, Say Committeemen at Geneva -- Anderson Also Hopes for Another Parley | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/commodities-index-up-small-fraction.html | COMMODITIES INDEX UP SMALL FRACTION | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/freight-loadings-rose-last-week-775397-total-132-more-than-in-the.html | FREIGHT LOADINGS ROSE LAST WEEK; 775,397 Total 13.2% More Than in the 1954 Period, 4% Below That of 1953 | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/israeli-coalition-cabinet-sought-by-bengurion.html | Israeli Coalition Cabinet Sought by Ben-Gurion | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/chuck-thompson-takes-sprint-as-boulmetis-wins-on-4-mounts.html | Chuck Thompson Takes Sprint As Boulmetis Wins on 4 Mounts | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/33-are-arrested-on-cyprus.html | 33 Are Arrested on Cyprus | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dance-modern-idiom-connecticut-collegs-8th-fete-opens-with-3.html | Dance: Modern Idiom; Connecticut College's 8th Fete Opens With 3 Humphrey Works, 1 by Limon | True | By John Martin | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/byrne-captures-open-chess-lead-beats-seidman-to-end-tie-for-first.html | BYRNE CAPTURES OPEN CHESS LEAD; Beats Seidman to End Tie for First With Sherwin, Who Loses to Rossolimo | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/morse-hints-deal-on-hells-canyon-sees-coincidence-between-idaho.html | MORSE HINTS DEAL ON HELL'S CANYON; Sees 'Coincidence' Between Idaho Company's Plans and F. P. C. Decision | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/clubs-quell-riot-in-upstate-prison-18-hurt-as-guards-troopers.html | CLUBS QUELL RIOT IN UPSTATE PRISON; 18 Hurt as Guards, Troopers Subdue Convict Mutiny at Great Meadows | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hells-canyon-power-federal-power-commission-criticized-for-not.html | Hell's Canyon Power; Federal Power Commission Criticized for Not Giving Full Figures | True | RICHARD L. NEUBERGER | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/adams-joins-law-firm-mccarthy-target-now-is-with-criminal-case.html | ADAMS JOINS LAW FIRM; McCarthy Target Now Is With Criminal Case Specialists | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/business-leases.html | BUSINESS LEASES | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/home-sold-in-pound-ridge.html | Home Sold in Pound Ridge | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/conley-to-be-examined.html | Conley to Be Examined | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/kleiber-and-cluytens-to-conduct-in-u-s-during-vienna-philharmonics.html | Kleiber and Cluytens to Conduct in U. S. During Vienna Philharmonic's '56 Tour | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/moscow-excited-as-west-german-fans-arrive-for-international-soccer.html | Moscow Excited as West German Fans Arrive for International Soccer Match | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-uranium-contract-set.html | New Uranium Contract Set | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/military-giving-blood-floyd-bennett-field-and-plant-of-socony-to.html | MILITARY GIVING BLOOD; Floyd Bennett Field and Plant of Socony to Donate Today | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/antius-article-irks-indian-party-nehrus-group-to-apologize-for.html | ANTI-U.S. ARTICLE IRKS INDIAN PARTY; Nehru's Group to Apologize for Having Printed Soviet Propaganda on Goa | True | By A. M. Rosenthal | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/stamford-store-expanding.html | Stamford Store Expanding | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/five-families-face-eviction-on-loyalty.html | FIVE FAMILIES FACE EVICTION ON LOYALTY | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/a-mining-shack-becomes-a-mountain-retreat-colorado-charm-preserved.html | A Mining Shack Becomes a Mountain Retreat; Colorado Charm Preserved In Altering Deserted House | True | By Betty Pepis | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/bay-state-unit-leaving-camp.html | Bay State Unit Leaving Camp | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/a-s-v4ns-ooxNsEL-FOR-REVERu-copper.html | A. s. v,4Ns, ooxNsEL FOR REVERu COPPER | True | Special To The New York Times | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/benny-to-devote-full-time-to-tv-next-season-will-be-first-in-23.html | BENNY TO DEVOTE FULL TIME TO TV; Next Season Will Be First in 23 Years Comedian Will Not Be Heard on Radio | True | By Val Adams | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/seas-may-become-atom-waste-site-experts-at-geneva-weighing-use-of.html | SEAS MAY BECOME ATOM WASTE SITE; Experts at Geneva Weighing Use of World's Oceans as Dumping Ground | True | By John Hillaby | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/satellites-bid-to-air-show.html | Satellites Bid to Air Show | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/6-more-witnesses-balk-red-inquiry-hearings-ended-manson-and-kanter.html | 6 MORE WITNESSES BALK RED INQUIRY; HEARINGS ENDED; Manson and Kanter, Linked to Party's Theatre Unit by Hall, Among Those Heard | True | By Milton Bracker | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/tv-fear-strikes-out-outfielders-true-story-told-on-climax.html | TV: 'Fear Strikes Out'; Outfielder's True Story Told on 'Climax' | True | By J. P. Shanley | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/mayor-ask-city-to-label-goods-urges-handbag-industry-to-pioneer.html | MAYOR ASK CITY TO LABEL GOODS; Urges Handbag Industry to Pioneer Idea in Effort to Promote Local Business | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/seoul-urges-u-n-end-neutral-unit-hammarskjold-gets-request-spying.html | SEOUL URGES U. N. END NEUTRAL UNIT; Hammarskjold Gets Request -- Spying Again Charged to Czechoslovaks and Poles | True | By Lindesay Parrott | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/massachusetts-house-bars-governors-talk.html | Massachusetts House Bars Governor's Talk | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/links-pace-is-set-by-mrs-torgerson.html | LINKS PACE IS SET BY MRS. TORGERSON | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/jersey-limits-shots.html | Jersey Limits Shots | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/queen-of-iran-on-riviera.html | Queen of Iran on Riviera | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/republican-quits-state-jobs-board.html | REPUBLICAN QUITS STATE JOBS BOARD | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/model-train-of-u-s-hit-of-jakarta-fair-us-model-train-us-model-is.html | Model Train of U. S. Hit of Jakarta Fair; U.S. MODEL TRAIN U.S. MODEL IS EXHIBITION HIT | True | By Robert Alden | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rain-postpones-astoria-bout.html | Rain Postpones Astoria Bout | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-will-propose-arms-check-plan-for-entire-world-presidents-offer.html | U. S. WILL PROPOSE ARMS CHECK PLAN FOR ENTIRE WORLD; President's Offer to Soviet May Be Extended at U. N. Talks Starting Aug. 29 | True | By Harrison E. Salisbury | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/fitzgerald-gets-contempt-term-given-6-months-for-refusing-to-accept.html | FITZGERALD GETS CONTEMPT TERM; Given 6 Months for Refusing to Accept Immunity, Answer Questions About Espionage | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/giants-get-the-pitch-seek-new-park-too-now-giants-seek-a-new-ball.html | Giants Get the Pitch, Seek New Park, Too; NOW GIANTS SEEK A NEW BALL PARK | True | By Sydney Gruson | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/movie-to-salute-b52-jet-bomber-warners-gets-priority-from-defense.html | MOVIE TO SALUTE B-52 JET BOMBER; Warners Gets Priority From Defense Department for Its 'Flight Line Chief' | True | By Thomas M. Pryor | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/pakistan-protests-riots.html | Pakistan Protests Riots | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-union-leaders-in-israel.html | U. S. Union Leaders in Israel | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/zauchin-xrays-negative.html | Zauchin X-Rays Negative | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-deficit-up-in-july-but-total-for-the-fiscal-year-is-expected-to.html | U. S. DEFICIT UP IN JULY; But Total for the Fiscal Year Is Expected to Be Lower | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rain-lashes-new-england.html | Rain Lashes New England | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/a-hard-job-to-fill-well.html | A HARD JOB TO FILL WELL | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/two-roads-order-cars.html | Two Roads Order Cars | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/col-maitland-bottomsi.html | COL. MAITLAND BOTTOMSI | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/6-more-executed-in-iran-plot.html | 6 More Executed in Iran Plot | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/weekend-traffic-bottlenecks-in-metropolitan-area.html | Week-End Traffic Bottlenecks in Metropolitan Area | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/quickie-ouster-upheld-court-rules-u-s-can-dismiss-aides-under-1912.html | QUICKIE' OUSTER UPHELD; Court Rules U. S. Can Dismiss Aides Under 1912 Law | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/lets-see-those-tires.html | LET'S SEE THOSE TIRES | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/london-market-shows-declines-turnover-and-prices-dip-industrials.html | LONDON MARKET SHOWS DECLINES; Turnover and Prices Dip -- Industrials Steadier, but Governments Are Off | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/humidity-alone-not-the-culprit-heat-air-motion-and-each-individual.html | HUMIDITY ALONE NOT THE CULPRIT; Heat, Air Motion and Each Individual Also Factors in Summer Weather Comfort | True | By Robert K. Plumb | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hartack-maintains-edge.html | Hartack Maintains Edge | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/film-on-hitler-to-open-fete.html | Film on Hitler to Open Fete | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dodgers-turn-back-giants-in-series-finale-bessent-notches-fifth-in.html | Dodgers Turn Back Giants in Series Finale;; BESSENT NOTCHES FIFTH IN ROW, 8-5 | True | By Louis Effrat | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/27-policemen-hurt-in-french-bombing.html | 27 POLICEMEN HURT IN FRENCH BOMBING | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/catholic-veterans-day.html | Catholic Veterans Day | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/harriman-picks-truman-exaide-impending-choice-of-roger-tubby-for.html | HARRIMAN PICKS TRUMAN EX-AIDE; Impending Choice of Roger Tubby for State Job Linked to Bid for Presidency | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/swims-to-world-mark-lenie-de-nijs-breaks-record-for-880yard.html | SWIMS TO WORLD MARK; Lenie de Nijs Breaks Record for 880-Yard Freestyle | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/canadas-exports-of-wheat-decline-for-first-time-in-four-years.html | CANADA'S EXPORTS OF WHEAT DECLINE; For First Time in Four Years Country Is Second to U. S. as Top World Supplier | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/the-robert-smiths-have-son.html | The Robert Smiths Have Son | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/s-e-c-sends-a-team-for-denver-inquiry.html | S. E. C. SENDS A TEAM FOR DENVER INQUIRY | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-store-sales-up-3-last-week-but-hurricane-connie-left-business.html | U. S. STORE SALES UP 3% LAST WEEK; But Hurricane Connie Left Business Down 9% at Big New York City Outlets | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/deadlock-with-red-china.html | DEADLOCK WITH RED CHINA | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/g-m-proxy-goes-out.html | G. M. Proxy Goes Out | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/a-code-of-behavior.html | A CODE OF BEHAVIOR | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/acceptances-yield-is-increased-again.html | ACCEPTANCES YIELD IS INCREASED AGAIN | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/joan-griese-affianced.html | Joan Griese Affianced | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rodgers-leads-jaycees-grabs-3stroke-edge-over-carmichael-in-junior.html | RODGERS LEADS JAYCEES; Grabs 3-Stroke Edge Over Carmichael in Junior Golf | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/alan-devoe-dead-a-naturalist-451-author-former-columnist-was-on.html | ALAN DEVOE DEAD;; [ A NATURALIST, 451 Author, Former Columnist, Was on Reader's Digest Made Home a Sanctuary | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/sewer-issue-sold-by-elizabeth-n-j-pressprich-group-with-bid-of.html | SEWER ISSUE SOLD BY ELIZABETH, N. J.; Pressprich Group, With Bid of 100,206 for 2.65% Coupon, Wins $1,996,000 Bonds | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/mrs-thornton-wins-captures-senior-singles-title-by-defeating-mrs.html | MRS. THORNTON WINS; Captures Senior Singles Title by Defeating Mrs. Walden | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/about-new-york-the-knights-templar-masonry-s-elder-statesmen-come-to.html | About New York; The Knights Templar, Masonry's Elder Statesmen, Come to Town Today | True | By Meyer Berger | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/allegheny-ludlum-to-expand.html | Allegheny-Ludlum to Expand | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/80-new-cases-in-bay-state.html | 80 New Cases in Bay State | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/ilivitsky-plays-draw-with-szabo-russian-tied-by-fuderer-and-panno.html | ILIVITSKY PLAYS DRAW WITH SZABO; Russian Tied by Fuderer and Panno for Swedish Chess Lead After 3 Rounds | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/transport-news-and-notes-mooremccormack-opens-12000000-suit-staten.html | Transport News and Notes; Moore-McCormack Opens $12,000,000 Suit -- Staten Island Eyes Rubber | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/miss-swarzman-becomes-a-bride-she-is-escorted-by-father-at-marriage.html | MISS SWARZMAN BECOMES A BRIDE; She Is Escorted by Father at Marriage Here to Wallace Miller, Army Veteran | True | | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dagata-stops-luis-martinez.html | D'Agata Stops Luis Martinez | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/runaway-tanks-kill-4-soldiers-in-britain-runaway-tanks-kill-4-in.html | Runaway Tanks Kill 4 Soldiers in Britain; RUNAWAY TANKS KILL 4 IN BRITAIN | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/jacqueline-walker-fiancee-of-student.html | JACQUELINE WALKER FIANCEE OF STUDENT | True | Special to The new York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/queens-airman-killed-dies-as-auto-strikes-bridge-near-savannah-base.html | QUEENS AIRMAN KILLED; Dies as Auto Strikes Bridge Near Savannah Base | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/yanks-rained-out-of-hub-game-meet-orioles-at-stadium-tonight.html | Yanks, Rained Out of Hub Game, Meet Orioles at Stadium Tonight | True | By John Drebinger | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/moch-sees-a-disarmed-peace.html | Moch Sees a 'Disarmed Peace' | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/swaps-has-fast-trial-ellsworth-star-clips-grass-mark-for-five.html | SWAPS HAS FAST TRIAL; Ellsworth Star Clips Grass Mark for Five Furlongs | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-envoy-going-to-capital.html | U. S. Envoy Going to Capital | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/german-rail-crash-injures-83.html | German Rail Crash Injures 83 | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/ensign-is-fiance-of-nancy-savage-miles-eugene-marsh-of-the-navy.html | ENSIGN IS FIANCE OF NANCY SAVAGE; Miles Eugene Marsh of the Navy Will Marry Alumna of Cornell University | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/protectorate-is-tense.html | Protectorate Is Tense | True | By Michael Clark | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/us-aide-predicts-polios-conquest-public-health-official-sees-day.html | U.S. AIDE PREDICTS POLIO'S CONQUEST; Public Health Official Sees Day When Threat Will Be 'at Vanishing Point' | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/south-korea-nears-break-with-japan.html | SOUTH KOREA NEARS BREAK WITH JAPAN | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/alien-students-oath-u-s-says-they-must-swear-to-responsibilities-of.html | ALIEN STUDENTS' OATH; U. S. Says They Must Swear to Responsibilities of Law | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/4-fined-in-tv-ad-case-sewing-machine-concern-3-officials-guilty-of.html | 4 FINED IN TV AD CASE; Sewing Machine Concern, 3 Officials Guilty of Conspiracy | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/rythminhim-beats-billing-bear-by-10-lengths-in-beverwyck-chase.html | Rythminhim Beats Billing Bear by 10 Lengths in Beverwyck Chase; SMITHWICK RIDES VICTOR IN STAKES | True | By James Roach | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/2-justices-divided-on-long-verdicts-new-hampshire-jurist-favors.html | 2 JUSTICES DIVIDED ON LONG VERDICTS; New Hampshire Jurist Favors Terse Opinions -- Viewpoint Opposed at Bar Session | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/25year-pension-fraud-investigated-in-albany.html | 25-Year Pension 'Fraud' Investigated in Albany | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hearings-are-ended-on-rail-pool-plan.html | HEARINGS ARE ENDED ON RAIL POOL PLAN | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/aides-elevated-by-benton-bowles.html | Aides Elevated by Benton & Bowles | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/black-lipner.html | Black -Lipner | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/former-slav-dies-at-102.html | Former Slav= Dies at 102 | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/role-of-planning-groups-head.html | Role of Planning Group's Head | True | ARTHUR C. HOLDEN | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/palmer-gets-67-for-131-to-take-2stroke-lead-in-canadian-open.html | Palmer Gets 67 for 131 to Take 2-Stroke Lead in Canadian Open | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/knollwood-quartet-triumphs-in-hoffhine-memorial-golf-tourney.html | Knollwood Quartet Triumphs in Hoffhine Memorial Golf Tourney; AGGREGATE OF 292 BEST ON RYE LINKS | True | By Lincoln A. Werden | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/gilbert-totten-reader.html | GILBERT TOTTEN REEDER | True | Special to The New York Times | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/ann-sulzberger-is-married-here-attired-in-ivory-peau-de-soie-at.html | ANN SULZBERGER IS MARRIED HERE; Attired in Ivory Peau de Soie at Wedding to Leonard B. Sand, Who Is an Attorney | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-moves-to-strengthen-air-defenses-by-onethird-u-s-acts-to-expand.html | U. S. Moves to Strengthen Air Defenses by One-Third; U. S. Acts to Expand Raid Defense By One-Third Rise in Air Divisions | True | By Hanson W. Baldwin | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/collins-to-get-gibbons-medal.html | Collins to Get Gibbons Medal | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/carl-h-iohnson.html | CARL H. :IOHNSON | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/wood-field-and-stream-selection-of-waterfowl-season-dates-poses.html | Wood, Field and Stream; Selection of Waterfowl Season Dates Poses Problem in Many States | True | By Raymond R. Camp | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/park-group-eyes-city-reservoirs-moses-unit-to-explore-plan-to.html | PARK GROUP EYES CITY RESERVOIRS; Moses Unit to Explore Plan to Convert Unused Areas in Westchester County | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dollar-decontrol-urged-in-philippins.html | DOLLAR DECONTROL URGED IN PHILIPPINES | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/love-is-a-few-splendors-shy-patricks-adaptation-of-suyin-novel.html | Love Is a Few Splendors Shy; Patrick's Adaptation of Suyin Novel Opens | True | By Bosley Crowther | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/20000-commuters-late-on-27-trains-new-haven-riders-delayed-16.html | 20,000 COMMUTERS LATE ON 27 TRAINS; New Haven Riders Delayed 16 Minutes to 2 3/4 Hours After Short Circuit | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/jp-ryan-indicted-as-a-tax-dodger-former-pier-boss-accused-of.html | J.P. RYAN INDICTED AS A TAX DODGER; Former Pier Boss Accused of Evading $32,777 U. S. Obligations in 4 Years | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-tennis-today-is-driven-indoors-doubles-again-rained-out.html | U. S. TENNIS TODAY IS DRIVEN INDOORS; Doubles Again Rained Out -- Tournament Faces Loss of Davis Cup Contestants | True | By Allison Danzig | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/shoe-chain-to-add-25-stores.html | Shoe Chain to Add 25 Stores | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/sanong-stops-razali-in-first.html | Sanong Stops Razali in First | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/money-in-circulation-shows-an-increase-of-51000000-reserve-board.html | Money in Circulation Shows an Increase Of $51,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/miss-gunderson-golf-victor.html | Miss Gunderson Golf Victor | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/u-s-sells-big-stand-of-alaskan-timber.html | U. S. SELLS BIG STAND OF ALASKAN TIMBER | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dr-sven-a-anderson.html | DR, SVEN A. ANDERSON | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/touring-russians-pick-first-grapes-inspect-califomia-vineyard.html | TOURING RUSSIANS PICK FIRST GRAPES; Inspect California Vineyard -- Puzzled by Growers' Restrictions on Cotton | True | By Lawrence E. Davies | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/bay-shore-girl-4-drowns.html | Bay Shore Girl, 4, Drowns | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/morris-delman-53-shoe-concern-head.html | !MORRIS DELMAN, 53, SHOE CONCERN HEAD | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/walter-reed-girls-set-marks-in-swim.html | WALTER REED GIRLS SET MARKS IN SWIM | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/clothes-reflecting-auto-headlights-aim-to-save-the-lives-of.html | Clothes Reflecting Auto Headlights Aim to Save the Lives of Pedestrian | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/british-ship-afire-7100ton-freight-sends-sos-from-the-north.html | BRITISH SHIP AFIRE; 7,100-Ton Freight Sends SOS From the North Atlantic | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/potomac-floods-capitol-area.html | Potomac Floods Capitol Area | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-march-due-today.html | New March Due Today | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-flights-set-to-south-america.html | NEW FLIGHTS SET TO SOUTH AMERICA | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/attorney-purchases-estate.html | Attorney Purchases Estate | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/8-new-cases-in-city.html | 8 New Cases in City | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/canada-chides-soviet-says-new-encyclopedia-gives-distorted-picture.html | CANADA CHIDES SOVIET; Says New Encyclopedia Gives Distorted Picture of Nation | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/attlee-stricken-british-labor-chiefs-wife-says-he-is-now-recovering.html | ATTLEE STRICKEN; British Labor Chief's Wife Says He Is Now Recovering | True | | 1983-09-06 | RE0000175040 | B00000549442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/opposition-quits-singapore-house-walks-out-on-vote-thanking.html | OPPOSITION QUITS SINGAPORE HOUSE; Walks Out on Vote Thanking Governor for Concessions -- Move Is Temporary | True | By Tillman Durdin | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/connecticut-total-rises.html | Connecticut Total Rises | True | | 1983-09-06 | RE0000175040 | B00000549442 |