Exhibit C160

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-ship-concern-formed-on-coast.html | NEW SHIP CONCERN FORMED ON COAST | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hopman-hits-u-s-critics-charges-impertinence-in-row-over-aces.html | HOPMAN HITS U. S. CRITICS; Charges 'Impertinence' in Row Over Aces' Withdrawal | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/k-of-c-opposes-red-china-in-u-n-convention-in-closing-also-asks.html | K. OF C. OPPOSES RED CHINA IN U. N.; Convention, in Closing, Also Asks Expanded Drive on Communist Infiltration | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/webb-plays-the-blues.html | Webb Plays the Blues | True | H. H. T. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/minnesota-mining-to-build.html | Minnesota Mining to Build | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/traviata-postponed-bad-weather-causes-shift-in-programs-at.html | TRAVIATA' POSTPONED; Bad Weather Causes Shift in Programs at Ellenville Fete | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/wipe-up-spilled-milk.html | Wipe Up Spilled Milk | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/bevan-doubts-story-of-freed-u-s-flier.html | BEVAN DOUBTS STORY OF FREED U. S. FLIER | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/big-welcome-in-washington.html | Big Welcome in Washington | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/little-league-scored-southern-proposal-threatens-schism-in-boys.html | LITTLE LEAGUE SCORED; Southern Proposal Threatens Schism in Boys Teams | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/earnings-mount-for-pennsy-road-24470726-cleared-in-7-months-to-july.html | EARNINGS MOUNT FOR PENNSY ROAD; $24,470,726 Cleared in 7 Months to July 31, Against $5,303,018 Last Year | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/george-ernest-browni.html | GEORGE ERNEST BROWNi | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/last-wish-a-last-look-mother-doomed-to-blindness-sees-g-i-son-from.html | LAST WISH: A LAST LOOK; Mother Doomed to Blindness Sees G. I. Son From Germany | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/trends-uneven-in-commodities-cottonseed-oil-hits-lows-rubber.html | TRENDS UNEVEN IN COMMODITIES; Cottonseed Oil Hits Lows -- Rubber Declines Sharply -- Sugar Futures Firm | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/3-officials-selected-seabrook-farms-board-names-exton-a-vice.html | 3 OFFICIALS SELECTED; Seabrook Farms Board Names Exton a Vice President | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/president-spends-day-of-relaxation.html | PRESIDENT SPENDS DAY OF RELAXATION | True | Special to The New York Times. | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/thomas-wainwright.html | THOMAS WAINWRIGHT | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/west-side-loan-is-placed.html | West Side Loan Is Placed | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/ward-breaks-2-records-tarantino-also-betters-mark-in-national-fly.html | WARD BREAKS 2 RECORDS; Tarantino Also Betters Mark in National Fly Casting | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/sirac-to-occupy-brooklyn-lease-plasticsconcern-is-leasing-lee.html | SIRAC TO OCCUPY BROOKLYN LEASE; Plastics-Concern Is Leasing Lee Avenue Building From Johnson Estates | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/store-facilities-called-outdated-downtown-units-difficulties.html | STORE FACILITIES CALLED OUTDATED; Downtown Units' Difficulties Attributed to Outmoded Set-Up, Not Parking | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-19 | 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/state-aide-to-head-fire-chiefs.html | State Aide to Head Fire Chiefs | True | | 1983-09-06 | RE0000175040 | B00000549442 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/prices-in-london-again-go-lower-trading-also-shrinks-weeks-volume.html | PRICES IN LONDON AGAIN GO LOWER; Trading Also Shrinks, Week's Volume Setting Low Since April -- Governments Dip | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/redlegs-top-cards-75-klippstein-relieves-nuxhall-in-first-and.html | REDLEGS TOP CARDS, 7-5; Klippstein Relieves Nuxhall in First and Notches Victory | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/traviata-sung-at-fete-grounds-at-ellenville-are-not-affected-by.html | 'TRAVIATA' SUNG AT FETE; Grounds at Ellenville Are Not Affected by Heavy Rain | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/military-police-on-road-patrol.html | Military Police on Road Patrol | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/russian-foresees-interplanet-trips.html | RUSSIAN FORESEES INTERPLANET TRIPS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/new-england-rail-service-disrupted-marooned-lackawanna-passengers.html | New England Rail Service Disrupted; Marooned Lackawanna Passengers Rescued; WASHOUTS HALT MANY RAILROADS 324 Stranded on 2 Trains Evacuated to Scranton by Buses and Army 'Copters NEW HAVEN ALSO TIED UP Service on Central and Erie Is Cut Off -- Flooding Forces Closing of Some Highways | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/veterans-group-hails-mcarthy-catholic-organization-also-opposes.html | VETERANS GROUP HAILS M'CARTHY; Catholic Organization Also Opposes Recognition, U. N. Membership for Peiping | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/expow-acquitted-lieutenant-is-found-innocent-of-collaboration.html | EX-P.O.W. ACQUITTED; Lieutenant Is Found Innocent of Collaboration Charge | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/latins-call-new-antired-talk.html | Latins Call New Anti-Red Talk | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/connecticut-rain-at-disaster-stage-floods-are-called-worst-in.html | CONNECTICUT RAIN AT DISASTER STAGE; Floods Are Called Worst in State's History, With New Blows Facing Hartford CONNECTICUT RAIN AT DISASTER STAGE | True | By Merrill Folsomspecial To The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/japan-said-to-drop-demands-on-isles.html | JAPAN SAID TO DROP DEMANDS ON ISLES | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pennsylvania-town-isolated-ten-hours.html | PENNSYLVANIA TOWN ISOLATED TEN HOURS | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/spare-tire-used-in-copter-rescue-pilot-with-korean-service-fashions.html | SPARE TIRE USED IN 'COPTER RESCUE; Pilot With Korean Service Fashions Makeshift Winch to Reach Difficult Spots | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/devils-disciple-planned-as-film-hechtlancaster-arranging-with.html | 'DEVIL'S DISCIPLE' PLANNED AS FILM; Hecht-Lancaster Arranging With Pascal Estate to Do Shaw's Great Comedy | True | By Thomas M. Pryorspecial to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/training-is-ordered-on-new-p-0-w-code.html | TRAINING IS ORDERED ON NEW P. 0. W. CODE | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/palmer-with-195-leads-by-5-shots-latrobe-pro-posts-3dround-64-in.html | PALMER, WITH 195, LEADS BY 5 SHOTS; Latrobe Pro Posts 3d-Round 64 in Toronto Open Event -- Burke Is Runner-Up | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/atompowered-weather-stations-envisaged-at-geneva-sessions.html | Atom-Powered Weather Stations Envisaged at Geneva Sessions; Scientists Report on Use of Irradiated Elements to Forecast Floods Below Snow-Clad Hills Automatically | True | By John Hillabyspecial To The Hew York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/union-bars-witness-press-agents-say-red-inquiry-figure-lacked.html | UNION BARS WITNESS; Press Agents Say Red Inquiry Figure Lacked Experience | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/taylors-yacht-leads-canadian-wins-opening-race-of-3day-competition.html | TAYLOR'S YACHT LEADS; Canadian Wins Opening Race of 3-Day Competition | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/j-s-sheppard-63-penol06ist-dead-retired-envoy-of-salvation-army-led.html | J. S. SHEPPARD, 63, PENOL06IST, DEAD; Retired Envoy of Salvation Army Led Prison Groupw 'Served Sing Sing 30 Years | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/rockairis-tested-navy-fires-rockets-17-miles-high-from-30000-feet.html | 'ROCKAIR IS TESTED; Navy Fires Rockets 17 Miles High From 30,000 Feet | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/wood-field-and-stream-752pound-tuna-boated-other-big-fish-hooked-by.html | Wood, Field and Stream; 752-Pound Tuna Boated, Other Big Fish Hooked by Nebraska Shoals Anglers | True | By Raymond R. Camp | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/10-killed-in-moroccan-riot.html | 10 Killed in Moroccan Riot | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-downs-u-s-in-volleyball-match-between-embassy-teams-in-the.html | Soviet Downs U. S. in Volleyball Match Between Embassy Teams in The Hague | True | By Walter H. Waggonerspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/memorial-to-news-men-pictures-of-12-killed-in-korea-hung-in.html | MEMORIAL TO NEWS MEN; Pictures of 12 Killed in Koreal Hung in Defense Gallery J | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mrs-luce-visits-spain.html | Mrs. Luce Visits Spain | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/carl-l-horberg.html | CARL L. HORBERG | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/corn-soybeans-soar-in-chicago-heat-wave-goes-on-with-little-rain.html | CORN, SOYBEANS SOAR IN CHICAGO; Heat Wave Goes On, With Little Rain Expected -- Other Grains Also Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/11/08/20/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/prosecutors-advised-must-lead-in-averting-crime-silver-tells.html | PROSECUTORS ADVISED; Must Lead in Averting Crime, Silver Tells Convention | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/stock-options-taken-by-11189.html | Stock Options Taken by 11,189 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/board-of-trade-awards-romulo-and-herbert-hoover-jr-to-be-honored.html | BOARD OF TRADE AWARDS; Romulo and Herbert Hoover Jr. to Be Honored Oct. 13 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/guatemala-seizes-red-leader.html | Guatemala Seizes Red Leader | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/fitzgeralds-parole-extended.html | Fitzgerald's Parole Extended | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/storage-short-wheat-is-dumped-on-ground.html | Storage Short, Wheat is Dumped on Ground | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/johnston-off-to-talks-presidents-envoy-will-again-press-jordan.html | JOHNSTON OFF TO TALKS; President's Envoy Will Again Press Jordan River Accord | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/athletic-director-named.html | Athletic Director Named | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/truman-to-visit-toledo-proceeds-of-10-luncheon-to-go-to-library.html | TRUMAN TO VISIT TOLEDO; Proceeds of $10 Luncheon to Go to Library Fund | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/general-tire-plans-to-purchase-lace-braid-and-fabrics-groups.html | General Tire Plans to Purchase Lace, Braid and Fabrics Groups | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-n-urged-to-establish-war-memorial-in-korea.html | U. N. Urged to Establish War Memorial in Korea | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mrs-torgerson-victor-wins-cross-county-golf-title-as-third-round-is.html | MRS. TORGERSON VICTOR; Wins Cross County Golf Title as Third Round Is Canceled | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/philip-morris-australia-new-cigarette-plant-cleared-115136-in-3-12.html | PHILIP MORRIS AUSTRALIA; New Cigarette Plant Cleared $115,136 in 3 1/2 Months | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/governor-named-for-virgin-isles-coast-penal-expert-chosen-by.html | GOVERNOR NAMED FOR VIRGIN ISLES; Coast Penal Expert Chosen by President to Succeed to Alexander's Post | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/warehouse-planned-on-2-maspeth-plots.html | WAREHOUSE PLANNED ON 2 MASPETH PLOTS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-farm-test-reported-in-peril-us-agriculture-experts-say.html | SOVIET FARM TEST REPORTED IN PERIL; U.S. Agriculture Experts Say Drought May Turn New Lands Into Dust Bowl | True | By Welles Hanganspecial To The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/eisenhower-draft-seconded.html | Eisenhower Draft Seconded | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/centenarian-flying-to-u-s.html | Centenarian Flying to U. S. | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/dance-limon-night-choreographer-and-troupe-present-two-new-numbers.html | Dance: Limon Night; Choreographer and Troupe Present Two New Numbers at Connecticut Fete | True | By John Martinspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/chicago-killer-charged-fugitive-26-arraigned-in-gun-murder-of.html | CHICAGO KILLER CHARGED; Fugitive, 26, Arraigned in Gun Murder of Detective | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/naomi-v-daniels-is-wed.html | Naomi V. Daniels Is Wed | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/phone-workers-get-increase.html | Phone Workers Get Increase | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/charles-miller.html | CHARLES MILLER | True | Special to T'ne New Yor Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/aspen-conductor-quits-schwieger-charges-festival-with-poor.html | ASPEN CONDUCTOR QUITS; Schwieger Charges Festival With Poor Conditions | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/senate-groups-set-hearings-on-power.html | SENATE GROUPS SET HEARINGS ON POWER | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/14100-going-to-drum-new-york-guard-and-reserve-to-begin-2week.html | 14,100 GOING TO DRUM; New York Guard and Reserve to Begin 2-Week Training | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/short-position-drops-american-exchange-reports-450583-shares-on-aug.html | SHORT POSITION DROPS; American Exchange Reports 450,583 Shares on Aug. 15 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/emergency-in-danbury-3000000-damage-caused-by-6foot-rise-in-river.html | EMERGENCY IN DANBURY; $3,000,000 Damage Caused by 6-Foot Rise in River | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/quick-chief-captures-71040-pacing-futurity-1320-choice-first-in.html | Quick Chief Captures $71,040 Pacing Futurity; 13-20 CHOICE FIRST IN YONKERS EVENT Quick Chief Scores by Neck Over Meadow Ace in Rich Pace -- Libby's Boy 3d | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/s-e-c-rebuffs-chain-insists-that-general-stores-be-reorganized-by.html | S. E. C. REBUFFS CHAIN; Insists That General Stores Be Reorganized by Trustee | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/paths-of-devastation-are-traced-in-a-flight-over-flooded-regions.html | Paths of Devastation Are Traced In a Flight Over Flooded Regions; DAMAGE IS WEIRD AS SEEN FROM AIR | True | By Clarence Dean | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/c-a-p-and-army-help-former-lights-hospital-and-latter-orders-bailey.html | C. A. P. AND ARMY HELP; Former Lights Hospital and Latter Orders Bailey Bridges | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/transit-deal-due-on-staten-island-road-would-lease-property-to-city.html | TRANSIT DEAL DUE ON STATEN ISLAND; Road Would Lease Property to City for a Rental Equal to the Annual Tax Bill LEVY IS NOW $364,000 Line, Which Had Sought to Abandon Service, Had '54 Deficit of $1,270,268 | True | By Stanley Levey | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/eisenhowers-plans-on-56-held-enigma.html | EISENHOWER'S PLANS ON '56 HELD ENIGMA | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/gain-seen-for-u-s-in-atomic-parley-geneva-exhibits-and-manner-of.html | GAIN SEEN FOR U. S. IN ATOMIC PARLEY; Geneva Exhibits and Manner of Presentation Reported to Promote Goodwill | True | By Michael L. Hoffmanspecial To the New York Times | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/jersey-golfers-tie-sanok-dameo-fuss-yasseen-deadlock-for-medal-at.html | JERSEY GOLFERS TIE; Sanok - Dameo, Fuss - Yasseen Deadlock for Medal at 69 | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mayor-and-moses-plan-tour.html | Mayor and Moses Plan Tour | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/oil-mining-to-get-5-million-test-project-in-rockies-aims-to-tap.html | Oil Mining to Get $5 Million Test; Project in Rockies Aims to Tap Untold Shale Reserves SHALE MAY YIELD UNTOLD RESERVES | True | By Jack Goodmanspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/miss-kabler-triumphs-defeats-joanne-gunderson-in-junior-final-4-and.html | MISS KABLER TRIUMPHS; Defeats Joanne Gunderson in Junior Final, 4 and 3 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/savings-deposits-soar-37839000-increase-listed-for-state-during.html | SAVINGS DEPOSITS SOAR; $37,839,000 Increase Listed for State During July | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/primary-prices-rise-01-in-week-increase-in-processed-foods-is.html | PRIMARY PRICES RISE 0.1% IN WEEK; Increase in Processed Foods Is Chiefly Responsible -- Farm Products Up | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/milk-is-said-to-need-dark-in-hot-weather.html | Milk Is Said to Need Dark in Hot Weather | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/islands-in-bay-state-northampton-and-other-towns-isolated-by.html | 'ISLANDS' IN BAY STATE; Northampton and Other Towns Isolated by Washouts | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/families-evacuated-river-at-norwalk-overflows-power-at-silvermine.html | FAMILIES EVACUATED; River at Norwalk Overflows -- Power at Silvermine Fails | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/strike-bid-backed-by-transit-workers.html | STRIKE BID BACKED BY TRANSIT WORKERS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pierce-shuts-out-tigers-at-chicago-southpaws-sixhit-pitching-and.html | PIERCE SHUTS OUT TIGERS AT CHICAGO; Southpaw's Six-Hit Pitching and Dropo's 2-Run Homer Help White Sox Win, 3-0 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/floods-in-eastern-pennsylvania-take-37-lives-and-cause-damage-in.html | Floods in Eastern Pennsylvania Take 37 Lives and Cause Damage in the Millions; GOVERNOR SEEKS DISASTER RELIEF National Guardsmen Help in Evacuation of Hundreds -- 21 Persons Drowned TWO MEN ELECTROCUTED Wide Area Is Inundated -- Communities Cut Off as Bridges Collapse | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/israel-plans-ship-phone-link.html | Israel Plans Ship 'Phone Link | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/miners-may-gain-pay-rise-in-north-lewis-is-said-to-have-won-first.html | MINERS MAY GAIN PAY RISE IN NORTH; Lewis Is Said to Have Won First Increase in 3 Years for Soft Coal Pits Lewis Reported to Gain Pay Rise For Soft Coal Miners in North | True | By the United Press. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/booming-and-borrowing.html | BOOMING -- AND BORROWING | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-soldier-gets-life-term.html | U. S. Soldier Gets Life Term | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/edinburgh-set-for-1960-toronto-session-of-churches-of-christ.html | EDINBURGH SET FOR 1960; Toronto Session of Churches of Christ (Disciples) Picks Site | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ribicoff-to-sign-water-ban-bill-but-connecticuts-governor-expects.html | RIBICOFF TO SIGN WATER BAN BILL; But Connecticut's Governor Expects Harriman Meeting to Bring Friendly Pact | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/army-duck-mired-on-rescue-mission.html | ARMY DUCK MIRED ON RESCUE MISSION | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/atoms-for-peace-film-mapped.html | 'Atoms for Peace' Film Mapped | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/delaware-rises-menaces-trenton-thousands-flee-low-areas-mercer.html | DELAWARE RISES, MENACES TRENTON; Thousands Flee Low Areas -- Mercer, Sussex, Warren and Hunterdon Hard Hit DELAWARE RISES, MENACES TRENTON | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/althea-gibson-in-final-beats-jean-glover-61-63-in-match-at.html | ALTHEA GIBSON IN FINAL; Beats Jean Glover, 6-1, 6-3, in Match at Wilberforce | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/4-british-officers-confess-irish-raid-4-britons-confess-irish-raid.html | 4 British Officers Confess 'Irish' Raid; 4 BRITONS CONFESS 'IRISH RAID PRANK | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/milliner-reorganizes-john-frederics-hangs-up-hat-in-its-new.html | MILLINER REORGANIZES; John Frederics Hangs Up Hat in Its New Quarters | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/news-of-food-nutritious-noodles-makers-are-restoring-healthful.html | News of Food: Nutritious Noodles; Makers Are Restoring Healthful Elements to the Quick Dish Wide Span of Offbeat Recipes Are Offered in Many Cuisines | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/rise-in-stock-proposed-south-texas-oil-gas-to-vote-on-two-new.html | RISE IN STOCK PROPOSED; South Texas Oil & Gas to Vote on Two New Equity Issues | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/india-breaks-off-portuguese-ties-nehru-ends-diplomatic-link-over.html | INDIA BREAKS OFF PORTUGUESE TIES; Nehru Ends Diplomatic Link Over Goa Dispute -- Lisbon Assails New Delhi Step | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/cuba-names-mejer-captain.html | Cuba Names Mejer Captain | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/oil-allowable-raised-3021086-barrels-a-day-set-for-september-in.html | OIL ALLOWABLE RAISED; 3,021,086 Barrels a Day Set for September in Texas | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/southern-company-gains.html | Southern Company Gains | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/transamerica-net-up-but-share-earnings-are-down-owing-to-big-recent.html | TRANSAMERICA NET UP; But Share Earnings Are Down, Owing to Big Recent Issue | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/braves-down-cubs-70-burdette-hurls-sixhitter-aaron-crandall-connect.html | BRAVES DOWN CUBS, 7-0; Burdette Hurls Six-Hitter - Aaron, Crandall Connect | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/lumber-output-rises-weeks-production-tops-1954-strike-level-by-771.html | LUMBER OUTPUT RISES; Week's Production Tops 1954 Strike Level by 77.1% | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/omalley-is-fearful-of-a-oneteam-city-city-may-lose-the-giants-too.html | O'Malley Is Fearful Of a One-Team City; City May Lose the Giants, Too, Dodgers' President Tells Mayor | True | By Sydney Gruson | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/factories-flooded-in-litchfield-area.html | FACTORIES FLOODED IN LITCHFIELD AREA | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/governor-gary-visits-u-n.html | Governor Gary Visits U. N. | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/larger-realty-tax-queried-hope-expressed-that-way-will-be-found-to.html | Larger Realty Tax Queried; Hope Expressed That Way Will Be Found to Prevent Increase | True | CLINTON W. BLUME | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/foreign-affairs-economic-consequences-of-turkeys-revolution.html | Foreign Affairs; Economic Consequences of Turkey's Revolution | True | By C. L. Sulzberger | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/indians-set-back-athletics-2-to-1-triumph-on-three-singles-in-11th.html | INDIANS SET BACK ATHLETICS, 2 TO 1; Triumph on Three Singles in 11th -- Mossi and Narleski Star Again in Relief | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mining-venture-is-set-tonopah-stockholders-ratify-formation-of.html | MINING VENTURE IS SET; Tonopah Stockholders Ratify Formation of Subsidiary | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/in-fairness-to-aliens.html | IN FAIRNESS TO ALIENS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/kurt-lubinski.html | KURT LUBINSKI | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/text-of-letter-on-tariff-rise.html | Text of Letter on Tariff Rise | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/emporium-stores-increase-income-6month-profit-1150000-against.html | EMPORIUM STORES INCREASE INCOME; 6-Month Profit $1,150,000 Against $1,050,000 -- Other Company Reports | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/japan-said-to-buy-british-jet.html | Japan Said to Buy British Jet | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/president-raises-bicycle-duty-50-prices-will-go-up-eisenhower.html | PRESIDENT RAISES BICYCLE DUTY 50%; PRICES WILL GO UP; Eisenhower Invokes Escape Clause -- His Rate Is Under F.T.C. Recommendation PRESIDENT RAISES BICYCLE DUTY 50% | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/polar-route-set-for-bonn-airline-lufthansa-will-fly-to-west-coast.html | POLAR ROUTE SET FOR BONN AIRLINE; Lufthansa Will Fly to West Coast of U. S. in 2 Years, Transport Chief Says | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/army-implements-reserve-change-opens-6year-enlistments-under-new.html | ARMY IMPLEMENTS RESERVE CHANGE; Opens 6-Year Enlistments Under New Program -- Next Step Due Soon | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/much-ado-offered-at-stratford-conn.html | 'MUCH ADO' OFFERED AT STRATFORD, CONN. | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/junior-anglers-reel-in-awards.html | Junior Anglers Reel in Awards | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/japanese-floods-kill-nine.html | Japanese Floods Kill Nine | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/dam-breaks-soaks-rhode-island-area.html | DAM BREAKS, SOAKS RHODE ISLAND AREA | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/floods-batter-the-northeast-73-killed-damage-in-billions-4-states.html | FLOODS BATTER THE NORTHEAST; 73 KILLED, DAMAGE IN BILLIONS; 4 STATES DECLARE EMERGENCIES; RAINS SET RECORD Worst in Pennsylvania, Jersey, Connecticut, Massachusetts Floods Pummel the Northeast; 4 States Declare Emergencies | True | By Edwin L. Dale Jr. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/washington-r-smith-i.html | WASHINGTON R. SMITH I | True | Special to The lw Yk ,Times, I | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/127500000-plea-for-schools-made-city-planners-get-capital-budget.html | $127,500,000 PLEA FOR SCHOOLS MADE; City Planners Get Capital Budget Fund Request for 35 New Units | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/cotton-use-shows-rise-for-12-months.html | COTTON USE SHOWS RISE FOR 12 MONTHS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/weather-men-air-forecast-plaints-meteorological-society-says-group.html | WEATHER MEN AIR FORECAST PLAINTS; Meteorological Society Says Group Will Try to Polish Radio, TV Broadcasts | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/carrier-in-hudson-is-visited-by-5000.html | CARRIER IN HUDSON IS VISITED BY 5,000 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/meeting-in-antigua-still-deadlocked.html | MEETING IN ANTIGUA STILL DEADLOCKED | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/joseph-rolnick-76-yiddish-poet-dies.html | JOSEPH ROLNICK, 76, YIDDISH POET, DIES | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/kurrosssoberaij-gain-navy-men-win-64-62-62-in-public-parks-doubles.html | KURROSS-SOBERAIJ GAIN; Navy Men Win, 6-4, 6-2, 6-2, in Public Parks Doubles | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/sibelius-heads-bax-society.html | Sibelius Heads Bax Society | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/briton-suggests-asian-federation-colonial-head-favors-linking.html | BRITON SUGGESTS ASIAN FEDERATION; Colonial Head Favors Linking Singapore, Malaya, North Borneo, Sarawak, Brunei | True | By Tillman Durdinspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/new-rain-record-in-massachusetts-peaks-listed-for-48-hours-and.html | NEW RAIN RECORD IN MASSACHUSETTS; Peaks Listed for 48 Hours and Month -- 11 Deaths in State Are Laid to Storm | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/arthur-chenoweth-methodist-minister.html | ARTHUR CHENOWETH, METHODIST MINISTER | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/william-w-quarles-aide-of-mgrawhill.html | WILLIAM W. QUARLES AIDE OF M'GRAW-HILL | True | Special to The New York Times | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/electronic-golf-practice-range-projects-balls-image-on-screen-among.html | Electronic Golf Practice Range Projects Ball's Image on Screen; Among Other Inventions Patented Are a Seat That Rents Cushions, Developer for Fingerprints and Syrup Process VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/calumet-hecla.html | Calumet & Hecla | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/miss-cone-wins-swim-takes-backstroke-at-opening-of-travers-island.html | MISS CONE WINS SWIM; Takes Back-Stroke at Opening of Travers Island Pool | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/named-to-post-in-spain.html | Named to Post in Spain | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/advances-sharp-in-coffee-rubber-cottonseed-oil-also-higher-but.html | ADVANCES SHARP IN COFFEE, RUBBER; Cottonseed Oil Also Higher but Cocoa Futures Tumble in Heavy Volume Here ADVANCES SHARP IN COFFEE, RUBBER | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/auto-production-drops-shutdowns-for-model-shifts-caused-dip-wards.html | AUTO PRODUCTION DROPS; Shutdowns for Model Shifts Caused Dip, Ward's Says | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/30th-st-blockfront-is-sold-to-syndicate.html | 30th St. Blockfront Is Sold to Syndicate | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/copper-boost-scored-spokesman-says-chile-wants-more-than-40c-a.html | COPPER BOOST SCORED; Spokesman Says Chile Wants More Than 40c a Pound | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/editor-is-named-as-gulick-deputy-lehman-executive-of-civil-service.html | EDITOR IS NAMED AS GULICK DEPUTY; Lehman, Executive of Civil Service Newspaper, Fills Job Left by Clapp | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/shapiro-attacked-on-finance-inquiry.html | SHAPIRO ATTACKED ON FINANCE INQUIRY | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/emergency-proclaimed.html | Emergency Proclaimed | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/dock-and-truck-peace.html | DOCK AND TRUCK PEACE | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/water-main-breaks-65-families-evacuated-from-2-apartments-in.html | WATER MAIN BREAKS; 65 Families Evacuated From 2 Apartments in Brooklyn | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/alcoa-expanding-wenatchee.html | Alcoa Expanding Wenatchee | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-press-differs.html | Soviet Press Differs | True | By Harry Schwartz | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/albrlghtmurray.html | AlbrlghtMurray | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/daughter-to-mrs-alvin-kaufer.html | Daughter to Mrs. Alvin Kaufer{ | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/saar-supervisor-cautions-parties-threatens-to-ask-european.html | SAAR SUPERVISOR CAUTIONS PARTIES; Threatens to Ask European Ministers for New Orders -- Urges 2-Week Truce | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/union-jumps-strike-deadline.html | Union Jumps Strike Deadline | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/dr-louis-h-gray-80-taught-at-columbia.html | DR' LOUIS H. GRAY, 80, TAUGHT AT columbia | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/federal-aid-in-dianes-wake.html | Federal Aid in Diane's Wake | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/onion-trading-mart-named.html | Onion Trading Mart Named | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/world-mark-set-by-u-s-swimmers-walter-reed-women-take-senior.html | WORLD MARK SET BY U. S. SWIMMERS; Walter Reed Women Take Senior 400-Yard Medley in 4:30.5 at Montreal | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/cooking-ware-adds-color-in-kitchen.html | Cooking Ware Adds Color in Kitchen | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/integration-planned-15-of-62-schools-in-delaware-to-drop.html | INTEGRATION PLANNED; 15 of 62 Schools in Delaware to Drop Segregation in Fall | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/jersey-amid-its-flood-scans-water-shortage.html | Jersey, Amid Its Flood, Scans Water Shortage | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/democratic-digest-woos-the-farmer.html | DEMOCRATIC DIGEST WOOS THE FARMER | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ah-brfordi3t-english-teaoher-head-of-department-at-the-punahou.html | A.H. BRFORDi3t, ENGLISH TEAOHER; Head of Department at the Punahou School, Honolulu, Succumbs to' Polio | True | Special to The New York Tlme. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/rehire-40-raceway-told.html | Rehire 40, Raceway Told | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/hunter-fractures-leg-optioned-yankees-shortstop-injured-in-denver.html | HUNTER FRACTURES LEG; Optioned Yankees' Shortstop Injured in Denver Game | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/2-reality-dealers-bar-olympic-star-maj-sammy-lee-champion-diver.html | 2 REALITY DEALERS BAR OLYMPIC STAR; Maj. Sammy Lee, Champion Diver, Can't Buy Because of Korean Ancestry | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/tubby-job-announced-extruman-aide-to-be-state-commerce-information.html | TUBBY JOB ANNOUNCED; Ex-Truman Aide to Be State Commerce Information Chief | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/newburgh-ferry-dying-ancient-facility-to-suspend-operations-on-sept.html | NEWBURGH FERRY DYING; Ancient Facility to Suspend Operations on Sept. 30 | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/india-studies-monkey-care.html | India Studies Monkey Care | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/oneday-walkout-on-pier-64-is-ended.html | ONE-DAY WALKOUT ON PIER 64 IS ENDED | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/army-flies-help-to-scranton-area-city-without-drinking-water.html | ARMY FLIES HELP TO SCRANTON AREA; City Without Drinking Water -- Governor Visits Flood Zone -- Many Evacuated | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/bulganin-plans-new-trips.html | Bulganin Plans New Trips | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-n-asks-red-korea-to-return-2-fliers.html | U. N. ASKS RED KOREA TO RETURN 2 FLIERS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/william-r-jones.html | WILLIAM R. JONES | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/boy-scouts-stage-mansized-barter-10000-at-world-jamboree-in-ontario.html | BOY SCOUTS STAGE MAN-SIZED BARTER; 10,000 at World Jamboree in Ontario Shake Hands and Begin Swapping OFFICIAL OPENING TODAY Lads of 64 Nations to March in Review Before Canada's Governor General Massey | True | By Tania LongsSpecial to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/giants-bow-to-pirates-law-yields-mays-38th-homer-but-wins-for.html | Giants Bow to Pirates; Law Yields Mays' 38th Homer, But Wins for Pittsburgh, 8 to 3 Antonelli Also Hits 4-Bagger for Giants Despite His Departure in 6th | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/edson-hope.html | EDSON HOPE | True | Slecial to The New York Times. | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/stepup-expected-in-new-financing-backlog-of-598153850-well-above.html | STEP-UP EXPECTED IN NEW FINANCING; Backlog of $598,153,850 Well Above Week-Ago Level -- Utility Offering Set | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/stewards-suspend-phelps.html | Stewards Suspend Phelps | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/rodgers-retains-lead-cards-76-for-212-in-jaycee-junior-golf-tourney.html | RODGERS RETAINS LEAD; Cards 76 for 212 in Jaycee Junior Golf Tourney | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/nixon-denies-visit-with-soviet-is-set-says-u-s-has-no-plan-now-on.html | NIXON DENIES VISIT WITH SOVIET IS SET; Says U. S. Has No Plan Now on 'Official Exchange' but Matter Has Been Studied Special to The New York Times. | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-admits-errors-in-art-theft-trial.html | U. S. ADMITS ERRORS IN ART THEFT TRIAL | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/bedard-mulloy-in-semifinals.html | Bedard, Mulloy in Semi-Finals | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/miller-drives-two-winners.html | Miller Drives Two Winners | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/expakistanis-protest-80000-in-new-delhi-parade-against-rent-rise.html | EX-PAKISTANIS PROTEST; 80,000 in New Delhi Parade Against Rent Rise Plan | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/baruch-85-enjoys-a-quiet-birthday-its-quiet-because-only-200.html | BARUCH, 85, ENJOYS A 'QUIET' BIRTHDAY; It's 'Quiet' Because Only 200 Well-Wishers Visit Him at Long Island Summer Home | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/audrey-r-kinney-is-bride-upstate-st-pauls-cathedral-buffalo-setting.html | AUDREY R. KINNEY IS BRIDE UPSTATE; St. Paul's Cathedral, Buffalo, Setting for Her Marriage to Gustave Pabst 3d | True | Special to The New York T[meg. | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/peron-rally-draws-buenos-aires-shots.html | PERON RALLY DRAWS BUENOS AIRES SHOTS | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/evans-gains-tie-for-chess-lead-beats-byrne-in-u-s-open-and-shares.html | EVANS GAINS TIE FOR CHESS LEAD; Beats Byrne in U. S. Open and Shares First Place With Reshevsky, Rossolimo | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/monitor-project-urged-potter-joins-group-to-raise-civil-war.html | MONITOR PROJECT URGED; Potter Joins Group to Raise Civil War Ironclad | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-eases-entry-of-soviet-papers-sets-up-new-rules-to-speed-iron.html | U. S. EASES ENTRY OF SOVIET PAPERS; Sets Up New Rules to Speed Iron Curtain Materials to Scholars and Press | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/griffitii-g-levering.html | GRIFFITI-i G. LEVERING | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/transport-news-of-interest-here-book-service-to-seamen-is.html | TRANSPORT NEWS OF INTEREST HERE; Book Service to Seamen Is Accelerated -- 22% Increase in Traffic for Air France | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/keres-triumphs-in-29move-match-estonian-downs-spassky-in-swedish.html | KERES TRIUMPHS IN 29-MOVE MATCH; Estonian Downs Spassky in Swedish Chess -- Bisguier in One of Eight Draws | True | | 1983-09-06 | RE0000175041 | B00000S49443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/bonnie-l-denison-married.html | Bonnie L. Denison Married | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000S49443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ramblers-win-12-to-11-gramer-goal-in-overtime-nips-long-islander.html | RAMBLERS, WIN, 12 TO 11; Gramer Goal in Overtime Nips Long Islander Poloists | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/captive-solution-hinted.html | Captive Solution Hinted | True | By M. S. Handlerspecial To the New York Times | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/disabled-veterans-pick-general-maas.html | DISABLED VETERANS PICK GENERAL MAAS | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/condition-of-tennis-courts.html | Condition of Tennis Courts | True | DAVID SHULMAN | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/high-rubber-a-blow-to-ceylon-rice-deal.html | HIGH RUBBER A BLOW TO CEYLON RICE DEAL | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/eagles-top-lions-in-football-148-wegert-a-rookie-gets-two.html | EAGLES TOP LIONS IN FOOTBALL, 14-8; Wegert, a Rookie, Gets Two Touchdowns at Dallas -- Doak Walker Honored | True | | | | |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/henryc-e-meyer-iiaval-architect-chief-engineer-of-gibbs-cox-35.html | HENRYC. E. MEYER, IIAVAL ARCHITECT; { Chief Engineer of Gibbs &{ Cox 35 Years Dies--Aided I Victory Ship Production | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mutual-fund-assets-soar.html | Mutual Fund Assets Soar | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-continues-to-woo-egyptians-voroshilov-sends-greetings-as-the.html | SOVIET CONTINUES TO WOO EGYPTIANS; Voroshilov Sends Greetings as the Moslems Celebrate Their 1375 New Year | True | By Harry Gilroyspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/our-new-arms-plan.html | OUR NEW ARMS PLAN | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mrs-gaylord-burke-has-son.html | Mrs. Gaylord Burke Has Son | True | pectal to The New/ York TImes. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/homes-face-insect-raid-after-rains.html | Homes Face Insect Raid After Rains | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/sound-sail-postponed-mallory-cup-semifinals-put-off-because-of-high.html | SOUND SAIL POSTPONED; Mallory Cup Semi-Finals Put Off Because of High Seas | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/manotick-wins-at-saratoga-filly-takes-mile-by-a-half-length.html | Manotick Wins at Saratoga; FILLY TAKES MILE BY A HALF LENGTH Manotick Beats Little Wolf as Favored Bunny's Babe Runs Last in Spa Test | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/dior-to-design-for-cole.html | Dior to Design for Cole | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/moscow-accepts-adenauers-plan-to-discuss-unity-also-approves-sept-9.html | MOSCOW ACCEPTS ADENAUER'S PLAN TO DISCUSS UNITY; Also Approves Sept. 9 as Date for Start of Conference With German Chancellor AVOIDS PRISONER ISSUE Says, However, Any Question of Interest to Both Parties Is Open to Discussion MOSCOW ACCEPTS ADENAUER'S PLAN | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/special-session-is-urged.html | Special Session Is Urged | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/kurtz-conductor-weds-flutist.html | Kurtz, Conductor, Weds Flutist | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/swaps-five-challengers-listed-in-146425-race-at-chicago-ace-colt-3.html | Swaps, Five Challengers, Listed In $146,425 Race at Chicago; Ace Colt 3 to 5 in American Derby Today -- Parador and Traffic Judge in Field | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/europe-atom-pool-due-coalsteel-community-states-will-set-up-agency.html | EUROPE ATOM POOL DUE; Coal-Steel Community States Will Set Up Agency | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pakistan-bans-u-s-book.html | Pakistan Bans U. S. Book | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/james-e-dunn.html | JAMES E. DUNN | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/workers-in-nantes-storm-jail-labor-riots-are-laid-to-red-plot.html | Workers in Nantes Storm Jail; Labor Riots Are Laid to Red Plot | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/patican-patino-propose-merger-canadian-mining-investment-companies.html | PATICAN, PATINO PROPOSE MERGER; Canadian Mining Investment Companies' Boards Agree on Exchange of Stock | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ss-baltz-betrothed-she-will-be-bride-in-autumn-of-dr-joseph-seronde.html | !SS BALTZ BETROTHED; She Will Be Bride in Autumn of Dr. Joseph Seronde | True | nrelal t Th New .'rk Timo. | | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-prodded-on-visa-u-s-asks-moscow-to-hasten-catholic-priests.html | SOVIET PRODDED ON VISA; U. S. Asks Moscow to Hasten Catholic Priest's Entry | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/7-die-in-plane-crash-air-force-c47-strikes-peak-in-nevada-rockies.html | 7 DIE IN PLANE CRASH; Air Force C-47, Strikes Peak in Nevada Rockies | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/waterfront-unit-took-in-2161251-all-but-30450-of-receipts-was.html | WATERFRONT UNIT TOOK IN $2,161,251; All but $304.50 of Receipts Was Raised by Payroll Tax on Stevedores in Year | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/upstate-resorts-isolated-helicopters-save-scores-railroad-tracks.html | Upstate Resorts Isolated; Helicopters Save Scores; Railroad Tracks Are Washed Out, Roads and Bridges Closed by Swirling Waters FLOODS CUT OFF UPSTATE RESORTS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/j-henry-cruikshank.html | J. HENRY CRUIKSHANK | True | gpecial to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/a-f-l-dock-union-slates-drive-scorns-teamsterila-aid-talk-leader-of.html | A. F. L. Dock Union Slates Drive, Scorns Teamster-I.L.A. Aid Talk; Leader of Brotherhood Cites Support of Federation Unit in Bid to Rule City Piers | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/screen-mild-mystery-female-on-the-beach-bows-at-the-palace.html | Screen: Mild Mystery; 'Female on the Beach' Bows at the Palace | True | By Bosley Crowther | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/36-floods-killed-168-routed-429000-damage-in-13-states-was.html | '36 Floods Killed 168, Routed 429,000; Damage in 13 States Was $500,000,000 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/dull-market-day-ends-on-firm-note-selected-steel-rail-motor-issues.html | DULL MARKET DAY ENDS ON FIRM NOTE; Selected Steel, Rail, Motor Issues Lead Late Advance -- Index Up 1.34 to 304.96 A. T. & T. HEAVILY TRADED Stock Rises 5/8 as Rights Go on Sale and Close at 3 1/4 -- Volume Is Low Again | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/new-plan-urged-for-jersey-road-amended-reorganization-for-the-n-j-n.html | NEW PLAN URGED FOR JERSEY ROAD; Amended Reorganization for the N. J. & N. Y. Is Filed -- Erie Would Acquire It | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/gallagher-gets-a-life-sentence-sergeant-is-found-guilty-of-murder.html | GALLAGHER GETS A LIFE SENTENCE; Sergeant Is Found Guilty of Murder of Fellow P.O.W.'s and of Assisting Reds GALLAGHER GETS A LIFE SENTENCE | True | By Arthur J. Olsen | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/wagner-wins-in-golf.html | Wagner Wins in Golf | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/walter-l-dawson.html | WALTER L. DAWSON | True | Special to The New York Ttmes. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/costa-rica-strike-seen-banana-workers-are-voting-4to1-for-walkout.html | COSTA RICA STRIKE SEEN; Banana Workers Are Voting 4-to-1 for Walkout | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/nassau-gets-off-lightly.html | Nassau Gets Off Lightly | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pupils-from-france-due-for-years-stay.html | PUPILS FROM FRANCE DUE FOR YEAR'S STAY | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/british-are-critical.html | British Are Critical | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/robert-allen.html | ROBERT ALLEN | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/legion-resolution-opposed.html | Legion Resolution Opposed | True | ROBERT L. TINKLER | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-discloses-reactor-details-team-at-geneva-talks-tells-of.html | SOVIET DISCLOSES REACTOR DETAILS; Team at Geneva Talks Tells of Tests With Heavy Water Device, Designed in 1947 | True | By William L. Laurencespecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/residence-sold-on-e-74th-street-air-force-colonel-plans-to-alter.html | RESIDENCE SOLD ON E. 74TH STREET; Air Force Colonel Plans to Alter 5-Story Dwelling -- Other Deals in Borough | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-j0b-ban-at-70-ends-civil-service-rules-applying-to-regular.html | U. S. J0B BAN AT 70 ENDS; Civil Service Rules Applying to Regular Hirings Changed | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/bolivian-president-returns.html | Bolivian President Returns | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/new-minister-selected-by-universalist-church.html | New Minister Selected By Universalist Church | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mrs-s-k-mpherson-wed-to-a-newsman.html | MRS. S. K. M'PHERSON WED TO A NEWSMAN | True | Si,I o Th New York Times. I | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/caroline-morgan-will-be-married-bryn-mawr-alumna-fiancee-of-john.html | CAROLINE MORGAN WILL BE MARRIED; Bryn Mawr Alumna Fiancee of John DeW. Macomberp '50 Graduate of Yale | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/trenton-shifts-golf-date.html | Trenton Shifts Golf Date | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/compromise-on-chinese-issuance-of-exit-permits-to-those-in-this.html | Compromise on Chinese; Issuance of Exit Permits to Those in This Country Is Suggested | True | LAWRENCE C. MCQUADE | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/thruway-funds-set-record.html | Thruway Funds Set Record | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/beaches-are-closed-westchester-official-acts-on-l-i-sound-shores.html | BEACHES ARE CLOSED; Westchester Official Acts on L. I. Sound Shores After Rain | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/conley-out-for-season-braves-hurler-sidelined-by-serious-shoulder.html | CONLEY OUT FOR SEASON; Braves' Hurler Sidelined by Serious Shoulder Injury | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/german-industrial-output-up.html | German Industrial Output Up | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/stockholders-vote-easy-corp-merger.html | STOCKHOLDERS VOTE EASY CORP. MERGER | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-vaccine-report-due-to-clear-cutter-polio-report-due-to-clear.html | U. S. Vaccine Report Due to Clear Cutter; POLIO REPORT DUE TO CLEAR CUTTER | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/waterloading-causes-panic.html | Water-Loading Causes Panic | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/southern-sudan-troops-mutiny-state-of-emergency-proclaimed-governor.html | Southern Sudan Troops Mutiny; State of Emergency Proclaimed; Governor General, Beginning Holiday in Britain, Acts to Preserve Stability | True | Dispatch of The Times. London. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-and-australian-davis-cup-players-withdraw-from-national-doubles.html | U. S. and Australian Davis Cup Players Withdraw From National Doubles; DELAY IN TOURNEY FORCES 6 TO LEAVE Tennis Aces Quit to Practice for Challenge Round Here -- Rain Stalls Longwood | True | By Allison Danzigspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/winning-stable-loses-its-touch-so-u-s-lifts-lien-on-earnings.html | Winning Stable Loses Its Touch So U. S. Lifts Lien on Earnings | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/portugal-replies-on-consulates.html | Portugal Replies on Consulates | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/williams-wins-casting-captures-skish-accuracy-fly-event-with.html | WILLIAMS WINS CASTING; Captures Skish Accuracy Fly Event With 95-Point Total | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/62-new-bay-state-cases.html | 62 New Bay State Cases | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/kungsholm-saves-29-off-stricken-ship.html | KUNGSHOLM SAVES 29 OFF STRICKEN SHIP | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/746-give-blood-in-day-donations-to-the-red-cross-on-thursday-high.html | 746 GIVE BLOOD IN DAY; Donations to the Red Cross on Thursday High for Month | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/red-sox-trounce-senators-8-to-0-sullivan-is-first-pitcher-in.html | RED SOX TROUNCE SENATORS, 8 TO 0; Sullivan Is First Pitcher in American League To Win 15 Games This Season | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/sawyer-defends-unpaid-u-s-aides-truman-official-denounces.html | SAWYER DEFENDS UNPAID U. S. AIDES; Truman Official Denounces 'Ridiculous Outcry,' Calling Council's Role Unselfish | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/a-f-l-teachers-ban-racial-curbs-all-locals-must-open-their-rolls-to.html | A. F. L. TEACHERS BAN RACIAL CURBS; All Locals Must Open Their Rolls to Negroes by June 1 -- Hasty Steps Defeated | True | By Gene Currivanspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/botanical-garden-courses.html | Botanical Garden Courses | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/liberal-council-lists-convention-episcopalian-and-methodist-young.html | LIBERAL COUNCIL LISTS CONVENTION; Episcopalian and Methodist Young Laymen Also Plan Gatherings in Midwest | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/tinsley-gains-checkers-title.html | Tinsley Gains Checkers Title | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-exhibits-in-asia.html | U. S. EXHIBITS IN ASIA | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/n-l-r-b-head-resigns-rodgers-named-acting-chief-to-succeed-farmer.html | N. L. R. B. HEAD RESIGNS; Rodgers Named Acting Chief to Succeed Farmer | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/truce-in-korea.html | "TRUCE" IN KOREA | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/talk-on-morocco-to-start-monday-premier-and-4-aides-to-meet-in.html | TALK ON MOROCCO TO START MONDAY; Premier and 4 Aides to Meet in Aix-les-Bains With All Representative Groups | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/yankees-blank-orioles-ford-of-bombers-wins-2hitter-80-mcdougald-and.html | Yankees Blank Orioles;; FORD OF BOMBERS WINS 2-HITTER, 8-0 McDougald and Mantle Belt Homers in First -- Yanks Get 4 Runs in Eighth | True | By John Drebinger | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-cautioned-by-formosa.html | U. S. Cautioned by Formosa | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/one-raisin-subsidy-dropped.html | One Raisin Subsidy Dropped | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/o-d-robinson.html | O. D. ROBINSON | True | SPecial to The New York Times | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/flier-sues-rewed-wife-charges-extreme-cruelty-and-asks-custody-of.html | FLIER SUES REWED WIFE; Charges Extreme Cruelty and Asks Custody of Son | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/i-t-u-to-keep-papers-votes-to-continue-operation-where-there-are.html | I. T. U. TO KEEP PAPERS; Votes to Continue Operation Where There Are Strikes | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mrs-irvin-bettman-sri-i.html | MRS. IRVIN BETTMAN SR.I I | True | Special to The New York Times. I | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/phils-triumph-over-dodgers-roberts-posts-twentieth-32-as-mates.html | Phils Triumph Over Dodgers;; Roberts Posts Twentieth, 3-2, As Mates Score Twice in Ninth Phils' Hurler, First to Reach Mark This Season, Beats Newcombe of Dodgers | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/satisfaction-here.html | Satisfaction Here | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/task-force-will-clear-storm-debris-in-city.html | Task Force Will Clear Storm Debris in City | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/iron-ore-consumption-dips.html | Iron Ore Consumption Dips | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/william-c-arnold.html | WILLIAM C, ARNOLD | True | Special to 'The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/b-o-proposes-to-refund-debt-negotiations-going-forward-for-one.html | B. & O. PROPOSES TO REFUND DEBT; Negotiations Going Forward for One $280,000,000 Issue to Retire 8 Present Liens | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/woman-109-dies-on-coast.html | Woman, 109, Dies on Coast | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/as-goes-weather-so-go-store-sales-pleasanter-days-this-week-after.html | AS GOES WEATHER, SO GO STORE SALES; Pleasanter Days This Week, After Heat and Hurricane, Spurred Retail Volume PROMOTIONS ALSO HELP With Summer Wear Depleted and Fall Demand Lagging, Merchants Are on Spot | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/touring-russians-sip-lemonade-as-they-study-california-citrus.html | Touring Russians Sip Lemonade As They Study California Citrus; Agriculture Delegation Asks About Steps to Control Parasites and Fight Frost -- Orange Yield Surprises Them | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ernest-webb.html | ERNEST WEBB | True | Special to The New York Timel. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/diane-caused-rains-by-pulling-up-wet-ocean-air-dwindling-storm.html | Diane Caused Rains by Pulling Up Wet Ocean Air; DWINDLING STORM FOOLED EXPERTS Forecasting Thrown Off the Track When Hurricane Did Not Die as Expected RAINFALL IN CITY IS HIGH Total for August 13.48 Inches -- Record Month Was 14.51 Inches in September, 1882 | True | By Robert K. Plumb | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/the-young-one-steals-eisenhower-show-in-the-west-young-one-steals.html | The Young One Steals Eisenhower Show in the West; YOUNG ONE STEALS EISENHOWER SHOW | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/school-bonds-placed.html | School Bonds Placed | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pakistan-picks-un-unit-mohammed-ali-expremier-to-head-it-and-be.html | PAKISTAN PICKS U.N. UNIT; Mohammed Ali, Ex-Premier, to Head It and Be Envoy | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/keep-moving-the-order.html | 'Keep Moving' the Order | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/mrs-jackson-rewed-former-miss-coler-married-toi-david-f-seiferheld.html | MRS. JACKSON REWED; { Former Miss Coler Married toi David F, Seifer'held | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/appointee-known-nationally.html | Appointee Known Nationally | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/lavona-price-wed-at-parents-home-in-oklahoma-city-to-william.html | LaVona Price Wed at Parents' Home In Oklahoma City to William Rushton 3d | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/new-police-unit-to-sift-charges-kennedy-picks-50-to-look-into.html | NEW POLICE UNIT TO SIFT CHARGES; Kennedy Picks 50 to Look Into Activities of Members of Force in Morals Cases | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/rail-wreck-in-south-kills-5-injures-50.html | RAIL WRECK IN SOUTH KILLS 5, INJURES 50 | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/commodity-indev-off-prices-fell-to-89-thursday-from-891-the-day.html | COMMODITY INDEX OFF; Prices Fell to 89 Thursday From 89.1 the Day Before | True | | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/wyoming-shooter-first-188-of-200-targets-broken-by-hawk-at-vandalia.html | WYOMING SHOOTER FIRST; 188 of 200 Targets Broken by Hawk at Vandalia | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/steeler-tackle-quits.html | Steeler Tackle Quits | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/weidman-writing-musical-of-novel-adapting-l-can-get-it-for-you.html | WEIDMAN WRITING MUSICAL OF NOVEL; Adapting 'I Can Get It for You Wholesale' for Broadway Presentation in 1956 | True | By Arthur Gelb | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/miss-jean-walsh-becomes-fiancee.html | MISS JEAN WALSH BECOMES FIANCEE | True | special to The New York Time. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/youth-groups-asks-reform-in-y-m-c-a.html | YOUTH GROUPS ASKS REFORM IN Y. M. C. A. | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/july-sales-at-peak-in-air-conditioners.html | JULY SALES AT PEAK IN AIR CONDITIONERS | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/furriers-acquire-building-in-bronx-fallis-buy-kingsbridge-road.html | FURRIERS ACQUIRE BUILDING IN BRONX; Fallis Buy Kingsbridge Road Structure, Where They Now Have a Retail Store | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/attlee-well-again-after-clot-on-brain.html | ATTLEE WELL AGAIN AFTER CLOT ON BRAIN | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/athens-ny-celebrates-village-on-hudson-observes-150th-year-of-first.html | ATHENS, N.Y., CELEBRATES; Village on Hudson Observes 150th Year of First Charter | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pipe-dream-comes-true-for-fighting-ben-jeby-courage-counsel-on.html | Pipe Dream Comes True for Fighting Ben Jeby; 'Courage' Counsel on Mother's Sampler Built 2 Careers Motto Is Inspiration to Ex-Champion Turned Plumber | True | By Frank M. Blunk | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/appointive-and-elective-office.html | Appointive and Elective Office | True | I. MONTEFIORE LEVY | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/world-faith-talks-open.html | World Faith Talks Open | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/banks-sift-atom-field-officials-study-investment-in-peaceful.html | BANKS SIFT ATOM FIELD; Officials Study Investment in Peaceful Nuclear Uses | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/flood-closes-a-playhouse.html | Flood Closes a Playhouse | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/tariff-will-raise-price-of-bicycles-imported-machines-to-cost-10.html | TARIFF WILL RAISE PRICE OF BICYCLES; Imported Machines to Cost 10% More as the Duty Is Passed to Consumer | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/bulgaria-to-pay-us-for-airliner-deaths.html | BULGARIA TO PAY U.S. FOR AIRLINER DEATHS | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/wagner-to-speak-in-ottawa.html | Wagner to Speak in Ottawa | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/new-house-victor-in-antitrust-suit.html | NEW HOUSE VICTOR IN ANTITRUST SUIT | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/new-heat-wave-today-held-back-by-hurricane.html | New Heat Wave Today; Held Back by Hurricane | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/cotton-futures-move-unevenly-close-13-points-off-to-3-up-trade.html | COTTON FUTURES MOVE UNEVENLY; Close 13 Points Off to 3 Up -- Trade Paper Challenges U. S. Crop Estimate | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/american-ends-fast-quits-protest-in-hong-kong-on-advice-of-parents.html | AMERICAN ENDS FAST; Quits Protest in Hong Kong on Advice of Parents | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/marvin-a-chapman-a-stockbroker-73.html | MARVIN A. CHAPMAN, A STOCKBROKER, 73 | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/disney-to-unveil-tv-variety-series-mickey-mouse-club-hour-show-5.html | DISNEY TO UNVEIL TV VARIETY SERIES; 'Mickey Mouse Club,' Hour Show 5 Days a Week, Will Begin Oct. 3 on A. B. C. | True | Special to The New York Times. | 1983-09-06 | RE0000175041 | B00000549443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/retail-jewelers-group-elects.html | Retail Jewelers Group Elects | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-20 | 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-riders-defeated-steinkraus-third-in-two-tests-at-ostend-5th-to.html | U. S. RIDERS DEFEATED; Steinkraus Third in Two Tests at Ostend -- 5th to McCashin | True | | 1983-09-06 | RE0000175041 | B00000549443 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/swiss-take-over-reactor-of-us-research-model-exhibited-in-geneva.html | SWISS TAKE OVER REACTOR OF U.S.; Research Model Exhibited in Geneva Changes Hands at Impressive Ceremony | True | By Michael L. Hoffman | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/connecticut-waters-fall-havoc-shocks-army-aide-waters-recede-in.html | Connecticut Waters Fall; Havoc Shocks Army Aide; WATERS RECEDE IN CONNECTICUT | True | By Merrill Folsomspecial To The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/giblinustapleton.html | GiblinuStapleton | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flying-into-the-hurricanes-eye-the-men-who-break-through-the.html | Flying Into the Hurricane's Eye; The men who break through the turbulences of a great storm into its very core find there an unforgettable phenomenon-utter peace. | True | By Nona B. Brown | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/house-conscious-buyers-inspire-plan-for-better-trained-realty.html | 'House Conscious' Buyers Inspire Plan For Better - Trained Realty Salesmen | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/taft-family-holds-reunion.html | Taft Family Holds Reunion | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/-homurturcott.html | ' HomuTurcott | True | Snecial to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/revolt-of-clerks-held-off-in-india-respected-class-of-workers.html | REVOLT OF CLERKS HELD OFF IN INDIA; Respected Class of Workers, Called Babus, Almost Rebels for Higher Pay | True | By A. M. Rosenthal | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/coal-pact-signed-2-wage-rise-won-120000-bituminous-miners-in-north.html | COAL PACT SIGNED, $2 WAGE RISE WON; 120,000 Bituminous Miners in North Affected -- Price Increase Is Predicted | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/record-labor-force-makes-industry-hum-how-65-million-workers.html | RECORD LABOR FORCE MAKES INDUSTRY HUM; How 65 Million Workers, One-Third Of Them Women, Earn a Living ON THE ECONOMIC FRONT | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-dianne-catl1n-w-m-gard1ner-wed.html | MISS DIANNE CATL1N, W. M. GARD1NER WED | True | Special to The Mew York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/gishufisk.html | GishuFIsk | True | I gp+riuJ to Hit New York Time*. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/senators-set-back-red-sox-as-ramos-beats-nixon-with-sevenhit.html | Senators Set Back Red Sox as Ramos Beats Nixon With Seven-Hit Pitching; 4 RUNS IN 5TH WIN FOR ROOKIE, 6 TO 2 Washington's Losing Streak Ends at 5—Ramos Gives 4-Bagger to Williams | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/europe-and-asia-british-absorb-us-habits.html | Europe and Asia; British Absorb U.S. Habits | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/roadblocks-set-up-against-flood-sightseers-traffic-reported.html | Roadblocks Set Up Against Flood Sightseers; Traffic Reported Unusually Heavy; POLICE BARRIERS STALL HUNDREDS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/growing-surplus-nobody-wants-it-other-countries-have-their-own-to.html | GROWING SURPLUS: NOBODY WANTS IT; Other Countries Have Their Own to Unload, or Prefer to Buy Elsewhere ISSUE BORN OF RECOVERY A Price-Cutting Sales Drive by U.S. Could Endanger Economies of Allies | True | By J.h. Carmical | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/situation-comedies-settling-down-in-new-rootswest-coast-items.html | Situation Comedies Settling Down in New Roosts—West Coast Items; FLIGHT INTO FANTASY | True | By Val Adams | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mary-dowling-married.html | Mary Dowling Married | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/24-ship-repair-contracts-let.html | 24 Ship Repair Contracts Let | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/li-town-in-favor-of-light-industry-huntington-township-survey-shows.html | L.I. TOWN IN FAVOR OF LIGHT INDUSTRY; Huntington Township Survey Shows 57.4% See Tax Aid -- Defense Plants Opposed | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/shirley-expands-suffolk-project-developer-opens-new-tract-of-500.html | SHIRLEY EXPANDS SUFFOLK PROJECT; Developer Opens New Tract of 500 Acres Near Approach to Proposed Bridge | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/peace-impact.html | 'Peace' Impact | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dutch-command-tides-to-speed-up-laboratory-in-delft-also-works-on.html | DUTCH COMMAND TIDES TO SPEED UP; Laboratory in Delft Also Works on Making Them Wait to Dry the Land | True | By Walter H. Waggonerspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/park-city-unit-ready-tenants-take-apartments-in-queens-project.html | PARK CITY UNIT READY; Tenants Take Apartments in Queens Project | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/brazil-proudbut-borrows.html | Brazil Proud--but Borrows | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-mission-of-mercy-the-one-remains-a-report-from-jerusalem-by.html | A Mission Of Mercy; THE ONE REMAINS. A Report from Jerusalem. By Stewart Perowne. Illustrated. 192 pp. New York: E.P. Dutton & Co. $5. | True | By Dana Adams Schmidt | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rossolimo-takes-us-chess-title-wins-on-a-point-basis-after.html | ROSSOLIMO TAKES U.S. CHESS TITLE; Wins on a Point Basis After Finishing in Tie With Reshevsky at 10-2 | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-business.html | IN BUSINESS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/women-to-mark-suffrage-fight-banners-and-placards-used-to-gain.html | WOMEN TO MARK SUFFRAGE FIGHT; Banners and Placards Used to Gain Victory in 1920 Recall Long Battle | True | By Bess Furman | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/stores-increase-suburban-space-follow-example-set-by-lanes-of-fifth.html | STORES INCREASE SUBURBAN SPACE; Follow Example Set by Lanes of Fifth Avenue in North Hempstead Center | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-m-avent.html | JOHN M. AVENT | True | P.wcial in Tlie New York Times. I | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/action-on-goa-criticized.html | Action on Goa Criticized | True | MAGNUS BJORNDAL. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rodney-hunt-office-here.html | Rodney Hunt Office Here | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/pay-of-engineers-up-45-this-year-management-association-in-study-of.html | PAY OF ENGINEERS UP 4.5% THIS YEAR; Management Association, in Study of 20 Job Categories, Finds Starters Get $4,500 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ancestors-with-new-faces-certain-people-of-the-book-by-maurice.html | Ancestors With New Faces; CERTAIN PEOPLE OF THE BOOK. By Maurice Samuel. 363 pp. New York: Alfred A. Knopf. $5. | True | By Isaac Rosenfeld | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/showdown-near-in-long-fight-on-fraser-river-dam-projects-new.html | Showdown Near in Long Fight On Fraser River Dam Projects; New Engineering Study Seeks to Determine the Danger to Salmon Industry | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/carolyn-apfel-a-bride-married-at-pelham-manor-to-john-hartzell.html | CAROLYN APFEL A BRIDE; Married at Pelham Manor to John Hartzell Stouffer | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/young-gop-to-meet-state-group-opens-session-at-syracuse-this-week.html | YOUNG G.O.P. TO MEET; State Group Opens Session at Syracuse This Week | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/alchemist-in-reverse-good-as-gold-by-alfred-toombs-281-pp-new-york.html | Alchemist In Reverse; GOOD AS GOLD. By Alfred Toombs. 281 pp. New York: Thomas Y. Crowell Company. $3.50. | True | B.C. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jane-richardson-bay-state-bride-briarcliff-alumna-is1-married-to.html | JANE RICHARDSON BAY STATE BRIDE; Briarcliff Alumna Is1 Married to Charles Beattie Jr. in Church at Rockport | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/automobiles-big-show-general-motors-exhibition-in-chicago-will.html | AUTOMOBILES: BIG SHOW; General Motors' Exhibition in Chicago Will Emphasize New Uses of Power | True | By Bert Pierce | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/percival-parrish.html | PERCIVAL PARRISH | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/airline-sets-cargo-record.html | Airline Sets Cargo Record | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/wheels-inc-gets-plant.html | Wheels, Inc., Gets Plant | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/penny-pinching-skindivers.html | PENNY PINCHING SKINDIVERS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sentence-of-expow-reduced-to-2-12-years.html | Sentence of Ex-P.O.W. Reduced to 2 1/2 Years | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/to-explore-pesticides-farm-chemical-group-to-scan-research-economic.html | TO EXPLORE PESTICIDES; Farm Chemical Group to Scan Research, Economic Trends | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/president-treats-grandsons-pals-swarm-of-davids-friends-caper.html | PRESIDENT TREATS GRANDSON'S PALS; Swarm of David's Friends Caper Around Eisenhower With No Sign of Awe | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-dance-prospect-season-ahead-appears-large-and-lively-the-moors.html | THE DANCE: PROSPECT; Season Ahead Appears Large and Lively "THE MOOR'S PAVANE" | True | By John Martin | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-t-fenstermacher.html | MRS. T. FENSTERMACHER | True | Special to The New York Times. I | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-beverly-rozene-married.html | I Beverly Rozene Married | True | Special.Io The New York Times, | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/30-die-in-pakistan-floods.html | 30 Die in Pakistan Floods | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bavier-cox-in-tie-for-sailing-title-each-takes-lightning-class-test.html | BAVIER, COX IN TIE FOR SAILING TITLE; Each Takes Lightning Class Test at Riverside in Long Island Sound Series | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/terrys-past-matt-regans-lady-by-mary-brinker-post-286-pp-new-york.html | Terry's Past; MATT REGAN'S LADY. By Mary Brinker Post. 286 pp. New York: Doubleday & Co. $3.95. | True | STUART KEATE. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/young-americans-samuel-morse-inquisitive-boy-by-dorothea-j-snow.html | Young Americans; SAMUEL MORSE: Inquisitive Boy. By Dorothea J. Snow. Illustrated by Dorothy Bayley Morse. 190 pp. RACHEL JACKSON: Tennessee Girl. By Christine Noble Govan. Illustrated by Sandra James. 192 pp. ERNIE PYLE: Boy From Back Home. By Ellen Wilson. Illustrated by Paul Laune. 192 pp. Indianapolis and New York: The Bobbs-Merrill Company. Childhood of Famous Americans Series. $1.75 each. | True | PAT CLARK. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/chapman-wins-in-tennis-defeats-godbout-in-fourset-canadian-junior.html | CHAPMAN WINS IN TENNIS; Defeats Godbout in Four-Set Canadian Junior Final | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/barbara-romack-is-choice-in-us-amateur-golf-in-north-carolina-this.html | Barbara Romack Is Choice in U.S. Amateur Golf in North Carolina This Week; MATCH-PLAY TEST STARTS TOMORROW Miss Romack Picked to Keep U.S. Golf Laurels--Four Ex-Champions in Event | True | By Lincoln A. Werden | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-timothy-mcarthy.html | MRS. TIMOTHY M'CARTHY | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/premoufelix.html | PremouFelix | True | SnecJal to The New Vnrtc Tlrtt*!/2 i | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-aims-to-lift-the-iron-curtain-prepares-specific-proposals-to.html | U.S. AIMS TO LIFT THE IRON CURTAIN; Prepares Specific Proposals to Remove That Barrier at Once or Bit by Bit | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/boston.html | Boston | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-hoover-reports.html | THE HOOVER REPORTS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/linda-devitt1s-bride-wed-to-bradley-layburn-jr-in-st-dennis-yonkers.html | LINDA DEVITT1S BRIDE; Wed to Bradley Layburn Jr. in St. Dennis'. Yonkers | True | Special to The New Yorfc Vlmet. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/lionspackers-game-on-tv.html | Lions-Packers Game on TV | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-long-and-the-short-and-the-tall-nine-rivers-from-jordan-the.html | The Long and the Short and the Tall; NINE RIVERS FROM JORDAN: The Chronicle of a Journey and a Search. By Denis Johnston. 499 pp. Botton: Atlantic-Little, Brown. $5. | True | By Herbert Mitgang | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/barnard-college-club-elects.html | Barnard College Club Elects | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tax-collections-improve.html | Tax Collections Improve | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/luttrell-hurt-in-fight-averill-of-nashville-arrested-during.html | LUTTRELL HURT IN FIGHT; Averill of Nashville Arrested During Chattanooga Game | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/yanks-beat-orioles-32-yankees-victors-over-orioles-32-a-couple-of.html | YANKS BEAT ORIOLES, 3-2;; YANKEES VICTORS OVER ORIOLES, 3-2 A Couple of Sharp Catches That Brought Cheers in Stadium Game BOMBERS IN RALLY Yanks Nip Orioles on Howard's Double-- 12th for Byrne | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-lomerson-bride-in-jersey-wears-peau-da-soio-gown-at-wedding-to.html | MISS LOMERSON BRIDE IN JERSEY; Wears Peau da Soio Gown at Wedding to Donald Moatman In Shrewsbury Church | True | I 1/2wdl to Th1/2 H1/2w York TlmM. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-links-will-bring-to-410000-the-miles-of-cables-undersea.html | New links will bring to 410,000 the miles of cables undersea. | True | By Tad Szulc | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-york-beaten-61-by-ontario-in-soccer.html | New York Beaten, 6-1, By Ontario in Soccer | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/football-officials-to-meet.html | Football Officials to Meet | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-chief-picked-for-export-bank-general-edgerton-resigns-president.html | NEW CHIEF PICKED FOR EXPORT BANK; General Edgerton Resigns-- President Names Samuel C. Waugh, Diplomat | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/news-of-interest-in-shipping-field-us-merchant-fleet-shows-increase.html | NEWS OF INTEREST IN SHIPPING FIELD; U.S. Merchant Fleet Shows Increase of Two Vessels-- 'Package' Cruise Offered | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-roy-c-graham.html | I ROY C. GRAHAM | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/l-i-gas-explosion-kills-2.html | L. I. Gas Explosion Kills 2 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/recent-entries-in-the-nontheatrical-field.html | RECENT ENTRIES IN THE NONTHEATRICAL FIELD | True | H. H. T. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/eisenhower-laments-his-lengthy-signature.html | Eisenhower Laments His Lengthy Signature | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/milleruloewenwarter.html | MilleruLoewenwarter | True | Suacial to The New York Times. o I | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sudan-mutiny-spreads-southern-defense-forces-said-to-kill-3.html | SUDAN MUTINY SPREADS; Southern Defense Forces Said to Kill 3 Northern Officers | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nini-rogers-bride-of-ensign-j-l-fear.html | NINI ROGERS BRIDE OF ENSIGN J. L FEAR | True | Special to Th N1/2r York Tim1/2. o | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-papers-for-making-prints-in-color.html | New Papers for Making Prints in Color | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/eighteen-individuals-cited-in-chicago-for-contributions-to-the.html | Eighteen Individuals Cited in Chicago For Contributions to the Medium | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/warsaw-executes-us-spy.html | Warsaw Executes 'U.S. Spy' | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/aixenprovence-festival-uses-untried-talent.html | Aix-en-Provence Festival Uses Untried Talent | True | By Allen Hughes | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-public-view-eden-the-making-of-a-statesman-by-alan.html | A Public View; EDEN: The Making of a Statesman. By Alan Campbell-Johnson. Illustrated. 306 pp. New York: Ives- Washburn. $5. | True | By Drew Middleton | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/13000-see-2-carriers-ticonderoga-lake-champlain-visited-at-pier-88.html | 13,000 SEE 2 CARRIERS; Ticonderoga, Lake Champlain Visited at Pier 88 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-romano-wed-to-david-wild-3d-couple-married-in-our-lady-of-o.html | MISS ROMANO WED TO DAVID WILD 3D; Couple Married in Our Lady of o Mercy Catholic Church in East Greenwich, R. I. | True | ' Special to Th1/2 New York T1mi1/2. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/los-angeles-gets-segregation-test-city-policy-of-keeping-negro.html | LOS ANGELES GETS SEGREGATION TEST; City Policy of Keeping Negro Firemen in Separate Units Meets Growing Attack | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/seminary-to-mark-centenary.html | Seminary to Mark Centenary | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mm-l-atwood-will-be-married-skidmoro-senior-cngagerf-to-william.html | mm l atwood WILL BE MARRIED; Skidmoro Senior Cngagerf to William Brennan 3d, Son of New Jersey Jurist | True | soccial to The Mew York Time*. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tv-price-cutting-is-on-the-way-out-doom-is-foreseen-of-pricecutting.html | TV Price Cutting Is on the Way Out; DOOM IS FORESEEN OF PRICE-CUTTING | True | By Alfred R. Zipser Jr. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/harriman-aid-asked-to-save-old-ferry.html | HARRIMAN AID ASKED TO SAVE OLD FERRY | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/clergymen-off-to-moscow.html | Clergymen Off to Moscow | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/snedenuwilliamson.html | SnedenuWilliamson | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/park-concerts-set-birthday-of-edward-johnson-to-be-marked-tomorrow.html | PARK CONCERTS SET; Birthday of Edward Johnson to Be Marked Tomorrow | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mr-baldwin-replies.html | Mr. Baldwin Replies | True | HANSON W. BALDWIN. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-jet-base-planned-navy-may-expand-norfolks-marine-air-facility.html | NEW JET BASE PLANNED; Navy' May Expand Norfolk's Marine Air Facility | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/2-seek-to-visit-balts-us-representatives-ask-soviet-for-permission.html | 2 SEEK TO VISIT BALTS; U.S. Representatives Ask Soviet for Permission | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/henry-clinch-tate-led-cordo-chemical.html | HENRY CLINCH TATE, LED CORDO CHEMICAL | True | Special to The New YorU Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/doris-lipton-is-wed-at-pierre.html | Doris Lipton Is Wed at Pierre | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/chelsea-downed-in-english-soccer-1955-champion-upset-20-by-bolton.html | CHELSEA DOWNED IN ENGLISH SOCCER; 1955 Champion Upset, 2-0, by Bolton Team as Season Opens--Newcastle Wins | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/art-critics-convene.html | ART CRITICS CONVENE | True | By Eric Newton | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/russians-inspect-1200cow-dairy-touring-group-sees-ranch-of-23-acres.html | RUSSIANS INSPECT 1,200-COW DAIRY; Touring Group Sees 'Ranch' of 23 Acres, but Scorns Wonders of Hollywood | True | By Lawrence E. Davies | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/gi-home-loans-fall.html | G.I. Home Loans Fall | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bay-state-polio-drops-62-new-cases-are-reported-only-four-in-boston.html | BAY STATE POLIO DROPS; 62 New Cases Are Reported, Only Four in Boston | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/caroline-dabnby-becomes-fiancee-smith-alumna-wilt-be-wed-in-october.html | CAROLINE DABNBY BECOMES FIANCEE; Smith Alumna Wilt Be Wed in October to Alfred F. Runner, Army Ex-Officer | True | ouuuuuuuuuuuu . I Special to The New York Time*. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-loyalty-to-life-search-for-purpose-by-arthur-e-morgan-197-pp.html | A Loyalty to Life; SEARCH FOR PURPOSE. By Arthur E. Morgan. 197 pp. Yellow Sprigs, Ohio: The Antioch Press. $3. | True | By Ben Bradford | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nebraska-nine-takes-title.html | Nebraska Nine Takes Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/church-names-parley-head.html | Church Names Parley Head | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/pilgrims-honor-pope-pius-x.html | Pilgrims Honor Pope Pius X | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-discloses-secret-farm-data-soviet-discloses-lag-in-grain.html | SOVIET DISCLOSES SECRET FARM DATA; SOVIET DISCLOSES LAG IN GRAIN CROP | True | By Welles Hangen | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/edinburgh-olympics-of-the-arts-olympics-of-the-arts.html | Edinburgh: 'Olympics' of the Arts; 'Olympics' Of the Arts | True | By Kenneth Tynan | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/military-ending-pupil-color-line-integration-covers-schools-at-all.html | MILITARY ENDING PUPIL COLOR LINE; Integration Covers Schools at All but 2 Defense Posts --South Is Cooperating | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/modern-offices-planned-in-milan-new-york-builder-impressed-by-scope.html | MODERN OFFICES PLANNED IN MILAN; New York Builder Impressed by Scope of Work in the Italian City | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/channel-5-to-present-tennis-matches-originating-in-stations-studio.html | Channel 5 to Present Tennis Matches Originating in Station's Studio | True | By J.p. Shanley | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/smithulang.html | SmithuLang | True | Sp*dal to The Ne~r fork Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rescuer-gets-award-g-i-who-saved-4-from-fire-given-soldiers-medal.html | RESCUER GETS AWARD; G. I. Who Saved 4 From Fire Given Soldier's Medal | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/longrange-hypnotist-the-revelations-of-dr-modesto-by-alan.html | Long-Range Hypnotist; THE REVELATIONS OF DR. MODESTO. By Alan Harrington. 256 pp. New York: Alfred A. Knopf. $3.50. | True | BEN CRISLER. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-latin-jerusalem-knight-crusader-by-ronald-welch-illustrated-by.html | In Latin Jerusalem; KNIGHT CRUSADER. By Ronald Welch. Illustrated by William Stobbs. 272 pp. New York: Oxford University Press. $2.75. | True | LAVINIA R. DAVIS. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/honduras-chief-may-keep-office-move-is-gaining-to-continue-lozano.html | HONDURAS CHIEF MAY KEEP OFFICE; Move Is Gaining to Continue Lozano in Power--Foes Demanding Election | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/crisscross-of-atlantic-in-15-hours-set-for-jet.html | Criss-Cross of Atlantic In 15 Hours Set for Jet | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/princess-margaret-combines-sense-of-duty-and-zest-for-fun.html | Princess Margaret Combines Sense of Duty and Zest for Fun | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/india-cuts-steel-export-duty.html | India Cuts Steel Export Duty | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/translation-from-the-russian-facts-for-politicians.html | Translation From the Russian - Facts for Politicians | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/german-cities-americanized.html | German Cities Americanized | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-stresses-germans-amity-hundreds-from-east-and-west-zones-in.html | SOVIET STRESSES GERMANS' AMITY; Hundreds From East and West Zones in Moscow for Soccer and Politics | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/chiang-drops-top-aide-as-spy-ring-is-unearthed.html | Chiang Drops Top Aide As Spy Ring Is Unearthed | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dupas-to-box-gaines.html | Dupas to Box Gaines | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/regulation-of-natural-gas-exemption-of-industry-from-federal.html | Regulation of Natural Gas; Exemption of Industry From Federal Control Is Opposed | True | PAUL H. DOUGLAS. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cardinals-beat-bears-216.html | Cardinals Beat Bears, 21-6 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/description-of-myers-park-course.html | Description of Myers Park Course | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/what-cans-can-do.html | What Cans Can Do | True | By Jane Nickerson | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-rejects-deal-with-boxing-club.html | U.S. REJECTS DEAL WITH BOXING CLUB | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/claire-strehler-to-be-1kd-in-fall-i-vassar-exstudent-engaged-to.html | CLAIRE STREHLER TO BE 1KD IN FALL i; Vassar Ex-Student Engaged to Robert Metcalfe Jr., Graduate of Colgate | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/an-atomic-milestone.html | AN ATOMIC MILESTONE | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/brazilian-film-actioncinema-16-data-from-a-determined-a-g.html | Brazilian Film Action--Cinema 16-- Data From a Determined A. G. | True | By Howard Thompson | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/doomed-but-happy-sorry-to-be-so-cheerful-by-hildegarde-dolson.html | Doomed But Happy; SORRY TO BE SO CHEERFUL. By Hildegarde Dolson. Illustrated by Paul Galdone. 207 pp. New York: Random House. $3.50. | True | By Jane Cobb | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/joan-clark-bride-of-william-a-cuff.html | JOAN CLARK BRIDE OF WILLIAM A. CUFF | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/30-scientists-to-meet-parley-on-tissue-elasticity-to-be-held-at.html | 30 SCIENTISTS TO MEET; Parley on Tissue Elasticity to Be Held at Dartmouth | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bartzen-loses-in-italy.html | Bartzen Loses in Italy | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/un-child-fund-gains-on-hunger-develops-new-highprotein-supplements.html | U.N. CHILD FUND GAINS ON HUNGER; Develops New High-Protein Supplements for Diets of the Underprivileged | True | By Kathleen McLaughlin | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/big-nova-scotia-season-nears-climax.html | BIG NOVA SCOTIA SEASON NEARS CLIMAX | True | By Milton Bracker | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-atom-speaks-its-own-dialect-the-atom-speaks-its-own-dialect-at.html | THE ATOM SPEAKS ITS OWN DIALECT; THE ATOM SPEAKS ITS OWN DIALECT At Geneva, U.N. Had to Go Out and Get a Specialist Agency to Interpret It | True | By Gene Smith | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/changes-in-indias-colonial-picture-goa-stirs-indian-anger-as-symbol.html | CHANGES IN INDIA'S COLONIAL PICTURE; GOA STIRS INDIAN ANGER AS SYMBOL OF COLONIALISM Violent Outbreaks Follow the Attempts To Force the Portuguese Out | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dr-wf-larsen-joins-nyu.html | Dr. W.F. Larsen Joins N.Y.U. | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/r-l-poucher-weds-louise-whittaker.html | R L POUCHER WEDS LOUISE WHITTAKER | True | I Special to Tne New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-films-offer-a-variety-of-views-of-geography-and-history.html | New Films Offer a Variety of Views Of Geography and History | True | By Bosley Crowther | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/auckland-makes-finance-studies-commission-of-nonexperts-hears-4.html | AUCKLAND MAKES FINANCE STUDIES; Commission of Non-Experts Hears 4 Months' Testimony for New Zealand Reforms | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/meryl-manchee-future-bride.html | Meryl Manchee Future Bride | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-praise-of-duets.html | IN PRAISE OF DUETS | True | FRANKLIN GLYNN. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flood-drops-big-fish-in-a-port-jervis-yard.html | Flood Drops Big Fish In a Port Jervis Yard | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/wisconsin-fair-opens.html | Wisconsin Fair Opens | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dixonyates-foe-in-us-post.html | Dixon-Yates Foe in U.S. Post | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/man-with-green-thumb-manicures-stadium-urban-owens-yank.html | Man With Green Thumb Manicures Stadium; Urban Owens, Yank Groundskeeper, Is Crab About Grass | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/grange-fearful-of-army-control-farm-group-foe-of-u-m-t-sees.html | GRANGE FEARFUL OF ARMY CONTROL; Farm Group, Foe of U. M. T., Sees 'Propaganda Potential' Imperiling Civilian Rule | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-jane-leshure-becomes-affianced.html | MISS JANE LESHURE BECOMES AFFIANCED | True | Soocial to The New Vork Tlmw. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/early-returns.html | EARLY RETURNS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/french-say-300-die-in-outbreaks-in-north-africa-french-reports-list.html | FRENCH SAY 300 DIE IN OUTBREAKS IN NORTH AFRICA; French Reports List 300 as Killed In Day's Violence in North Africa | True | By Henry Giniger | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/arab-cities-seethe-with-excitement-as-french-delay-selfgovernment.html | Arab Cities Seethe With Excitement as French Delay Self-Government Plan | True | By Michael Clarkspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/greeks-resisting-influence.html | Greeks Resisting Influence | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-political-pattern-of-56-shapes-up-the-pattern-of-56-shapes-up.html | The Political Pattern of '56 Shapes Up; The Pattern of '56 Shapes Up | True | By Thomas L. Stokes | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/danbury-emerging-from-flood-havoc.html | DANBURY EMERGING FROM FLOOD HAVOC | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/child-to-the-curtis-farrars.html | Child to the Curtis Farrars | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tv-faces-soap-opera-and-fish-talk.html | TV FACES: SOAP OPERA AND FISH TALK | True | By Richard F. Shepard | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-changing-machinery-ideas-present-system-of-using-old.html | SOVIET CHANGING MACHINERY IDEAS; Present System of Using Old Equipment Is Found to Be Uneconomical | True | By Harry Schwartz | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/furtwaengler-on-film.html | FURTWAENGLER ON FILM | True | MAX G. BETTELHEIM. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/olympic-rights-acquired.html | Olympic Rights Acquired | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-t-dolehide.html | JOHN T. DOLEHIDE | True | Special lo The New York Tlmes. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/how-citizens-can-help-schools.html | How Citizens Can Help Schools | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/puddin-and-friends-the-mystery-of-the-missing-goat-by-grayce.html | Puddin' and Friends; THE MYSTERY OF THE MISSING GOAT. By Grayce Silverton Myers. Illustrated by Jack Weaver. 187 pp. New York: Coward-McCann. $2.50. | True | MIRIAM JAMES. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/judith-koch-is-married.html | Judith Koch Is Married | True | Special to The New York Tlmei. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hippenstiel-gains-final-defeats-boyum-in-us-public-parks-tennis-at.html | HIPPENSTIEL GAINS FINAL; Defeats Boyum in U.S. Public Parks Tennis at Pittsburgh | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mail-pouch-joys-of-fourhand-playing.html | MAIL POUCH: JOYS OF FOUR-HAND PLAYING | True | DOUGLAS TOWNSEND. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/liu-plans-realty-course.html | L.I.U. Plans Realty Course | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/french-propose-reforms-in-school-system-aimed-at-making-it-more.html | French Propose Reforms in School System Aimed at Making It More Democratic | True | By Benjamin Fine | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/pay-and-pricetags.html | PAY AND PRICE-TAGS | True | DALE GUHL | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sullivanugrant.html | SullivanuGrant | True | i Special to The New York Tlmts. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/japan-denies-report-says-she-has-not-dropped-claim-to-sovietheld.html | JAPAN DENIES REPORT; Says She Has Not Dropped Claim to Soviet-Held Isles | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ransom-bill-found-in-greenlease-case.html | RANSOM BILL FOUND IN GREENLEASE CASE | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-will-press-for-revision-of-treaty-affecting-international-air.html | U.S. Will Press for Revision of Treaty Affecting International Air Travel | True | By Richard Witkin | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/moscow-sees-yiddish-plays.html | Moscow Sees Yiddish Plays | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/roger-sessions-in-his-first-tanglewood-stint-discusses-centers.html | Roger Sessions, in His First Tanglewood Stint, Discusses Center's Importance | True | By Howard Taubman | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flood-disaster.html | FLOOD DISASTER | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/columbia-college-looks-to-a-future-expansion.html | Columbia College Looks To a Future Expansion | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/paris-officials-aroused.html | Paris Officials Aroused | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-electronic-flash-units-among-products-shown-at-paa-meeting.html | New Electronic Flash Units Among Products Shown at P.A.A. Meeting | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-uuuuuuuuuuu-katharine-keller-prospective-bride.html | I uuuuuuuuuuu. KATHARINE KELLER PROSPECTIVE BRIDE | True | SpreUl to Thi Nan York Ylmu, | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dodger-beats-stardust-as-18-internationals-compete-in-huguenot.html | Dodger Beats Stardust as 18 Internationals Compete in Huguenot Regatta; JOHN'S BOAT FIRST IN CLOSE CONTEST Dodger Wins by 25 Seconds in International Class at Y.R.A. Sound Regatta | True | By William J. Briordyspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-wirt-married-to-r-e-badenhoop.html | MISS WIRT MARRIED TO R. E. BADENHOOP | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-eileen-durkin-married-i.html | Miss Eileen Durkin Married i | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flood-toll-is-143-as-rivers-recede-31-lost-at-camp-in-the-poconos.html | FLOOD TOLL IS 143 AS RIVERS RECEDE; 31 LOST AT CAMP IN THE POCONOS; PRESIDENT SPEEDS DISASTER RELIEF; FLOOD TOLL RISES AS RIVERS RECEDE | True | By Edwin L. Dale Jr. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rockefeller-center-and-u-n-domain-boast-horticultural-wonders.html | Rockefeller Center and U. N. Domain Boast Horticultural Wonders | True | By John E. Booth | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/journalists-code-for-brazil-urged-bill-would-set-up-body-to-enforce.html | JOURNALISTS' CODE FOR BRAZIL URGED; Bill Would Set Up Body to Enforce Higher Standards --Some Editors See Curb | True | By Sam Pope Brewerspecial To The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/anne-beaudette-betrothed.html | Anne Beaudette Betrothed | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kimberley-begins-to-classify-races-some-who-had-considered.html | KIMBERLEY BEGINS TO CLASSIFY RACES; Some Who Had Considered Themselves Coloreds Are Placed in Negro Bracket | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/reports-on-business-conditions-throughout-united-states.html | Reports on Business Conditions Throughout United States | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/elizabethan-garden-commemorates-roanoke-islands-lost-colony.html | Elizabethan Garden Commemorates Roanoke Island's "Lost Colony" | True | By Cora A. Harris | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-the-wilds-of-colorado-he-is-now-about-as-far-away-from-his-job.html | In the Wilds of Colorado He Is Now About as Far Away From His Job As It Is Possible to Get; HE ENJOYS 'ROUGHING IT' | True | By Russell Baker | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/town-on-mountain-loses-its-2-roads.html | TOWN ON MOUNTAIN LOSES ITS 2 ROADS | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/south-africans-triumph.html | South Africans Triumph | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-his-new-novel-mr-warren-recaptures-life-and-its-torments-in-our.html | In His New Novel Mr. Warren Recaptures Life and Its Torments in Our Civil War; Divided BAND OF ANGELS. By Robert Penn Warren. 376 pp. New York: Random House. $3.95. | True | By Arthur Mizener | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/growing-up-little-red-nose-by-miriam-schlein-illustrated-by-roger.html | Growing Up; LITTLE RED NOSE. By Miriam Schlein. Illustrated by Roger Duvoisin. Unpaged. New York: Abelard-Schumann. $2.50. | True | MARJORIE FISCHER. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/state-fair-offers-new-attractions-syracuse-event-is-sept-310-with.html | STATE FAIR OFFERS NEW ATTRACTIONS; Syracuse Event Is Sept. 3-10 With Attendance Goal Set at More Than 500,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/war-brought-us-ways.html | War Brought U.S. Ways | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/muskie-is-reaping-praise-of-rivals-maine-governor-in-office-7.html | MUSKIE IS REAPING PRAISE OF RIVALS; Maine Governor, in Office 7 Months, Pushed Through 22 of 37 of His Bills | True | By John H. Fenton | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/match-race.html | Match Race | True | By Arthur Daley | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/river-water-subsides.html | River Water Subsides | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nantes-and-toynbee.html | NANTES AND TOYNBEE | True | JOHN TRACY ELLIS, | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-armynavy-union-leader.html | New Army-Navy Union Leader | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-niece-of-pilate-the-bond-and-the-free-by-charles-dunscomb-176.html | The Niece Of Pilate; THE BOND AND THE FREE. By Charles Dunscomb. 176 pp. Boston: Houghton, Mifflin Company. $3. | True | JOHN CHASE. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mary-faigle-wed-to-j-h-carnahan-couple-married-in-setauket.html | MARY FAIGLE WED TO J. H. CARNAHAN; Couple Married in Setauket Episcopal ChurchBride Is Attended by Four | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/county-clare-leads-home-kaster-in-32875-atlantic-city-turf-handicap.html | County Clare Leads Home Kaster in $32,875 Atlantic City Turf Handicap; 2-TO-1 SHOT WINS IN 13-HORSE FIELD | True | By Michael Strauss | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/not-gobbledygook-but-plain-words-not-gobbledygookbut-plain-words-a.html | Not Gobbledygook-- But Plain Words; Not Gobbledygook-- But Plain Words A deprecator of pomposity in prose offers some straight talk on straight writing. | True | By Jacques Barzun | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-judith-mkay-to-be-wed-oct-22-i-uuuu-her-engagement-to-roger-r.html | MISS JUDITH M'KAY TO BE WED OCT. 22; I uuuu Her Engagement to Roger R. Phillips, an Alumnus of Dartmouth, Announced | True | Special to The New York TImei. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/guam-a-rear-base-for-us-in-pacific-most-of-air-force-retaliation.html | GUAM A REAR BASE FOR U.S. IN PACIFIC; Most of Air Force Retaliation Power Is Concentrated on Marianas Island | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bridge-discarding-from-dummy.html | BRIDGE: DISCARDING FROM DUMMY | True | By Albert H. Morehead | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ukrainians-take-fifth-ave-mansion-ukrainians-take-5th-aye-mansion-_.html | UKRAINIANS TAKE FIFTH AVE. MANSION; UKRAINIANS TAKE 5TH AYE. MANSION __ | True | By Maurice Foley | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/anna-leung-married.html | Anna Leung Married | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/estate-rezoning-asked-instrument-laboratory-applies-to-huntington.html | ESTATE REZONING ASKED; Instrument Laboratory Applies to Huntington Town Board | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fenner-advances-t0-sailing-finals-takes-area-2-roundrobin-in-north.html | FENNER ADVANCES T0 SAILING FINALS; Takes Area 2 Round-Robin in North American Trials Off Larchmont Y. C. | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/saar-chief-urges-adenauer-to-act-premier-hoffmann-bids-him-and-the.html | SAAR CHIEF URGES ADENAUER TO ACT; Premier Hoffmann Bids Him and the Catholic Church Disavow Party Moves | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/income-tax-ruling-parent-may-retain-exemption-if-child-earns-over.html | INCOME TAX RULING; Parent May Retain Exemption if Child Earns Over $600 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Richard Rutter | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/but-merciful-justice-is-promised-for-any-who-yield-under-torture.html | But Merciful Justice Is Promised for Any Who Yield Under Torture | True | By Anthony Leviero | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/touring-the-california-wineries.html | TOURING THE CALIFORNIA WINERIES | True | By Gladwin Hill | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/macao-easy-host-to-chinese-reds-portuguese-colony-is-haven-for.html | MACAO EASY HOST TO CHINESE REDS; Portuguese Colony Is Haven for Agents, Smugglers and Vacationing Officials | True | By Tad Szulcspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/article-2-no-title-walden-ny-to-stage-pageant.html | Article 2 -- No Title; Walden, N.Y., to Stage Pageant | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/infant-accidentally-shot.html | Infant Accidentally Shot | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-first-hundred-days-are-the-hardest.html | The First Hundred Days Are the Hardest | True | By Dorothy Barclay | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jersey-declared-a-disaster-zone-jersey-declared-a-disaster-zone.html | JERSEY DECLARED A DISASTER ZONE; JERSEY DECLARED A DISASTER ZONE Meyner Describes Conditions in the West as Appalling-- 5 Dead, 3,000 Homeless | True | By George Cable Wrightspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-marshallour-greatest-dissenter-our-greatest-dissenter.html | John Marshall--Our 'Greatest Dissenter'; Our 'Greatest Dissenter' | True | By Edmond Cahn | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/italians-take-to-jukeboxes.html | Italians Take to Jukeboxes | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/marciano-keeps-busy-boxes-4-rounds-in-workout-for-bout-with-moore.html | MARCIANO KEEPS BUSY; Boxes 4 Rounds in Workout for Bout With Moore | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/peiping-says-us-hindered-return-charges-of-efforts-to-block.html | PEIPING SAYS U.S. HINDERED RETURN; Charges of Efforts to Block Physicist's Going Back Are Denied by Americans | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/phone-calls-delayed-company-reports-faulty-links-with-flooded-areas.html | PHONE CALLS DELAYED; Company Reports Faulty Links With Flooded Areas | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-dodge-engaged-former-betsy-adams-will-be-wed-to-donald-bradley.html | MRS. DODGE ENGAGED; Former Betsy Adams Will Be Wed to Donald Bradley | True | Special to The New York Times. I | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/film-is-opposed-in-title-searches-higher-service-charges-on.html | FILM IS OPPOSED IN TITLE SEARCHES; Higher Service Charges on Policies Are Predicted Under Proposed New System | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/judith-hurley-bride-married-to-hans-a-huber-in-asbury-park-church.html | JUDITH HURLEY BRIDE; Married to Hans A. Huber In Asbury Park Church | True | I SpecUI to Thi New York TImw. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/magnesium-fires-terrorize-a-city-putnam-conn-blazes-with-barrels-of.html | MAGNESIUM FIRES TERRORIZE A CITY; Putnam, Conn., Blazes With Barrels of Explosive Metal Floating From a Factory | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/east-germany-in-air-pact.html | East Germany in Air Pact | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ban-on-liquor-sought-in-commercial-flights.html | Ban on Liquor Sought In Commercial Flights | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/transit-strike-ends-in-nations-capital.html | TRANSIT STRIKE ENDS IN NATION'S CAPITAL | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/abomb-kills-3000-five-counties-help-lockport-in-civil-defense-test.html | A-BOMB 'KILLS' 3,000; Five Counties Help Lockport in Civil Defense Test | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-tom-thumbs-are-back.html | The Tom Thumbs Are Back | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/terms-imperialists-and-warmongers-have-been-missing-in-recent-weeks.html | Terms 'Imperialists' and 'Warmongers' Have Been Missing in Recent Weeks | True | By Henry R. Lieberman | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/old-glass-blowers-magic-pales-before-wizardry-of-fiber-glass.html | Old Glass Blowers' Magic Pales Before Wizardry of Fiber Glass; FIBER GLASS' USES CONTINUE TO GROW | True | By Alexander R. Hammer | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nixon-to-help-lee-buy-a-coast-home-says-he-would-be-proud-to-have.html | NIXON TO HELP LEE BUY A COAST HOME; Says He Would Be 'Proud' to Have Olympic Ex-Star as Californian Neighbor | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/-oehrleinubecker-special-to-the-new-york-tlmel.html | ' OehrleinuBecker; Special to The New York TImel. | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-nation.html | THE NATION | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/where-small-beauties-bulk-large-portal-to-paradise-an-italian.html | Where Small Beauties Bulk Large; PORTAL TO PARADISE: An Italian Excursion. By Cecil Roberts. Illustrated. 241 pp. New York: The Macmillan Company. $4.50. | True | By Frances Keene | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/10-killed-in-cable-cars-fall.html | 10 Killed in Cable Car's Fall | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/avis-scores-by-a-neck-in-lincoln-juvenile-test.html | Avis Scores by a Neck In Lincoln Juvenile Test | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-blumenfeld-troth-marjofie-webster-alumna-to-be-wed-to-r-l.html | MISS BLUMENFELD TROTH; Marjofie Webster Alumna to Be Wed to R. L. Firestenberg | True | Soecial to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/memories.html | Memories | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/industry-prestige-project-misfires-krueger-and-wyleraddenda.html | Industry Prestige Project Misfires-- Krueger and Wyler--Addenda | True | By Thomas M. Pryor | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/margaret-oliver-bride-of-soldier-married-in-frankfurt-to-pfc.html | MARGARET OLIVER BRIDE OF SOLDIER; Married in Frankfurt to Pfc. Lawrence E. White, Son I of Red Bank Mayor Her Nuptials Held | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/antique-cars-to-tour-250-taking-part-in-revival-of-aaa-fete-aug-28.html | ANTIQUE CARS TO TOUR; 250 Taking Part in Revival of A.A.A. Fete Aug. 28 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bay-head-fete-to-aid-church.html | Bay Head Fete to Aid Church | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-gibson-keeps-laurels-in-tennis.html | MISS GIBSON KEEPS LAURELS IN TENNIS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/los-angeles-gets-business-center-union-oil-starts-radio-city-in.html | LOS ANGELES GETS BUSINESS CENTER; Union Oil Starts 'Radio City' in Downtown Area at Cost of $20,000,000 | True | By Gladwin Hill | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/yonkers-feature-to-diamond-hal-mile-time-of-1720-favorite-201-35-is.html | YONKERS FEATURE TO DIAMOND HAL; Mile Time of 17-20 Favorite, 2:01 3/5, Is Best of Meet-- Bonny Brook Dean 2d | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soldiers-released-from-army-are-needed-in-industry-and-on-farms.html | Soldiers Released From Army Are Needed in Industry and on Farms; 'FOOD FOR THOUGHT' | True | By Harry Schwartz | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/street-demonstrations-show-that-for-first-time-argentines-are.html | Street Demonstrations Show That For First Time Argentines Are Displaying Their Antagonism; SHOWDOWN APPEARS NEAR | True | By Herbert L. Matthews | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tour-of-germany-set-leaders-of-six-us-cities-to-depart-on-aug-28.html | TOUR OF GERMANY SET; Leaders of Six U.S. Cities to Depart on Aug. 28 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/drehers-sea-lark-wins-9869-per-cent-accurate-in-baysida-navigation.html | DREHER'S SEA LARK WINS; 98.69 Per Cent Accurate in Baysida Navigation Test | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/free-rides-to-all.html | Free Rides to All | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/harriman-tours-stricken-zone-asserts-he-lacks-funds-for-aid.html | Harriman Tours Stricken Zone, Asserts He Lacks Funds for Aid | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviets-pig-iron-to-west-germany-100000-tons-is-purchased-as.html | SOVIET'S PIG IRON TO WEST GERMANY; 100,000 Tons Is Purchased as Industry Presses for Trade With East | True | By M.s. Handler | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/56-auto-race-due-to-be-a-scorcher-records-set-this-year-may-topple.html | '56 AUTO RACE DUE TO BE A SCORCHER; Records Set This Year May Topple as Fight Extends Into All Price Fields | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-toflmgebuell-i-ceremony-is-performed-in-church-at-dedham-mass.html | I TOflMGEBUELL; I Ceremony Is Performed in Church at Dedham, Mass., by Bridegroom's Father I | True | Soedel to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/reorders-strong-for-coats-suits-increases-on-piece-goods-lift.html | REORDERS STRONG FOR COATS, SUITS; Increases on Piece Goods Lift Prices of Underwear, Shirts, Work Clothes | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fennuluth.html | FennuLuth | True | Soecia) to The New York Time*. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-film-exports-to-spain-halted-mpaa-says-terms-of-1954-agreement.html | U.S. FILM EXPORTS TO SPAIN HALTED; M.P.A.A. Siiys Terms of 1954 Agreement Were Altered -- Ministy Order Cited | True | By Carrille M. Cianfarraspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/islam-in-russia.html | ISLAM IN RUSSIA | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/for-outdoor-use-there-are-special-tricks-of-application-and-care.html | For Outdoor Use, There Are Special Tricks of Application and Care | True | By Bernard Gladstone | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/holohan-mystery-a-new-chapter-grand-jury-studies-slaying-of-o-s-s-o.html | HOLOHAN MYSTERY: A NEW CHAPTER; Grand Jury Studies Slaying of O. S. S. Officer in Italy | True | By Jay Walz | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/title-swim-at-lake-george.html | Title Swim at Lake George | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fund-set-up-at-lehigh-bethlehem-physician-endows-25000-scholarship.html | FUND SET UP AT LEHIGH; Bethlehem Physician Endows $25,000 Scholarship | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/park-is-planned-near-kansas-city-3200acre-wilderness-area-in-river.html | PARK IS PLANNED NEAR KANSAS CITY; 3,200-Acre Wilderness Area in River Valley to Supply Rural Recreation Need | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sanokdameo-win-on-jersey-links-dear-and-brown-also-reach-semifinals.html | SANOK-DAMEO WIN ON JERSEY LINKS; Dear and Brown Also Reach Semi-Finals in Best-Ball Title Tournament | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/yugoslav-goes-to-russia.html | Yugoslav Goes to Russia | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-ruth-bleier-betrothed.html | Miss Ruth Bleier Betrothed | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/margaret-at-25-is-free-to-marry-but-sources-close-to-british-royal.html | MARGARET, AT 25, IS FREE TO MARRY; But Sources Close to British Royal Family Siiy She Does Not Aim to Wed Townsend Princess Margaret Has London Guessing as She Reaches 25 | Aim | By Benjamin Wellesspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-project-opening-brownsville-development-to-house-815-families.html | NEW PROJECT OPENING; Brownsville Development to House 815 Families | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/3-seized-in-gun-fight-atlanta-jewel-thieves-trapped-after-evading.html | 3 SEIZED IN GUN FIGHT; Atlanta Jewel Thieves Trapped After Evading Road Block | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/margaret-sells-nylons-and-the-size-is-right.html | Margaret Sells Nylons --And the Size Is Right | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/beauty.html | Beauty | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-john-phelps.html | MRS. JOHN PHELPS | True | i Special to Tlie New York Times.. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-matthews-becomes-fiancee-junior-at-wheeock-will-be-married.html | MISS MATTHEWS BECOMES FIANCEE; Junior at Whee/ock Will Be Married Sept. 4 to Paul 1 Beldock, Music Student | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/seaway-site-cleared-first-home-moved-safely-in-canadian-village.html | SEAWAY SITE CLEARED; First Home Moved Safely in Canadian Village Shift | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/italians-to-create-artificial-aurora.html | ITALIANS TO CREATE ARTIFICIAL AURORA | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mary-lewis-engaged-to-wed.html | Mary Lewis Engaged to Wed | True | Special to The New York Tlmo. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/14000-more-ready-to-train-at-drum-state-national-guardsmen-and.html | 14,000 MORE READY TO TRAIN AT DRUM; State National Guardsmen and Reservists Will Drill at Camp for 2 Weeks | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/grantumarvin.html | GrantuMarvin | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fraserudurham.html | FraseruDurham | True | Special to The New York TlmM. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bonn-curbing-comic-books.html | Bonn Curbing 'Comic' Books | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/son-to-mrs-dayton-beguelin.html | Son to Mrs. Dayton Beguelin | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/british-duchess-dies-in-biarritz-lady-millicent-f-st-clair-erskine.html | BRITISH DUCHESS DIES IN BIARRITZ; Lady Millicent F. St. Clair- Erskine, Mother of Duke of Sutherland, Was 88 | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/15acre-excavation-completed-for-green-acres-store-center-excavating.html | 15-Acre Excavation Completed For Green Acres Store Center; EXCAVATING DONE FOR GREEN ACRES | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sir-max-beerbohm-and-other-notables-heard-in-recitations-and-poetry.html | Sir Max Beerbohm and Other Notables Heard in Recitations and Poetry | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-abby-langer-betrothed.html | Miss Abby Langer Betrothed | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/leo-bwm8erg-57-a-newark-lawyer.html | LEO BWM8ERG, 57, A NEWARK LAWYER | True | Snrclal t.-* TT.r ;.Va- York 'I imps. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/thurmond-warns-of-a-third-party-hints-of-new-bolt-in-south-if.html | THURMOND WARNS OF A THIRD PARTY; Hints of New Bolt in South If Democrats and G.O.P. Pick 'Wrong' Men in '56 | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/massachusetts-death-toll-is-13-food-rushed-to-stricken-towns-power.html | Massachusetts Death Toll Is 13; Food Rushed to Stricken Towns; Power and Cooking Facilities Impaired in Western Sector--Residents Warned to Boil All Water Before Using It | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/post-office-planned-will-occupy-new-building-in-bergenfield-center.html | POST OFFICE PLANNED; Will Occupy New Building in Bergenfield Center | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-tests-agree-with-others-in-placing-age-of-universe-at-five.html | New Tests Agree With Others in Placing Age of Universe at Five Billion Years | True | By Robert K. Plumb | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/criticism-to-publicity.html | CRITICISM TO PUBLICITY | True | By Louis Sheaffer | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/pennsylvania-toll-is-74-dead-80-missing-3000-homeless-in-greater.html | Pennsylvania Toll Is 74 Dead, 80 Missing; 3,000 Homeless in Greater Philadelphia; WRECKAGE SLOWS RESCUE ATTEMPTS | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/yankees-on-the-march-a-little-rebellion-by-marion-l-starkey-258-pp.html | Yankees on the March; A LITTLE REBELLION. By Marion L. Starkey. 258 pp. New York: Alfred A. Knopf. $4. | True | By Carl Bridenbaugh | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dorothy-hynes-is-wed-becomes-bride-of-stuart-e-dixon-in-scarsdale.html | DOROTHY HYNES IS WED; Becomes Bride of Stuart E. Dixon in Scarsdale Church | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-sally-birie-wed-in-bay-state-becomes-bride-of-william-a-stoops.html | MISS SALLY BIRIE WED IN BAY STATE; Becomes Bride of William A. Stoops Jr. in Unitarian Church, Winchester | True | special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/troth-announced-ofjoanklefflm-alumnaof-columbia-engaged-to-thomas.html | TROTH ANNOUNCED OFJOANKLEfflM; Alumnaof Columbia Engaged to Thomas Reach, Executive of Chemical Company | True | Sowdal to The New York Ttmet. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dodgers-lose-dodgers-beaten-by-phillies-32.html | DODGERS LOSE; DODGERS BEATEN BY PHILLIES, 3-2 | True | By Roscoe McGowen | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fernand-leger.html | FERNAND LEGER | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/coal-men-ponder-atom-say-geneva-parley-promises-wonderful-things-in.html | COAL MEN PONDER ATOM; Say Geneva Parley Promises 'Wonderful Things' in Time | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-dwellings-ready-in-queens-models-displayed-in-kew-gardens-hills.html | NEW DWELLINGS READY IN QUEENS; Models Displayed in Kew Gardens Hills, Maspeth and Richmond Hill | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/imperiled-building-is-evacuated.html | Imperiled Building Is Evacuated | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/against-steel-strings.html | AGAINST STEEL STRINGS | True | JACQUES RENARD. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/formal-routine-set-up-in-choosing-themes-for-special-items.html | Formal Routine Set Up In Choosing Themes For Special Items | True | By Kent B. Stiles | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/redlegs-top-cards-74-nuxhall-excels-in-relief-after-black-is-routed.html | REDLEGS TOP CARDS, 7-4; Nuxhall Excels in Relief After Black Is Routed in First | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/colts-trounce-fort-belvoir.html | Colts Trounce Fort Belvoir | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fraryuscott.html | FraryuScott | True | Special to The New York Timei. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/british-football-results.html | British Football Results | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/gavilanlausse-fight-in-buenos-aires-is-oft.html | Gavilan-Lausse Fight In Buenos Aires Is Oft | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/iranian-barriers-breaking.html | Iranian Barriers Breaking | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/braves-subdue-cubs-on-4hitter-by-crone-and-5-runs-batted-in-by.html | Braves Subdue Cubs on 4-Hitter by Crone and 5 Runs Batted In by Aaron; MILWAUKEE WINS 4TH STRAIGHT, 6-1 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/air-hospital-offered-troop-carriers-from-virginia-also-ready-for.html | AIR HOSPITAL OFFERED; Troop Carriers From Virginia Also Ready for Flood Aid | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sculptor-at-syracuse-wins-fine-arts-medal.html | Sculptor at Syracuse Wins Fine Arts Medal | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/browns-beat-packers.html | Browns Beat Packers | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mulloy-reaches-final-sets-back-bedard-in-toronto-tenniskupferburger.html | MULLOY REACHES FINAL; Sets Back Bedard in Toronto Tennis--Kupferburger Wins | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/stress-capitalism-study.html | Stress Capitalism Study | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/man-dies-in-car-crash-explosion-in-brooklyn-hurls-gas-tank-into.html | MAN DIES IN CAR CRASH; Explosion in Brooklyn Hurls 'Gas' Tank Into Store | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/harriman-urges-pressure-on-reds-criticizes-eisenhower-for-failing.html | HARRIMAN URGES PRESSURE ON REDS; Criticizes Eisenhower for Failing to Demand Russia Permit Free Elections | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mary-j-gordon-scarsdale-bride-married-to-lieut-bernard-F-giffney-jr.html | MARY <j. GORDON SCARSDALE BRIDE; "Married to Lieut. Bernard F. Gaffney Jr. u Both Are Graduates of Fordham | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/peaceful-uses-of-energy-extend-far-into-future-for-benefit-of-all.html | Peaceful Uses of Energy Extend Far Into Future for Benefit of All; BREAKTHROUGH | True | By Waldemar Kaempffertspecial To the New York Time. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/caribbean-fleet-to-be-expanded-royal-netherlands-company-to-get-8.html | CARIBBEAN FLEET TO BE EXPANDED; Royal Netherlands Company to Get 8 New Freighters in the Next Six Months | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/emulsions-1000-times-faster-than-present-types-forecast-by-expert.html | Emulsions 1,000 Times Faster Than Present Types Forecast by Expert | True | By Jacob Deschin | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/western-hemisphere-us-impact-stirs-canada.html | Western Hemisphere; U.S. Impact Stirs Canada | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/apathy-on-reds-in-us-is-feared-diplomatic-observers-worry-lest.html | APATHY ON REDS IN U.S. IS FEARED; Diplomatic Observers Worry Lest Softness to Soviet Also Cut NATO Strength | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/harvest-dance-contest-slated.html | Harvest Dance Contest Slated | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/getting-away-from-him.html | 'GETTING AWAY FROM HIM' | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/latest-wilder-play-will-be-produced-here-in-decemberitems.html | Latest Wilder Play Will Be Produced Here in December--Items | True | By Arthur Gelb | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/corbitt-pioneers-first-in-canadian-marathon.html | Corbitt, Pioneers, First In Canadian Marathon | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/palmers-265-best-in-canadian-open-palmers-265-best-in-canadian-open.html | PALMER'S 265 BEST IN CANADIAN OPEN; PALMER'S 265 BEST IN CANADIAN OPEN | True | By the United Press. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-greatest-invention-wheels-a-pictorial-history-written-and.html | The Greatest Invention; WHEELS: A Pictorial History. Written and illustrated by Edwin Tunis. 96 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | IRIS VINTON. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/reds-returning-one-flier-other-died-in-korea-plane-one-flier-downed.html | Reds Returning One Flier; Other Died in Korea Plane; ONE FLIER DOWNED IN KOREA IS DEAD | True | By the United Press. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/records-josef-lhevenne-heard-again.html | RECORDS: JOSEF LHEVENNE HEARD AGAIN | True | By Harold C. Schonberg | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hurricane-diane-on-the-rampagand-a-scene-of-the-disastrous.html | HURRICANE DIANE ON THE RAMPAGE--AND A SCENE OF THE DISASTROUS AFTERMATH IN THE NORTHEAST; Deluge | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/state-fair-exhibits-here.html | State Fair Exhibits 'Here | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/pita-outpoints-zetzmann.html | Pita Outpoints Zetzmann | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/stocks-drift-easier-on-diminishing-volume-splitup-possibilities.html | Stocks Drift Easier on Diminishing Volume-- Split-Up Possibilities Shrinking | True | By John G. Forrest | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cleaning-and-repairing-are-really-simple-and-should-be-done-now.html | Cleaning and Repairing Are Really Simple and Should Be Done Now | True | By Victoria Tilep | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-family-that-ran-away-the-flight-into-egypt-by-jean-blochmichel.html | A Family That Ran Away; THE FLIGHT INTO EGYPT. By Jean Bloch-Michel. Translated from the French by Frances Frenaye. 215 pp. New York: Charles Scribner's Sons. $3. | True | By Nelson Algren | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/he-wanted-to-cook-and-he-did-international-chef-paris-new-york.html | He Wanted to Cook, and He Did; INTERNATIONAL CHEF: Paris, New York, London, Monte Carlo, Lisbon, Frankfurt. By John Dingle. 253 pp. New York: E.P. Dutton & Co. $3.95. | True | By Rex Stout | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/carrier-to-test-mirror-system-british-method-of-directing-aircraft.html | CARRIER TO TEST 'MIRROR' SYSTEM; British Method Of Directing Aircraft Landings at Sea Will Be Tried Out | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/perfect-score-in-rocket-shoot.html | Perfect Score in Rocket Shoot | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/study-of-defense-changes-factors-entering-into-committees-report.html | Study of Defense Changes; Factors Entering Into Committee's Report Are Emphasized | True | CHARLES R. HOOK. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-nute-weds-miss-roberts.html | John Nute Weds Miss Roberts! | True | Special to The New York Times | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/marguery-deal-nets-big-profit-marguery-deal-nets-big-profit.html | MARGUERY DEAL NETS BIG PROFIT; MARGUERY DEAL NETS BIG PROFIT | True | By John A. Bradley | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/2000000-starts-red-cross-aid-fund.html | $2,000,000 STARTS RED CROSS AID FUND | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/virginia-r-campbell-married-in-delaware-to-joseph-tydings.html | Virginia R. Campbell Married In Delaware to Joseph Tydings | True | I Special to The New York TImei. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/trees-in-manhattan.html | TREES IN MANHATTAN | True | NORMAN NIVER, | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dallas.html | Dallas | True | Special to The New York Times | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/milwaukee-study-urged.html | Milwaukee Study Urged | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-a1leen-durrant-wed-married-on-coast-to-lieut-thomas-b-calhoun-u-s.html | i A1LEEN DURRANT WED; Married on Coast to Lieut. Thomas B. Calhoun, U. S. N. | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/skindiving-peril-stressed-by-club-long-island-dolphins-foster.html | SKIN-DIVING PERIL STRESSED BY CLUB; Long Island Dolphins Foster Safety Classes for Tyros of theg Growing Sport | True | By Byron Porterfieldspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/noel-j-bmdle-is-future-bride-texas-exstudent-engaged-to-lieut-p-h.html | NOEL J. BMDLE IS FUTURE BRIDE; Texas Ex-Student Engaged to Lieut. P. H. Bogardus Jr., With Marines in Korea | True | Special to The New York TImej. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/turkish-chief-to-visit-jordan.html | Turkish Chief to Visit Jordan | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hereed-marries-josephine-l-fox-4-attend-bride-at-nuptials-in-the.html | H.E.REED MARRIES JOSEPHINE L. FOX; 4 Attend Bride at Nuptials in the First Presbyterian Church of Eastern, Pa. | True | Special to The New York Timei. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/roundup-of-criminals-ordered-for-weekend.html | Round-Up of Criminals Ordered for Week-End | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/french-weather-invasion.html | French Weather Invasion | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/korea-puts-american-on-trial.html | Korea Puts American on Trial | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/draft-calls-pollard-exwest-point-back-notified-to-report-for.html | DRAFT CALLS POLLARD; Ex-West Point Back Notified to Report for Physical | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/allies-relaxing-scored-senator-warns-them-on-soviet-peace-gestures.html | ALLIES RELAXING SCORED; Senator Warns Them on Soviet Peace Gestures | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flood-aid-sped-through-city.html | Flood Aid Sped Through City | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/_____-_-__-_-_j-imargaret-muntz-is-betrothed.html | _____ j IMargaret Muntz Is Betrothed! | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tribute-to-john-peurifoy.html | Tribute to John Peurifoy | True | DAVID CREIGHTON, | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/planning-for-the-coming-cruise-season-other-items.html | Planning for the Coming Cruise Season-- Other Items | True | By Diana Rice | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/diana-man-wed-in-bethel-church-uuuuuu-st-marys-is-setting-for-her.html | DIANA MAN WED IN BETHEL CHURCH uuuuuu; St. Mary's Is Setting for Her Marriage to Charles N. Shaffer Jr., Law Student | True | I Stxcfai to The New Vorfc Time* | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/santee-takes-mile-in-4111-at-toronto-santee-captures-4111-mile-race.html | Santee Takes Mile In 4:11.1 at Toronto; SANTEE CAPTURES 4:11.1 MILE RACE | True | By the Canadian Press. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/finger-lakes-area-to-honor-senecas.html | FINGER LAKES AREA TO HONOR SENECAS | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-man-who-left-a-name-amerigo-and-the-new-world-the-life-and-times.html | A Man Who Left a Name; AMERIGO AND THE NEW WORLD: The Life and Times of Amerigo Vespucci. By German Arciniegas. Translated from the Spanish by Harriet de Onis. Illustrated. 323 pp. New York: Alfred A. Knopf. $5. | True | By Walter Muir Whitehill | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ieachuseher.html | I-.eachuSeher | True | Sp^ci-al to The N>w York Tim*1*. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nantes-calm-again-employers-agree-to-attend-new-talks-with-unions.html | NANTES CALM AGAIN; Employers Agree to Attend New Talks With Unions | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/redskins-plan-shift-dorow-guglielmi-to-replace-lebaron-against.html | REDSKINS PLAN SHIFT; Dorow, Guglielmi to Replace LeBaron Against Lions | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/five-latin-lands-flounder-in-talk-central-american-ministers-strive.html | FIVE LATIN LANDS FLOUNDER IN TALK; Central American Ministers Strive Vainly for Accord on Permanent Body | True | By Paul P. Kennedyspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/roberta-karpel-engaged.html | Roberta Karpel Engaged | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-gypsum-quarry-producing-heavily.html | NEW GYPSUM QUARRY PRODUCING HEAVILY | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/benefit-polo-postponed.html | Benefit Polo Postponed | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/british-seize-4th-arms-raider.html | British Seize 4th Arms Raider | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/they-war-with-nature-they-war-with-nature-men-from-the-sea-by-km.html | They War With Nature; They War With Nature MEN FROM THE SEA. By K.M. Wallenius. Translated from the Finnish by Alan Blair. With an Introduction by Vilhjalmur Stefansson. Illustrated. 268 pp. New York: Oxford University Press. $4. | True | By E.b. Garside | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/oldest-villages-yield-key-to-data-52-carbon-samples-expected-to.html | 'OLDEST' VILLAGES YIELD KEY TO DATA; 52 Carbon Samples Expected to Give Exact Dates of Farm Towns in Iraq | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ill-winds-blew-no-good-national-union-insurance-unit-shows.html | ILL WINDS BLEW NO GOOD; National Union Insurance Unit Shows Underwriting Loss | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/marines-torture-each-other.html | Marines 'Torture' Each Other | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mercedes-walsh-is-wed-here.html | Mercedes Walsh Is Wed Here | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/donna-dawley-engaged-to-marry-o-f-uu_____-o.html | Donna Dawley Engaged to Marry o f .uu_____ o | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-library-plan-is-put-into-effect-preservation-of-presidential.html | U.S. LIBRARY PLAN IS PUT INTO EFFECT; Preservation of Presidential Papers Is Aim–3 Rules Listed for Truman Files | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/virginia-clowes-becomes-a-bride-mt-holyoka-graduate-wed-in.html | VIRGINIA CLOWES BECOMES A BRIDE; Mt. Holyoka Graduate Wed in Greenwich to Lieut. W. T. H. Johns of the Army | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ymca-may-add-girls-organization-may-adopt-plan-for-women-members.html | Y.M.C.A. MAY ADD GIRLS; Organization May Adopt Plan for Women Members | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/houston-claims-success-against-lewd-disks.html | Houston Claims Success Against Lewd Disks | True | By Albert T. Collins | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-takes-a-new-approach-to-disarmament-stassen-will-give-un-an-arms.html | U.S. TAKES A NEW APPROACH TO DISARMAMENT; Stassen Will Give U.N. an Arms Plan Elaborating on President's Ideas | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ken-milnes-wins-navigation-race-richmond-county-yc-pilot-takes.html | KEN MILNES WINS NAVIGATION RACE; Richmond County Y.C. Pilot Takes Predicted-Log Test Around Staten Island | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-world.html | THE WORLD | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/battalion-of-engineers-readied-for-relief-duty.html | Battalion of Engineers Readied for Relief Duty | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mary-james-wellesley-senior-fiancee-of-lieat-fritz-r-stahelin-swiss.html | Mary James, Wellesley Senior, Fiancee Of Lieut. Fritz R. Stahelin, Swiss Army i | True | I - - - ___ * Spedal to The New York Time*. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nayyiantoied-geraldine-grand-lieut-paul-m-lerner-who-is-a-physician.html | NAYYIANTOIED GERALDINE GRAND; Lieut. Paul M. Lerner, Who Is a Physician, and Boston U. Student Are Engaged Wai Be Married | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fishermans-luck.html | 'FISHERMAN'S LUCK' | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/brooklyn-team-on-top-beats-staten-island-9336-to-retain-cricket.html | BROOKLYN TEAM ON TOP; Beats Staten Island, 93-36, to Retain Cricket Lead | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-pilots-study-copter-in-canada-group-undergoes-training-in-bc-in.html | U.S. PILOTS STUDY COPTER IN CANADA; Group Undergoes Training in B.C. in Handling Craft at 11,000-Foot Altitude | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-offices-draw-visitors.html | New Offices Draw Visitors | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jersey-colony-expands-adjoining-tract-in-florham-park-taken-by.html | JERSEY COLONY EXPANDS; Adjoining Tract in Florham Park Taken by Elkind | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/patricia-ripley-a-bride-wed-to-army-lieut-donald-w-devine-in.html | PATRICIA RIPLEY A BRIDE!; Wed to Army Lieut. Donald W. Devine in Radford, Va. | True | Special to The New York Timei. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jenkins-sold-to-louisville.html | Jenkins Sold to Louisville | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-switch-in-time.html | A Switch In Time | True | By Betty Pepis | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mss-spindler-bride-of-gerald-strauch.html | MSS SPINDLER BRIDE OF GERALD STRAUCH\ | True | i Soecial to Th1/2>wpw Vn-Ir -TftViao ' | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/weather-is-chief-among-the-factors-that-make-or-break-problems.html | Weather Is Chief Among the Factors That Make or Break Problems | True | By Cynthia Westcott | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hope-gains-in-us-on-disarmament-presidents-plan-for-aerial.html | HOPE GAINS IN U.S. ON DISARMAMENT; President's Plan for Aerial Inspection Held Possible Key to Breaking Deadlock | True | By Dana Adams Schmidt | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-deadlock-on-goa.html | THE DEADLOCK ON GOA | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/large-lobby-planned-intramural-designs-entrance-on-sutton-pi-south.html | LARGE LOBBY PLANNED; Intramural Designs Entrance on Sutton Pl. South | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kefauver-scores-new-pow-code-asks-study-of-circumstances-in-which.html | KEFAUVER SCORES NEW P.O.W. CODE; Asks Study of Circumstances in Which U.S. 'Turncoats' Were Prosecuted | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/extensive-reform-in-japan.html | Extensive Reform in Japan | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/isolation-living-hits-us-in-east-americans-and-families-often-fail.html | 'ISOLATION' LIVING HITS U.S. IN EAST; Americans and Families Often Fail to Get Acquainted With the Southeast Asians | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/more-traffic-on-the-blue-ridge.html | MORE TRAFFIC ON THE BLUE RIDGE | True | By Cabell Phillips | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-stand-for-man-jonathan-eagle-by-alexander-laing-524-pp-new-york.html | 'I Stand For Man'; JONATHAN EAGLE. By Alexander Laing. 524 pp. New York and Boston: Duell, Sloan & Pearce-- Little, Brown & Co. $4.95. | True | By David Dempsey | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jill-mkinstry-wed-bride-of-joel-alan-hamilton-a-student-at-m-it-.html | JILL M'KINSTRY WED; Bride of Joel Alan Hamilton, a Student at M. I.T.. | True | 1 Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dancing-summer-susie-and-the-ballet-family-by-lee-wyndham.html | Dancing Summer; SUSIE AND THE BALLET FAMILY. By Lee Wyndham. Illustrated by Jane Miller. 104 pp. New York: Dodd, Mead & Co. $2.50. | True | REGINA J. WOODY. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/treasure-chest.html | Treasure Chest | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/7-swim-records-set-us-and-canadian-athletes-break-dominion-records.html | 7 SWIM RECORDS SET; U.S. and Canadian Athletes Break Dominion Records | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/allyear-home-priced-at-10000-offered-in-new-montauk-colony-allyear.html | All-Year Home Priced at $10,000 Offered in New Montauk Colony; ALL-YEAR HOUSE PRICED AT $10,000 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/death-toll-high-in-poconos-camp-death-toll-high-in-poconos-camp.html | DEATH TOLL HIGH IN POCONOS CAMP; DEATH TOLL HIGH IN POCONOS CAMP | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/travel-school-is-scheduled.html | Travel School Is Scheduled | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/middle-east-spurs-railroads-revival.html | MIDDLE EAST SPURS RAILROAD'S REVIVAL | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-florist-helps-to-keep-san-francisco-gay.html | A Florist Helps to Keep San Francisco Gay | True | By Dorothy H. Jenkinssan Francisco, Calif. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/shipbuilding-firm-set-up.html | Shipbuilding Firm Set Up | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/distinction-and-style-are-trademarks-of-a-noted-west-coast-shop.html | DISTINCTION AND STYLE ARE TRADEMARKS OF A NOTED WEST COAST SHOP | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/farewell-rookery-row.html | FAREWELL, "ROOKERY ROW" | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/up-in-massachusetts.html | UP IN MASSACHUSETTS | True | By Stuart Preston | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/japanese-ready-for-talks-in-us-shigemitsu-to-seek-stronger-military.html | JAPANESE READY FOR TALKS IN U.S.; Shigemitsu to Seek Stronger Military Tie on Visit to Washington This Week | True | By Robert Trumbull | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mitsui-line-ends-feud-with-rate-group-will-apply-to-join-it-in-the.html | Mitsui Line Ends Feud With Rate Group, Will Apply to Join It in the 'Near Future' | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jersey-city-wary-of-dodger-offer-mayor-says-just-7-games-wouldnt.html | JERSEY CITY WARY OF DODGER OFFER; Mayor Says Just 7 Games Wouldn't Pay--He Seeks Guarantee for Future | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/japanese-freighter-first-of-6-in-class-on-way-here-in-new-service.html | Japanese Freighter, First of 6 in Class, On Way Here in New Service From Orient | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mignon-sodero-la-married-i.html | Mignon Sodero la Married I | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cunard-building-aircooled.html | Cunard Building Air-Cooled | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tofflgisheld-for-pamela-craifi-foreign-service-exofficer-brida-of.html | TOfflGISHELD FOR PAMELA CRAIfi; Foreign Servie* Ex-Officer Brida of Nelson Knox Jr. in Washington Church | True | SPecul to The New Tlmej. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/citys-heat-at-948-is-record-for-date-city-heat-at-948-record-for.html | City's Heat at 94.8 Is Record for Date; CITY HEAT AT 94.8, RECORD FOR DATE | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-skyscraping-highway-in-montana.html | A SKYSCRAPING HIGHWAY IN MONTANA | True | By Ed Christopherson | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/joseph-dl-marco.html | JOSEPH DI MARCO | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/why-some-fish-bite-others-dont.html | Why Some Fish Bite, Others Don't | True | R.K.P. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/then-and-now-first-ladies-of-hitlers-reich-live-on-as-recluses.html | Then and Now; 'First ladies' of Hitler's Reich live on as recluses, stripped of wealth and esteem | True | By Richard Greenough | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/34th-st-thrives-as-retail-center-34th-st-thrives-as-retail-center.html | 34TH ST. THRIVES AS RETAIL CENTER; 34TH ST. THRIVES AS RETAIL CENTER First Anniversary of Arrival of Ohrbach's From 14th St. Finds All Outlets Booming | True | By Glenn Fowler | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flareup-in-singapore-city-service-employes-on-strike-clash-with-the.html | FLARE-UP IN SINGAPORE; City Service Employes on Strike Clash With the Police | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/boy-scouts-open-world-jamboree-10000-from-64-lands-mass-before.html | BOY SCOUTS OPEN WORLD JAMBOREE; 10,000 From 64 Lands Mass Before Canadian Governor General at Eighth Fete | True | By Tania Long | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tayloruasbury.html | TayloruAsbury | True | Special In The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/progress-lacking-in-talks.html | Progress Lacking In Talks | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/captain-gambles-on-rescue.html | Captain Gambles on Rescue | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/segura-beats-mgregor-pro-tennis-star-advances-in-belgiumgonzales.html | SEGURA BEATS M'GREGOR; Pro Tennis Star Advances in Belgium-- Gonzales Wins | | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-ryder-married-bride-of-alfred-ash-smith-in-amity-vima-ceremony.html | MISS RYDER MARRIED; Bride of Alfred Ash Smith in AmityviMa Ceremony | True | Special to The New York Timor | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/shrines-decaying-in-old-jerusalem-holy-places-of-three-major-faiths.html | SHRINES DECAYING IN OLD JERUSALEM; Holy Places of Three Major Faiths Are Deteriorating in Jordan-Held Sector | True | By Kenntt Love | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/20-in-auxiliary-race-lawrences-sloop-defending-title-in-overnight.html | 20 IN AUXILIARY RACE; Lawrence's Sloop Defending Title in Overnight Sail | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dartmouth-fund-rises-775000-in-alumni-gifts-sets-record-for-5th.html | DARTMOUTH FUND RISES; $775,000 in Alumni Gifts Sets Record for 5th Year | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mastodon-bones-found-in-cayuga-upstate-remains-are-at-least-5000.html | MASTODON BONES FOUND IN CAYUGA; Upstate Remains Are at Least 5,000 Years Old--Tusk Is 10 Feet 1 Inch Long | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/engineers-refresher-columbia-to-offer-electronics-course-once-a.html | ENGINEERS' REFRESHER; Columbia to Offer Electronics Course Once a Week | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jersey-builders-open-new-groups-show-model-homes-today-in-closter.html | JERSEY BUILDERS OPEN NEW GROUPS; Show Model Homes Today in Closter, Middlebush and Westwood Communities | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/air-veteran-to-wed-richard-petrucci-fiance-of-miss-julia.html | AIR VETERAN TO WED; Richard Petrucci Fiance of Miss Julia Abbandonato | True | I r i RDMIal to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-new-atmosphere-in-eastwest-relationsuas-seen-by-cartoonists.html | THE NEW ATMOSPHERE IN EAST-WEST RELATIONSuAS SEEN BY CARTOONISTS ABROAD AND AT HOME | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kitchen-stove-made-of-wood.html | Kitchen Stove Made of Wood | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/st-vincents-reports-17252-patients-treated-in-54-deficit-is-320103.html | ST. VINCENT'S REPORTS; 17,252 Patients Treated in '54 --Deficit is $320,103 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ann-denison-dav1s-married-in-suburbs.html | ANN DENISON DAVIS MARRIED IN SUBURBS | True | Kptcial to The Nsw York Times. ' | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sally-van-voris-wed-upstate.html | Sally Van Voris Wed Upstate | True | Special to The New York Times | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/giants-win-giants-conquer-pirates-14-to-9-pirates-downed-in-12.html | GIANTS WIN.; GIANTS CONQUER PIRATES, 14 TO 9 PIRATES DOWNED IN 12 INNINGS, 14-9 Four Straight Passes Help Giants' 5-Run Uprising-- Hearn Wins in Relief | True | By Louis Effratspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/technique-to-copy.html | TECHNIQUE TO COPY | True | CLAIRE HIGGINS. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/summer-refuge-from-the-sweltering-city-streets.html | SUMMER REFUGE FROM THE SWELTERING CITY STREETS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/5cent-dip-seen-in-coffee-in-1955-retail-prices-may-drop-10c-more-a.html | 5-CENT DIP SEEN IN COFFEE IN 1955; Retail Prices May Drop 10c More a Pound by March 31, 1956, Traders Believe | True | By George Auerbach | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rhodesias-enact-public-order-act-northern-state-follows-lead-of.html | RHODESIAS ENACT PUBLIC ORDER ACT; Northern State Follows Lead of Southern--Neighbor to Guard Against Unrest | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/countvonrosen88-swedish-sportsman.html | 'COUNTVONROSEN,88, ' SWEDISH SPORTSMAN | True | i Sp1/2lal to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/red-china-gives-informer-an-a-wu-winning-it-as-a-model.html | RED CHINA GIVES INFORMER AN 'A'; Wu, Winning It as a Model Anti-Counter-Revolutionary, Denounced 281 Persons | True | By Henry B. Lieberman | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/murff-leads-pitchers.html | Murff Leads Pitchers | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/relknapuhomor.html | RelknapuHomor | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/3cent-meals-aid-in-famine-areas-40-million-portions-of-food-made.html | 3-CENT 'MEALS' AID IN FAMINE AREAS; 40 Million Portions of Food Made From Soy Beans Distributed in 9 Years | True | By Gladwin Hillspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-banner-season-offbroadway-five-hit-plays-this-summer.html | A BANNER SEASON OFF-BROADWAY-- FIVE HIT PLAYS THIS SUMMER | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sandra-l-mcbrian-a-fiancee.html | Sandra L. McBrian a Fiancee | True | Special lo The New York Tim., | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-second-mrs-ashland-the-stepmother-by-r-c-hutchinson-310-pp-new.html | The Second Mrs. Ashland; THE STEPMOTHER. By R. C Hutchinson. 310 pp. New York: Rinehart & Co. $3.50. | True | RICHARD SULLIVAN. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/f-a-bean-76-dies-flour-executive-exhead-of-international-milling.html | F. A. BEAN, 76, DIES; FLOUR EXECUTIVE; Ex-Head of International Milling Was Active in Boy Scout Work Many Years | True | J Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/orpheus-at-newport-gluck-opera-in-concert-form-presented-at.html | 'ORPHEUS' AT NEWPORT; Gluck Opera in Concert Form Presented at Festival | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-mary-lee-married-st-marys-in-roslyn-scene-of-wedding-to-dr-r-a.html | MISS MARY LEE MARRIED; St. Mary's in Roslyn Scene of Wedding to Dr. R. A. Ballou | True | Special In The New York Timrs. i | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/trade-shift-is-seen-in-central-america.html | TRADE SHIFT IS SEEN IN CENTRAL AMERICA | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/4000-leave-camp-drum-new-englanders-returning-to-homes-in-flood.html | 4,000 LEAVE CAMP DRUM; New Englanders Returning to Homes in Flood Zone | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/class-studies-how-to-tell-if-loam-is-worth-a-loan-bankers-bone-up.html | Class Studies How to Tell if Loam Is Worth a Loan; BANKERS BONE UP ON DIRT FARMING | True | By Leif H. Olsen | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/speed-boat-heats-listed-this-week-6-fastest-unlimiteds-qualify-for.html | SPEED BOAT HEATS LISTED THIS WEEK; 6 Fastest Unlimiteds Qualify for Silver Cup Finals on Detroit River Saturday | True | By Clarence E. Lovejoy | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-crisis-in-milwaukee-with-unlimited-supply-of-water-city-has.html | A CRISIS IN MILWAUKEE; With Unlimited Supply of Water, City Has Shortage | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/pereuuschneider.html | PereUuSchneider | True | Special to The New York Timej. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/scoters-ignored-by-many-provide-good-shooting-with-little-equipment.html | Scoters, Ignored by Many, Provide Good Shooting With Little Equipment | True | By Raymond R. Camp | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/blast-near-envoys-home.html | Blast Near Envoy's Home | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/world-of-music-cultural-interchange-national-music-league-expanding.html | WORLD OF MUSIC: CULTURAL INTERCHANGE; National Music League Expanding Its Activities to Include Four Countries | True | By Ross Parmenter | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-mary-kdhdy-becomes-a-bride-she-is-escorted-by-father-at-her.html | MISS MARY LDHDY BECOMES A BRIDE; She Is Escorted by Father at Her Marriage in Bronxville to John S. Parks Jr. | True | Sped&i to The New TTortt Times ' | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-summary-of-publications-that-help-the-handicapped-acquire-new.html | A Summary of Publications That Help the Handicapped Acquire New Skills | True | By Howard A. Rusk, M.d. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/korean-mobs-attack-demonstrations-against-red-truce-men-flare-anew.html | KOREAN MOBS ATTACK; Demonstrations Against Red Truce Men Flare Anew | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/connecticut-gop-is-split-by-report-secret-survey-scores-state-party.html | CONNECTICUT G.O.P. IS SPLIT BY REPORT; Secret Survey Scores State Party Machine for Voting Weakness, Factionalism | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/former-spy-arrives-in-britain.html | Former Spy Arrives in Britain | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bonanza.html | BONANZA | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/memphis-plant-study-new-york-firm-chosen-for-power-project-survey.html | MEMPHIS PLANT STUDY; New York Firm Chosen for Power Project Survey | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/secrecy-is-eased-as-atomic-parley-in-geneva-closes-secrecy-is-eased.html | SECRECY IS EASED AS ATOMIC PARLEY IN GENEVA CLOSES; SECRECY IS EASED AT ATOMIC PARLEY | True | By William L. Laurence | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/playwright-views-old-theatrical-problem.html | Playwright Views Old Theatrical Problem | True | By Arthur Miller | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/social-outcast-scores-handicap-at-spa-to-social-outcast.html | SOCIAL OUTCAST SCORES; HANDICAP AT SPA TO SOCIAL OUTCAST | True | By James Roach | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/what-kind-of-books-best-speak-american-abroad.html | What Kind of Books Best Speak American Abroad? | True | By Jessamyn West | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/solar-energy-show-set-feature-of-symposium-will-be-engine-driven-by.html | SOLAR ENERGY SHOW SET; Feature of Symposium Will Be Engine Driven by Sun | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/crime-talks-tomorrow-unsponsored-geneva-parley-to-discuss-juveniles.html | CRIME TALKS TOMORROW; U.N.-Sponsored Geneva Parley to Discuss Juveniles | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cards-purchase-gettel-oakland-pitcher-is-obtained-to-strengthen.html | CARDS PURCHASE GETTEL; Oakland Pitcher Is Obtained to Strengthen Bullpen | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kollektivnost-in-action.html | 'Kollektivnost' in Action | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/its-creator-explains-the-64000-appeal-a-sense-of-reality-drama.html | Its Creator Explains the $64,000 Appeal; A sense of reality, drama, audience identification, suspense, simplicity--and all that money--go into the formula for a fabulously successful TV show. | True | By Gilbert Millstein | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/prof-carid-la-rue-noted-botanist-67.html | PROF. CARID. LA RUE, NOTED BOTANIST, 67 | True | I Special to The New York Times | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-cunningham-troth-long-island-girl-is-engaged-1-to-lieut-donald.html | MISS CUNNINGHAM TROTH; Long Island Girl Is Engaged 1 to Lieut. Donald R. Geddis | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/son-to-the-richard-mannings-special-to-the-new-york-times.html | Son to the Richard Mannings; Special to The New York Times. | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fury-hits-oued-zem.html | Fury Hits Oued Zem | True | By Michael Clarkspecial To The New York Times | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/coast-girls-gain-team-net-final-players-from-northern-and-southern.html | COAST GIRLS GAIN TEAM NET FINAL; Players From Northern and Southern California Win in Decisive Manner | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nyu-will-try-tv-in-classes-in-fall.html | N.Y.U. WILL TRY TV IN CLASSES IN FALL | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-need-to-understand-the-need-to-understand.html | The Need to Understand; The Need to Understand | True | By A. Powell Davies | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/airline-asks-for-permit.html | Airline Asks for Permit | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/helen-m-loyejoy-bride-in-concord-trinity-church-setting-for-her-bay.html | HELEN M. LOYEJOY BRIDE IN CONCORD; Trinity Church Setting for Her Bay State Wedding to Lieut. Richmond Gardner | True | I Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/there-is-a-great-vacation-diversity-to-be-found-in-its-northern.html | There Is a Great Vacation Diversity To Be Found in Its Northern Parts | True | By Charles W. White | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-study-of-effect-of-wage-demands-on-competition-for-world-markets.html | A Study of Effect of Wage Demands on Competition for World Markets | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ruth-nelson-bride-in-hartford-church.html | RUTH NELSON BRIDE IN HARTFORD CHURCH | True | Special to The New York Times. I | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-new-record-club.html | A NEW RECORD CLUB | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/korean-reds-accusation.html | Korean Red's Accusation | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-clifford-carver-has-son.html | Mrs. Clifford Carver Has Son | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/monorail-facing-first-test-in-u-s-houston-breaks-ground-for-sample.html | MONORAIL FACING FIRST TEST IN U. S.; Houston Breaks Ground for 'Sample' Line--Other Cities Interested in Project | True | By Joseph C. Ingraham | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bicycle-tariff-rise-stirs-netherlands.html | BICYCLE TARIFF RISE STIRS NETHERLANDS | True | Special to The New York Times | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/troth-made-known-of-miss-dalessio.html | TROTH MADE KNOWN OF MISS D'ALESSIO | True | special to The New York TimeV | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bryant-high-outfielder-accepts-phillies-pact.html | Bryant High Outfielder Accepts Phillies' Pact | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-roads.html | THE ROADS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/-_____-___-_-the-big-swing.html | *_____ ;THE BIG SWING' | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mary-vorys-kc-king-engaged.html | Mary Vorys, K.C. King Engaged; | True | I Special to The New York Timec. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ridgway-on-award-body.html | Ridgway on Award Body | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/evelyn-dean-married-bride-in-bay-state-of-lieut-robert-h-seaman-of.html | EVELYN DEAN MARRIED; Bride in Bay State of Lieut. Robert H. Seaman of Army | True | Special to The New York Ttrnl/2i. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/neaglewilcox-on-youthprofits-random-roundup-of-new-ventures.html | Neagle-Wilcox on Youth--Profits.-- Random Round-Up of New Ventures | True | By Stephen Watts | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/brazil-clarifies-stand-seeks-trade-ties-with-soviet-but-shuns.html | BRAZIL CLARIFIES STAND; Seeks Trade Ties With Soviet but Shuns Diplomatic Ones | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/troth-mhounced-of-ffliss-thompson-alumna-of-beloit-to-be-wed-in.html | TROTH MHOUNCED OF fflSS THOMPSON; Alumna of Beloit to Be Wed In Autumn to Winthrop P. Efdredge, Yala '48 | True | Special to Tt New York Ttrno. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/my-sister-eileen.html | 'My Sister Eileen' | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/minorities-aided-by-loan-program-both-buyers-and-builders-helped.html | MINORITIES AIDED BY LOAN PROGRAM; Both Buyers and Builders Helped Under Voluntary Credit Arrangement | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-ray-mlean-will-be-married-wellesley-alumna-betrothed-to-joseph.html | MISS RAY M'LEAN WILL BE MARRIED; Wellesley Alumna Betrothed to Joseph K. Cordon, a Law Graduate of U. of P. | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/janeceuwheaton.html | JaneceeuWheaton | True | , Special to Th1/2 New Tortc Thmei. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-to-free-3-americans-2-are-g-is-missing-7-years-soviet.html | Soviet to Free 3 Americans; 2 Are G. I.'s Missing 7 Years; SOVIET RELEASING THREE AMERICANS | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-kennary-first-in-swim.html | Miss Kennary First in Swim | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/barbara-thomas-becomes-engaged-vassar-junior-to-be-bride-of-lieut.html | BARBARA THOMAS BECOMES ENGAGED; Vassar Junior to Be Bride of Lieut. Richard Whelan Jr. of the Marine Corps | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/william-p-crook-i.html | WILLIAM P. CROOK I | True | Special lo The Now Yorfc Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dip-is-minimized-in-housing-starts-dip-is-minimized-in-housing.html | DIP IS MINIMIZED IN HOUSING STARTS; DIP IS MINIMIZED IN HOUSING STARTS No Sign of 'Break' in Market Seen by Sharp Decline in July Construction | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-air-terminal-will-open-sept-15-west-side-center-to-house-8.html | NEW AIR TERMINAL WILL OPEN SEPT. 15; West Side Center, to House 8 Lines, Will Be Only 21 Minutes From Newark | True | | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/9-sunken-vessels-offered-as-scrap-ships-are-8-to-90-fathoms-under.html | 9 SUNKEN VESSELS OFFERED AS SCRAP; Ships Are 8 to 90 Fathoms Under Water--22 Sold, for $158 to $86,826 | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/u-s-treasurers-daughter-is-wed-u-x-miss-priest-firme-of-pierce-a.html | U. S. Treasurer's Daughter Is Wed; -- u X ' Miss Priest firMe of Pierce A* Jensen Jr., White House Aide | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-modest-flowering-the-world-and-julie-by-gertrude-naugler-286-pp.html | A Modest Flowering. THE WORLD AND JULIE. By Gertrude Naugler. 286 pp. New York. Charles Scribner's Sons. $3.50. | True | JANE COBB. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-shakespeares-miniature-home-is-a-new-hampshire-tourist-novelty.html | The Shakespeares' Miniature Home Is a New Hampshire Tourist Novelty | True | By Morris Gilbert | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kollektivnostkey-to-russias-new-look-kollektivnostkey-to-russias.html | 'Kollektivnost'--Key to Russia's New Look; 'Kollektivnost'--Key to Russia's New Look No longer does one man run the world's second power; it is ruled by a committee. Here is a study of the theory and practice of the Soviet's new 'collective leadership.' | True | By Harrison E. Salisbury | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cardiac-home-to-open-new-yonkers-institution-has-facilities-for-100.html | CARDIAC HOME TO OPEN; New Yonkers Institution Has Facilities for 100 Patients | True | Special to The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/auto-toll-booths-a-mixed-blessing-auto-toll-booths-a-mixed-blessing.html | AUTO TOLL BOOTHS A MIXED BLESSING; AUTO TOLL BOOTHS A MIXED BLESSING | True | By Paul Heffernan | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/arms-ties-influence-spain.html | Arms Ties Influence Spain | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/singapore-battles-strikers.html | Singapore Battles Strikers | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kinshipguilt-case-to-be-reexamined.html | KINSHIP-GUILT CASE TO BE 'RE-EXAMINED' | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ira-keeps-alive-irish-grievances-daring-raid-on-british-arms-depot.html | I.R.A. KEEPS ALIVE IRISH GRIEVANCES; Daring Raid on British Arms Depot Is Seen as Attempt to Win World Attention | True | By Benjamin Wellesspecial To The New York Times. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/steel-labor-prices.html | STEEL LABOR PRICES | True | BRUNO STEIN. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/calamity-aid-set-in-proclamations-civil-defense-unit-defines-an.html | CALAMITY AID SET IN PROCLAMATIONS; Civil Defense Unit Defines an Emergency, a Disaster Area and Martial Law | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/templars-arrive-for-week5-rally-triennial-conclave-opens-knights-to.html | TEMPLARS ARRIVE FOR WEEK'S RALLY; Triennial Conclave Opens-- Knights to Honor 1st Grand Master, DeWitt Clinton | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/football-giants-beat-49ers-2817-heinrich-and-epps-excel-for-new.html | FOOTBALL GIANTS BEAT 49ERS, 28-17; Heinrich and Epps Excel for New York Before 49,000 in Seattle Exhibition | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/major-sports-news.html | Major Sports News | True | | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/who-was-herb-fuller-the-great-man-by-al-morgan-319-pp-new-york-ep.html | Who Was Herb Fuller?; THE GREAT MAN. By Al Morgan. 319 pp. New York: E.P. Dutton & Co. $3.50. | True | REX LARDNER. | 1983-09-06 | RE0000175042 | B00000549444 |
| 1955-08-21 | 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hagarfield2d-weds-sara-henry-greatgrandson-of-the-late-president.html | H.A.GARFIELD2D WEDS SARA HENRY; Great-Grandson of the Late President Marries Mount Holyoke Ex-Student | True | Special to The New York Tlmei. I | 1983-09-06 | RE0000175042 | B00000549444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ticonderoga-is-queen-of-warship-show-here.html | Ticonderoga Is Queen Of Warship Show Here | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/citroen-leases-park-ave-space-french-auto-maker-to-occupy-showroom.html | CITROEN LEASES PARK AVE. SPACE; French Auto Maker to Occupy Showroom in New Building as Its Headquarters | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ss-maron-ransl-prosperlv-brio.html | ss MARoN rAN.sl PROSPCrlV BRIO | True | [ Special To The New York Times. ] | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/front-page-2-no-title-salvage-task-pressed-100-may-be-dead-in.html | Front Page 2 -- No Title; Salvage Task Pressed 100 MAY BE DEAD IN NEAR-BY TOWN Emergency Crews Strive to Carry Help Across Creek That Devastated Area 6 CAMP VICTIMS LISTED One More Survivor Found -- Details of Tragedy Told -- Martial Law in Force | True | By Ralph Katzspecial to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hippenstiel-wins-u-s-tennis-final-public-parks-title-goes-to-coast.html | HIPPENSTIEL WINS U. S. TENNIS FINAL; Public Parks Title Goes to Coast Ace 3d Time in Row -- June Stack Triumphs | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/rjudge-leo-cunninghami.html | r,JUDGE: LEO CUNNINGHAMI | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sports-of-the-times-man-who-came-to-dinner.html | Sports of The Times; Man Who Came to Dinner | True | By Arthur Daley | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/foreign-exchange-rates-week-ended-aug-19-1955.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 19, 1955 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/desapio-reiterates-choice-of-harriman.html | DESAPIO REITERATES CHOICE OF HARRIMAN | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/lackawanna-lists-runs-limited-mainline-service-to-be-resumed-today.html | LACKAWANNA LISTS RUNS; Limited Main-Line Service to Be Resumed Today | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/edinburgh-fete-opens-in-church-officials-of-27-universities-in.html | EDINBURGH FETE OPENS IN CHURCH; Officials of 27 Universities in Ceremony -- Wilder's Play to Have Premiere Today | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/national-biscuit-to-build.html | National Biscuit to Build | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/scientist-warns-us-says-more-basic-research-funds-are-needed.html | SCIENTIST WARNS U. S.; Says More Basic Research Funds Are Needed | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/reed-defeats-macy-retains-air-force-tennis-title-with-fourset.html | REED DEFEATS MACY; Retains Air Force Tennis Title With Four-Set Triumph | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/vacationers-shun-sea-bet-on-hills-and-lose.html | Vacationers Shun Sea, Bet on Hills and Lose | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-n-warns-reds-on-korea-attacks-firing-at-planes-says-on-eve.html | U. N. WARNS REDS ON KOREA ATTACKS; Firing at Planes, Parks Says on Eve of Return of U. S. Flier, Will Be Countered | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/467-locomotives-on-order.html | 467 Locomotives on Order | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/soviet-journal-invites-eden.html | Soviet Journal Invites Eden | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ftc-investigations-is-stepped-up-50.html | F.T.C. INVESTIGATIONS IS STEPPED UP 50% | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dance-festival-finale-pauline-koners-concertino-and-2-other-works.html | Dance: Festival Finale; Pauline Koner's 'Concertino' and 2 Other Works Have Premieres in Connecticut | True | By John Martinspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/flood-areas-face-huge-relief-task-toll-rises-to-181-6-ravaged.html | FLOOD AREAS FACE HUGE RELIEF TASK; TOLL RISES TO 181; 6 Ravaged States Restoring Utility and Travel Lines -Guard Against Disease THOUSANDS LOSE JOBS Factories and Offices Shut, Some Beyond Repair -- Red Cross and U. S. Give Aid Flood Areas Face Big Relief Job; Death Toll in States Is Up to 181 | True | By Peter Kihss | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/600-on-relief-get-jobs-city-saves-600000-after-rehabilitating.html | 600 ON RELIEF GET JOBS; City Saves $600,000 After Rehabilitating Disabled | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-indonesian-regime-displays-warmth-to-nations-of-free-world-new.html | New Indonesian Regime Displays Warmth to Nations of Free World; New Indonesian Regime Displays Warmth to Nations of Free World | True | By Robert Aldenspecial to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/joins-american-sealkap.html | Joins American Seal-Kap | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/transit-board-to-get-mechanical-brains-transit-will-get-machine.html | Transit Board to Get Mechanical 'Brains'; TRANSIT WILL GET MACHINE 'BRAINS' | True | By Stanley Levey | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/president-quits-camp-eisenhower-drives-to-denver-with-his-grandson.html | PRESIDENT QUITS CAMP; Eisenhower Drives to Denver With His Grandson David | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/boy-7-drowns-in-jersey.html | Boy, 7, Drowns in Jersey | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/peabody-coal-in-black-net-is-178017-for-quarter-after-sinclair.html | PEABODY COAL IN BLACK; Net Is $178,017 for Quarter After Sinclair Merger COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/soviet-farmers-called-content-u-s-group-finds-however-that-russians.html | SOVIET FARMERS CALLED 'CONTENT'; U. S. Group Finds, However, That Russians Have Only 'Bare Necessities' SOVIET FARMERS CALLED 'CONTENT' | True | By the United Press. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/olympian-task-force-australian-soldiers-will-aid-at-games-in.html | OLYMPIAN TASK FORCE; Australian Soldiers Will Aid at Games in Melbourne | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/reticent-roberts-lets-pitching-arm-do-talking-ace-of-phillies-goes.html | Reticent Roberts Lets Pitching Arm Do Talking; Ace of Phillies Goes 'All Out' at Bat and on Mound Hurler Rated No. 1 Competitor in Loop by Manager Smith | True | By Roscoe McGowenspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/handling-equipment-orders-up.html | Handling Equipment Orders Up | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/larsen-and-morea-win.html | Larsen and Morea Win | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/master-abandons-freighter.html | Master Abandons Freighter | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/argentine-appeals-sentence.html | Argentine Appeals Sentence | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/fatalist-approach-to-living-rejected.html | FATALIST APPROACH TO LIVING REJECTED | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-s-farm-views-printed-in-soviet-newspapers-cite-american-visitors.html | U. S. FARM VIEWS PRINTED IN SOVIET; Newspapers Cite American Visitors' Criticisms of Russian Practices | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/kitchener-six-is-named-canadas-olympic-entry.html | Kitchener Six Is Named Canada's Olympic Entry | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/steel-union-accepts-bid-work-to-resume-at-calumet-copper-after.html | STEEL UNION ACCEPTS BID; Work to Resume at Calumet Copper After 15-Week Strike | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sixmeters-sail-in-vain-race-ruled-void-after-u-s-beats-old-world.html | SIX-METERS SAIL IN VAIN; Race Ruled Void After U. S. Beats Old World Team | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sistfrs-ar____e-bridesi-two-betsy-myra-weisberg-wedi.html | SISTFRS AR____E BRIDESI TWO; Betsy, Myra Weisberg Wedl | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/road-signs-in-city-criticized.html | Road Signs in City Criticized | True | RICHARD HUDSON. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/the-floods-fury.html | THE FLOOD'S FURY | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/changes-at-milwaukee-gas.html | Changes at Milwaukee Gas | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/nancy-orr-heath-begomes-fianceei-alumna-of-barnard-will-be-bride-of.html | NANCY ORR HEATH! BEGOMES FTANCEEI; Alumna Of Barnard Will Be Bride of Charles Morgan, Georgetown Ex-Student | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/selfishness-is-termed-a-bar-to-gods-kingdom.html | Selfishness Is Termed A Bar to God's Kingdom | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/n-y-a-c-oarsmen-capture-8-events-but-smith-roubik-of-nereid-win.html | N. Y. A. C. OARSMEN CAPTURE 8 EVENTS; But Smith, Roubik of Nereid Win Intermediate, Senior Doubles in Rowing | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/antitrust-study-at-second-phase-senate-unit-opens-hearings-tomorrow.html | ANTITRUST STUDY AT SECOND PHASE; Senate Unit Opens Hearings Tomorrow on Distribution Practices of Business | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mica-works-to-be-sold-minnesota-mining-company-to-buy-schenectady.html | MICA WORKS TO BE SOLD; Minnesota Mining Company to Buy Schenectady Plant | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-rubber-developed-firestone-plans-production-of-variety-for.html | NEW RUBBER DEVELOPED; Firestone Plans Production of Variety for Truck Tires | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/wings-gains-hunter-title-at-brookville-show-division-laurels-to.html | Wings Gains Hunter Title at Brookville Show; DIVISION LAURELS TO LADY HEATHER Capt. Kid Also Brookville Victor -- Althea Knickerbocker Wins With Wings | True | By Michael Straussspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/purge-in-karelia-party-secretary-in-the-soviet-republic-ousted-for.html | PURGE IN KARELIA; Party Secretary in the Soviet Republic Ousted for 'Errors' | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/railroad-unites-departments.html | Railroad Unites Departments | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/west-germans-seize-4-as-spies.html | West Germans Seize 4 as Spies | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/son-of-alsab-sets-track-mark.html | Son of Alsab Sets Track Mark | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mulloy-beaten-in-final.html | Mulloy Beaten in Final | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/steel-users-eye-falling-supplies-mills-getting-farther-behind-on.html | STEEL USERS EYE FALLING SUPPLIES; Mills Getting Farther Behind on Deliveries -- Consumers Expect Rise in Orders NO GRAY MARKET NOTED Production Climbs Slighty but Not Enough to Dent New Business Volume STEEL USERS EYE FALLING SUPPLIES | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/us-envoy-in-japan-flies-home.html | U.S. Envoy in Japan Flies Home | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-patrick-tuffy.html | MRS. PATRICK TUFFY | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/richard-r-bennett-former-n-a-m-aide.html | RICHARD R. BENNETT, FORMER N. A. M. AIDE | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/admitted-outrage.html | ADMITTED OUTRAGE | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/jones-laughlin-buys-31-acres-for-steel-plant-in-connecticut.html | Jones & Laughlin Buys 31 Acres For Steel Plant in Connecticut | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/shifts-irregular-in-cotton-prices-futures-market-ends-week-29.html | SHIFTS IRREGULAR IN COTTON PRICES; Futures Market Ends Week 29 Points Up to 33 Off -- Near Deliveries Firm | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-s-investments-abroad-up-again-3-billion-increase-last-year-puts.html | U. S. INVESTMENTS ABROAD UP AGAIN; $3 Billion Increase Last Year Puts Total at $26.5 Billion -- Canada Still Chief Lure | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/birth-of-volcanic-island-reported-off-honolulu.html | Birth of Volcanic Island Reported Off Honolulu | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/stores-planned-for-connecticut-ground-is-broken-for-regional-center.html | STORES PLANNED FOR CONNECTICUT; Ground Is Broken for Regional Center Near Hartford to Cost $2,000,000 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/st-anthanasius-victor-beats-wappinger-falls-nine-for-c-y-o-title.html | ST. ANTHANASIUS VICTOR; Beats Wappinger Falls Nine for C. Y. O. Title, 14-5 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/80000-see-russia-top-west-german-eleven-32.html | 80,000 See Russia Top West German Eleven, 3-2 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/police-make-check-on-5655-premises.html | POLICE MAKE CHECK ON 5,655 PREMISES | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/stranded-130-get-food-helicopters-supply-children-at-two-mountain.html | STRANDED 130 GET FOOD; Helicopters Supply Children at Two Mountain Camps | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/two-cabinet-changes-in-iran.html | Two Cabinet Changes in Iran | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/loft-at-lake-success-candy-chain-leases-location-at-l-i-shopping.html | LOFT AT LAKE SUCCESS; Candy Chain Leases Location at L. I. Shopping Center | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/maryland-state-victor-eliminates-new-york-from-amateur-baseball.html | MARYLAND STATE VICTOR; Eliminates New York From Amateur Baseball Play | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/us-buying-raises-french-reserves-military-purchases-are-big-factor.html | U.S. BUYING RAISES FRENCH RESERVES; Military Purchases Are Big Factor in New Record for the Bank of France U.S. BUYING RAISES FRENCH RESERVES | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/red-cross-pledges-aid-5000000-may-be-needed-for-flood-relief-says.html | RED CROSS PLEDGES AID; $5,000,000 May Be Needed for Flood Relief, Says Head | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/176-new-dwellings-set-for-peekskill.html | 176 NEW DWELLINGS SET FOR PEEKSKILL | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/russians-in-capital.html | Russians in Capital | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/pier-angeli-actress-has-son.html | Pier Angeli, Actress, Has Son | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/floods-in-new-mexico-albuquerque-gets-7th-flash-attack-in-month.html | FLOODS IN NEW MEXICO; Albuquerque Gets 7th Flash Attack in Month | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/soccer-group-to-leave-players-officials-off-today-for-3-games-in.html | SOCCER GROUP TO LEAVE; Players, Officials Off Today for 3 Games in Iceland | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/trieste-bordercrossing-pact.html | Trieste Border-Crossing Pact | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/miss-phyllis-greene-a-bride.html | Miss Phyllis Greene A Bride | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/women-appear-still-shy-about-using-eye-makeup.html | Women Appear Still Shy About Using Eye Make-Up | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hausfrau-takes-to-supermarket-west-germany-selfservice-food-chains.html | HAUSFRAU TAKES TO SUPERMARKET; West Germany Self-Service Food Chains Are Replicas of U. S. Counterpart OTHERS 'ADAPTED IDEA Florida Citrus and California Asparagus Among American Canned Goods on Shelves HAUSFRAU TAKES TO SUPERMARKET | True | By Brendan M. Jones | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sanok-and-dameo-take-jersey-title-knoll-tandem-defeats-brown-and.html | SANOK AND DAMEO TAKE JERSEY TITLE; Knoll Tandem Defeats Brown and Dear, 2 and 1, in Final of Best-Ball Tourney | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/red-cell-charge-key-senate-issue-house-plans-to-study-ties-of-staff.html | 'RED CELL' CHARGE KEY SENATE ISSUE; House Plans to Study Ties of Staff Aides, on Whom Officials Depend Heavily | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-ford-fellowships-advanced-training-is-offered-in-international.html | NEW FORD FELLOWSHIPS; Advanced Training Is Offered in International Affairs | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/brownell-gets-plea-u-s-asked-to-drop-2d-action-on-conscientious.html | BROWNELL GETS PLEA; U. S. Asked to Drop 2d Action on Conscientious Objectors | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/corwin-sails-harpoon-to-sixteenth-victory-of-season-in-bayside-club.html | Corwin Sails Harpoon to Sixteenth Victory of Season in Bayside Club Regatta; STARDUST IS FIRST IN RACE ON SOUND Willcox' International Wins, With Mosbacher's Susan 15th in Class of 21 | True | By William J. Briordy | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/yanks-down-orioles-larsen-subdues-baltimore-6-to-1-yanks-pitcher.html | Yanks Down Orioles;; LARSEN SUBDUES BALTIMORE, 6 TO 1 Yanks' Pitcher Posts Sixth Victory -- Mantle, Skowron, Bauer Wallop Homers | True | By John Drebinger | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/wagner-festival-ends.html | Wagner Festival Ends | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/connecticut-acts-to-rebuild-cities-ribicoff-calls-for-wise-plans-of.html | CONNECTICUT ACTS TO REBUILD CITIES; Ribicoff Calls for Wise Plans of Reconstruction as Flood Toll Rises to 125 Lost CONNECTICUT ACTS TO REBUILD CITIES | True | By Merrill Folsomspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/latins-to-discuss-reds-20-nations-delegates-to-meet-in-rio-today-to.html | LATINS TO DISCUSS REDS; 20 Nations' Delegates to Meet in Rio Today to Map Fight | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/250000-for-hospital-new-asbury-park-wing-will-be-named-for-a-h.html | $250,000 FOR HOSPITAL; New Asbury Park Wing Will Be Named for A. H. Caspary | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/saar-pacts-foes-talented-eager-3-progerman-parties-wage-strident.html | SAAR PACT'S FOES TALENTED, EAGER; 3 Pro-German Parties Wage Strident Propaganda Fight Against 'Europeanization' | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/g-e-exhibit-in-pakistan-house-of-magic-display-also-will-be-seen.html | G. E. EXHIBIT IN PAKISTAN; 'House of Magic' Display Also Will Be Seen Later in India | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sales-net-lifted-by-melville-shoe-share-earnings-for-1st-half-rose.html | SALES, NET LIFTED BY MELVILLE SHOE; Share Earnings for 1st Half Rose to $1.03 From 91c -- Other Company Reports | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bar-is-held-guard-to-bill-of-rights-new-jersey-governor-asks-junior.html | BAR IS HELD GUARD TO BILL OF RIGHTS; New Jersey Governor Asks Junior Conference to Aid Fight for Constitution | True | By Luther A. Hustonspecial to the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/7000-templars-attend-service-colorful-ceremony-is-held-at-new-york.html | 7,000 TEMPLARS ATTEND SERVICE; Colorful Ceremony Is Held at New York Cathedral -- Meetings Begin Today | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/meyner-calls-cabinet-meeting-today-will-mobilize-new-jerseys.html | MEYNER CALLS CABINET; Meeting Today Will Mobilize New Jersey's Resources | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/us-trapshoot-meet-opens-today-in-ohio.html | U.S. TRAPSHOOT MEET OPENS TODAY IN OHIO | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ccc-poloists-gain-u-s-tourney-final.html | C.C.C. POLOISTS GAIN U. S. TOURNEY FINAL. | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/spanish-select-booters-win.html | Spanish Select Booters Win | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/potash-plant-expanding.html | Potash Plant Expanding | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/state-flood-victims-to-get-us-loans-victims-of-floods-to-get-u-s.html | State Flood Victims To Get U.S. Loans; VICTIMS OF FLOODS TO GET U. S. LOANS | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/savages-boat-fastest-outboard-has-best-overall-time-on-88mile.html | SAVAGES BOAT FASTEST; Outboard Has Best Over-All Time on 88-Mile Course | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/spendthrift-takes-40mile-race-with-corrected-time-of-1406-tarrs.html | Spendthrift Takes 40-Mile Race With Corrected Time of 14:06; Tarr's Craft Scores in Overnight Cruise From Babylon to Bellport and Return -- Blackjack, Chase Me Victors | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/kuchel-plans-road-bill-tax-rise-bonds-would-pay-for-32-12-billion.html | KUCHEL PLANS ROAD BILL; Tax Rise, Bonds Would Pay for $32 1/2 Billion Program | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/washington-opinion-divided.html | Washington Opinion Divided | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/john-wilbur-89-a-realty-leader-original-developer-of-fire-island.html | JOHN WILBUR,' 89, A REALTY LEADER; Original Developer of Fire Island Dies m Government Agent During Prohibition | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/jobs-program-urged-c-i-o-asks-planning-to-help-chronic-depressed.html | JOBS PROGRAM URGED; C. I. O. Asks Planning to Help Chronic Depressed Areas | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dutch-mark-time-on-foreign-issues-approval-is-withheld-until-the.html | DUTCH MARK TIME ON FOREIGN ISSUES; Approval Is Withheld Until the European Monetary Picture Is Clarified | True | By Paul Catzspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/terror-in-north-africa.html | TERROR IN NORTH AFRICA | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/pigment-for-canada-national-lead-to-build-factory-to-make-titanium.html | PIGMENT FOR CANADA; National Lead to Build Factory to Make Titanium Oxide | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/aid-to-small-stations-urged.html | Aid to Small Stations Urged | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/technical-talks-on-atom-to-go-on-u-s-among-six-countries-that-will.html | TECHNICAL TALKS ON ATOM TO GO ON; U. S. Among Six Countries That Will Discuss Safety Measures in Geneva | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/belgians-name-buyers-here.html | Belgians Name Buyers Here | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/thomas-to-discuss-automation.html | Thomas to Discuss Automation | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/braves-notch-fifth-in-row-81-by-trouncing-cubs-with-13-hits-pafko.html | Braves Notch Fifth in Row, 8-1, By Trouncing Cubs With 13 Hits; Pafko, Thomson Batting Stars -- 33,198 See the Game in Near 100-Degree Heat | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/scherzereisenbach.html | ScherzerEisenbach | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/random-notes-from-washington-kefauver-finds-trouble-at-home.html | Random Notes From Washington; Kefauver Finds Trouble at Home; Tennessee Governor Favors Stevenson for Democratic Nomination -- F. T. C. to Smoke Out Cigarette Claims | True | By the United Press. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/800-dead-in-riots-in-africa-on-eve-of-morocco-talk-french-suspect.html | 800 DEAD IN RIOTS IN AFRICA ON EVE OF MOROCCO TALK; French Suspect Outside Aid to Rebels in Algeria and Adjoining Protectorate REPRESSION IS PLEDGED Faure Issues Warning as He Prepares to Meet Arabs on Home-Rule Issue Armed Patrol in Casablanca and a Wounded Rioter TOLL NEARS 800 IN NORTH AFRICA | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/robert-j-crawford.html | ROBERT J. CRAWFORD | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/midtown-building-now-fully-rented.html | MIDTOWN BUILDING NOW FULLY RENTED | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/for-peace-in-middle-east-israels-stand-given-in-reply-to-recent.html | For Peace in Middle East; Israel's Stand Given in Reply to Recent Criticism | True | JOSHUA H. JUSTMAN. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/news-of-food-chinese-tea-us-embargo-since-1951-has-brought.html | News of Food: Chinese Tea; U.S. Embargo Since 1951 Has Brought Shipments to Complete Halt Experts Not Satisfied With Substitutes From Formosa and Japan | True | By Jane Nickerson | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/economics-and-finance-monetary-policy-in-the-textbooks-and-in.html | ECONOMICS AND FINANCE; Monetary Policy: In the Textbooks and in Practice ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/3-french-newsmen-die-killed-in-a-morocco-ambush-believed-set-by.html | 3 FRENCH NEWSMEN DIE; Killed in a Morocco Ambush Believed Set by Berbers | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/phebe-elsworth-is-a-fdtijre-bride-vassar-gra_duate-is-engaged-to.html | PHEBE ELSWORTH IS A FDTIJRE BRIDE; Vassar Gra_duate Is Engaged to Keith Phillips Williams, , Veteran of the Navy | True | SPeCial to The New Yark Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/yugoslavs-back-from-moscow.html | Yugoslavs Back From Moscow | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/camp-inquiry-today-legislative-group-will-inquire-into-communist.html | CAMP INQUIRY TODAY; Legislative Group Will Inquire Into Communist Tie-Ups | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/london-financial-index-dips.html | London Financial Index Dips | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/security-program-approved-inquiries-on-part-of-governmen-considered.html | Security Program Approved; Inquiries on Part of Governmen Considered Justified | True | JAMES E. REILLY. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/named-church-aide-here.html | Named Church Aide Here | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/nehru-bill-spurs-industry-control-company-measure-now-up-in.html | NEHRU BILL SPURS INDUSTRY CONTROL; Company Measure Now Up in Parliament Outlines Socialistic Pattern | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mayo-and-dublin-draw.html | Mayo and Dublin Draw | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/gross-of-redlegs-checks-cards-40-lefthander-hurls-a-4hitter-post.html | GROSS OF REDLEGS CHECKS CARDS, 4-0; Lefthander Hurls a 4-Hitter -- Post Drives in 3 Runs With Homer, Single | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/eugene-topping.html | EUGENE TOPPING | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/aware-aim-likened-to-strike-picketing.html | AWARE AIM LIKENED TO STRIKE PICKETING | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/i-daughter-to-mrs-jacob-javitsl.html | I Daughter to Mrs. Jacob Javitsl | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/cox-beats-bavier-for-sailing-title-noroton-y-c-skipper-takes.html | COX BEATS BAVIER FOR SAILING TITLE; Noroton Y. C. Skipper Takes Lightning Class Laurels in L. I. Sound Series | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/teague-wins-auto-race.html | Teague Wins Auto Race | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/amy-mccormick-is-married.html | Amy McCormick Is Married | True | Special to The New Yo?k Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/softball-hurler-stars-joan-white-pitches-a-perfect-game-for.html | SOFTBALL HURLER STARS; Joan White Pitches a Perfect Game for Louisville Team | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hoads-smashes-mark-cup-drills-aussie-tennis-star-serves-notice-hes.html | HOAD'S SMASHES MARK CUP DRILLS; Aussie Tennis Star Serves Notice He's at Peak Form for Challenge Round | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/blind-golfers-record-set.html | Blind Golfers' Record Set | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/foreign-affairs-the-turkish-democracy-suffers-growing-pains.html | Foreign Affairs; The Turkish Democracy Suffers Growing Pains | True | By C. L. Sulzberger | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/vessel-is-strafed-off-china.html | Vessel Is Strafed Off China | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/miss-romack-defends-golf-title-in-u-s-tourney-starting-today-wiffi.html | Miss Romack Defends Golf Title In U. S. Tourney Starting Today; Wiffi Smith and Pat Lesser Rated Among Toughest Contenders in Field of 104 -- Four Ex-Champions Entered | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/swim-record-bettered-japanese-clip-world-mark-in-400meter-medley.html | SWIM RECORD BETTERED; Japanese Clip World Mark in 400-Meter Medley Relay | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/garber-takes-title-in-u-s-casting-meet.html | GARBER TAKES TITLE IN U. S. CASTING MEET | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/volume-down-in-zurich-market-as-investors-show-uneasiness-volume.html | Volume Down in Zurich Market As Investors Show Uneasiness; VOLUME DECLINES IN ZURICH MARKET | True | By George H. Morison special To The New York Times | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/jordanian-raids-into-israel-drop-settlers-report-sharp-decline-in.html | JORDANIAN RAIDS INTO ISRAEL DROP; Settlers Report Sharp Decline in Infiltrations by Arabs in Last Two Years | True | By Kennett Love special To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/frasier-takes-title-wins-in-national-allaround-track-thomson-clips.html | FRASIER TAKES TITLE; Wins in National All-Around Track -- Thomson Clips Marks | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/security-offerings-hold-steady-level.html | SECURITY OFFERINGS HOLD STEADY LEVEL | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/pop-becomes-popless-to-ease-water-shortage.html | Pop Becomes Popless To Ease Water Shortage | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/3000-attend-festival-hear-eugene-list-at-ellenville-leroy-anderson.html | 3,000 ATTEND FESTIVAL; Hear Eugene List at Ellenville -- Leroy Anderson Conducts | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/soviet-grain-problem-an-analysis-of-rulers-failure-to-raise-food.html | Soviet Grain Problem; An Analysis of Rulers' Failure to Raise Food Supply for Growing Population | True | By Harry Schwartz | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/egypt-bids-britain-act-in-sudan-revolt.html | EGYPT BIDS BRITAIN ACT IN SUDAN REVOLT | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/not-under-a-u-n-auspices.html | Not Under U. N. Auspices | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/children-back-from-flooded-camp-80-taken-by-firemen-from-bantam.html | Children Back From Flooded Camp; 80 Taken by Firemen From Bantam Lake in Connecticut | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/color-tv-set-price-cut.html | Color TV Set Price Cut | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-joseph-farwe-ll.html | MRS. JOSEPH FARWE. LL | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/herblock-series-allotted-200000-fund-for-the-republic-will-back-tv.html | HERBLOCK SERIES ALLOTTED $200,000; Fund for the Republic Will Back TV Show Featuring Editorial Cartoonist | True | By Val Adams | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/wagmangordon.html | Wagman—Gordon | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-nina-sinkler-rewed.html | Mrs. Nina Sinkler Rewed | True | Special to The New York Times, | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/yonkers-marine-drowns.html | Yonkers Marine Drowns | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bernsteinseader.html | Bernstein—Seader | True | peoal to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/nehru-again-bars-force-he-rules-out-its-use-to-settle-goa-dispute.html | NEHRU AGAIN BARS FORCE; He Rules Out Its Use to Settle Goa Dispute With Portugal | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/south-californians-gain-girls-net-title.html | SOUTH CALIFORNIANS GAIN GIRLS NET TITLE | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/all-safe-in-30odd-camps.html | All Safe in 30-Odd Camps | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/1year-maturities-are-69738223635.html | 1-YEAR MATURITIES ARE $69,738,223,635 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ohioan-heads-veterans-unit.html | Ohioan Heads Veterans Unit | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-public-financing-dips.html | New Public Financing Dips | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/casual-dockers-face-a-screening-waterfront-agency-expected-to-drop.html | 'CASUAL' DOCKERS FACE A SCREENING; Waterfront Agency Expected to Drop 'Thousands' From -- Roll in New Proceedings | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-psychology-chair-at-harvard-is-filled.html | New Psychology Chair At Harvard Is Filled | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/levitt-heads-bond-drive.html | Levitt Heads Bond Drive | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/about-new-york-woman-with-3000-and-three-new-friends-gets-a-tellers.html | About New York; Woman With $3,000 and Three New Friends Gets a Teller's Lesson in Crime | True | By Meyer Berger | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hennings-is-praised-as-committee-head.html | HENNINGS IS PRAISED AS COMMITTEE HEAD | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/general-finance-net-rises.html | General Finance Net Rises | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/research-head-named-by-the-national-council.html | Research Head Named By the National Council | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/cando-congress-hailed-by-johnson.html | 'CAN-DO' CONGRESS HAILED BY JOHNSON | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-free-booklet-gives-painting-hints.html | New Free Booklet Gives Painting Hints | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/coast-guard-head-gives-gaston-hope.html | COAST GUARD HEAD GIVES GASTON HOPE | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/toll-in-stroudsburg-section-mounting-toll-rises-to-93-in.html | Toll in Stroudsburg Section Mounting; TOLL RISES TO 93 IN PENNSYLVANIA Flooded Pike County Towns Still to Be Heard From -- Red Cross Feeds Many | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/israel-libel-appeal-due-decision-in-nazi-collaboration-case-to-be.html | ISRAEL LIBEL APPEAL DUE; Decision in Nazi Collaboration Case to Be Challenged | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/noise-denounced-as-foe-of-worship-clergyman-from-nova-scotia-notes.html | NOISE DENOUNCED AS FOE OF WORSHIP; Clergyman From Nova Scotia Notes 'Unequal Struggle' of 'Pandemonium and Prayer' | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/village-property-bought-for-store-corner-site-at-11th-street-to-be.html | VILLAGE PROPERTY BOUGHT FOR STORE; Corner Site at 11th Street to Be Converted Into Two-Story Taxpayer | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/appointing-women-to-state-posts.html | Appointing Women to State Posts | True | MARIANNE LESLIE BLACK, | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/british-temperature-up-to-91.html | British Temperature Up to 91 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/r-osenbergteninbaum.html | R. osenbergTeninbaum | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sudden-squalls-hit-city-snarl-traffic-squalls-hinder-traffic-to.html | Sudden Squalls Hit City, Snarl Traffic; SQUALLS HINDER TRAFFIC TO CITY | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-tire-plant-for-philippines.html | New Tire Plant for Philippines | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/economic-survey-is-begun-in-yukon-canadian-commission-that-will.html | ECONOMIC SURVEY IS BEGUN IN YUKON; Canadian Commission That Will Look Ahead 25 Years Arrives at Whitehorse | True | By Raymond DanielSpecial To The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dealer-who-cut-price-of-milk-stirs-furor-in-massachusetts.html | Dealer Who Cut Price of Milk Stirs Furor in Massachusetts | True | By John H. FentonSpecial To The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/radio-amateurs-provide-needed-links-with-the-disaster-areas-in.html | Radio Amateurs Provide Needed Links With the Disaster Areas in Connecticut | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/princess-25-marks-birthday-quietly.html | PRINCESS, 25, MARKS BIRTHDAY QUIETLY | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/to-head-new-development-company.html | To Head New Development Company | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By William M. Freeman | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/chicago-fare-rise-hinted.html | Chicago Fare Rise Hinted | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/other-exchanges-urged.html | Other Exchanges Urged | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/camps-reported-all-right.html | Camps Reported All Right | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/screen-british-import-the-teckman-mystery-opens-at-symphony.html | Screen: British Import; The Teckman Mystery' Opens at Symphony | True | H. H. T. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/stepfathers-retreat-from-role-of-ogre.html | Stepfathers Retreat From Role of Ogre | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/big-rise-in-home-owners-survey-shows-3313-increase-in-boom-since.html | BIG RISE IN HOME OWNERS; Survey Shows 331-3% Increase in Boom Since 1948 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/meyner-to-defer-his-bid-in-nation-to-run-for-governor-again-in-1957.html | MEYNER TO DEFER HIS BID IN NATION; To Run for Governor Again in 1957 -- Many Speeches Keep Him in Public Eye | True | By George Cable WrightSpecial To The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/2d-morocco-town-is-raided-by-tribe-berber-attack-on-mining-site.html | 2D MOROCCO TOWN IS RAIDED BY TRIBE; Berber Attack on Mining Site Follows Sacking That Killed 50 Europeans Saturday | True | By Michael ClarkSpecial to the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/love-of-freedom-urged-student-parley-hears-plea-for-less-hatred-of.html | LOVE OF FREEDOM URGED; Student Parley Hears Plea for Less Hatred of Reds | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/7000-in-communion-service.html | 7,000 in Communion Service | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/civil-air-parley-lines-up-agenda-turbine-airliners-routes-in-polar.html | CIVIL AIR PARLEY LINES UP AGENDA; Turbine Airliners, Routes in Polar Area and Navigation to Be Studied in Pacific | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bob-olin-picks-moore-he-watches-marciano-drill-then-predicts-title.html | BOB OLIN PICKS MOORE; He Watches Marciano Drill, Then Predicts Title Loss | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/stokelyvan-camp-profits-rise-sharply-as-sales-set-a-high-for-fiscal.html | STOKELY-VAN CAMP; Profits Rise Sharply as Sales Set a High for Fiscal Year | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/taipei-shakeup-jolts-observers-resignation-of-sun-lijen-in-red-spy.html | TAIPEI SHAKE-UP JOLTS OBSERVERS; 'Resignation' of Sun Li-jen in Red Spy Case Ousts Top U. S.-Trained Officer | True | By Henry R. Liebermanspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/i-carla-shapiro-is-wedi-i-wellesley-senior-married-to-stephen.html | I CARLA SHAPIRO IS WEDI I; Wellesley Senior Married tol Stephen Gelbard, Attorne I | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-charles-s-ward.html | MRS. ,CHARLES S. WARD | True | Special to The New York Times, | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/p-o-w-code-upheld-criticized-in-debate.html | P. O. W. CODE UPHELD, CRITICIZED IN DEBATE | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/brashear-cycling-victor.html | Brashear Cycling Victor | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hugo-p-frear-93-naval-architect.html | HUGO P. FREAR, 93, NAVAL ARCHITECT | True | Special to The temt York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/khrushchev-in-rumania.html | Khrushchev in Rumania | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/siegel-will-film-elsie-janis-life-producer-to-release-story-of-the.html | SIEGEL WILL FILM ELSIE JANIS LIFE; Producer to Release Story of 'The Sweetheart of A.E.F.' Through M-G-M Studio | True | By Thomas M. Pryorspecial to the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/explains-personal-crises.html | Explains Personal Crises | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/a-genial-farewell.html | A Genial Farewell | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sachs-beats-sweikert.html | Sachs Beats Sweikert | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/brunell-wins-swim-philadelphian-16-is-victor-in-4mile-lake-george.html | BRUNELL WINS SWIM; Philadelphian, 16, Is Victor in 4-Mile Lake George Race | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/elected-to-directorate-of-equitable-assurance.html | Elected to Directorate Of Equitable Assurance | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/tv-visit-to-jamboree-pud-and-ginger-of-lets-take-trip-talk-to-boy.html | TV: Visit to Jamboree; Pud and Ginger of 'Let's Take Trip' Talk To Boy Scouts of Many Nationalities | True | By J. P. Shanley | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/oklahoma-gets-its-day-on-mall-15000-two-governors-sun-attend.html | 'OKLAHOMA!' GETS ITS DAY ON MALL; 15,000, Two Governors, Sun Attend Festival Honoring Rodgers and Hammerstein | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/cardinal-greets-units-of-2-navies-canadian-and-u-s-sailors-hear-st.html | CARDINAL GREETS UNITS OF 2 NAVIES; Canadian and U. S. Sailors Hear St. Patrick's Sermon On Acceptance of Pain | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/capital-transit-will-run-today-51day-strike-in-washington-ends-with.html | CAPITAL TRANSIT WILL RUN TODAY; 51-Day Strike in Washington Ends With 15c Pay Rise and a Fare Increase | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/village-homes-open-to-scouts-of-world.html | VILLAGE HOMES OPEN TO SCOUTS OF WORLD | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/salvage-men-toil-in-river-sections-health-hazard-and-lack-of-food.html | SALVAGE MEN TOIL IN RIVER SECTIONS; Health Hazard and Lack of Food in Massachusetts and Rhode Island Stressed | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/wagner-back-from-washington.html | Wagner Back From Washington | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/to-attract-electronic-specialist.html | To Attract Electronic Specialist | True | MARION HART. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/prices-end-lower-in-wheat-and-rye-corn-oats-and-soybeans-up-from.html | PRICES END LOWER IN WHEAT AND RYE; Corn, Oats and Soybeans Up From Close of Week Before in Chicago Grain Trading | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/white-sox-trip-tigers-twice-chicago-checks-detroit-20-82-to-trail.html | White Sox Trip Tigers Twice; Chicago Checks Detroit, 2-0, 8-2, To Trail Leaders by Half Game Johnson Is Victor With 4-Hit Hurling in Opener -- Donovan Triumphs in 2d Game | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/singapore-held-sound.html | Singapore Held Sound | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/291500000-in-rapid-tax-writeoffs-granted-by-o-d-m-for-defense.html | $291,500,000 in Rapid Tax Write-Offs Granted by O. D. M. for Defense Plants | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/lard-trade-moderate-prices-end-week-125-cents-higher-to-75-lower.html | LARD TRADE MODERATE; Prices End Week 12.5 Cents Higher to 7.5 Lower | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/2520-funds-register.html | 2,520 Funds Register | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dinoc-co-to-change-name.html | Di-Noc Co. to Change Name | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-williams-bowen.html | MRS. WILLIAM S. BOWEN | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/another-examination-flunked.html | Another Examination Flunked | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/william-j-glacken.html | WILLIAM J. GLACKEN | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ymca-leader-named-liberian-economist-elected-president-of-world.html | Y.M.C.A. LEADER NAMED; Liberian Economist Elected President of World Council | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/packers-trade-hlay-to-giants.html | Packers Trade Hlay to Giants | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/chiang-appoints-gen-huang.html | Chiang Appoints Gen. Huang | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/our-changing-suburbs.html | OUR CHANGING SUBURBS | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/insurance-duties-fixed-state-department-assigns-new-functions-to.html | INSURANCE DUTIES FIXED; State Department Assigns New Functions to Deputies | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/5-borough-chiefs-get-neponsit-plea-planning-group-aide-urges.html | 5 BOROUGH CHIEFS GET NEPONSIT PLEA; Planning Group Aide Urges Reversal of Vote Allowing Sale of Hospital Site | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/6eorge-s-holmes-den-exeditor-rocky-mountain-news-head-192528-is.html | '6EORGE S. HOLMES, DEN EX-EDITOR; Rocky Mountain News Head, 1925-28, Is Dead at 71Served in Washington | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hudson-and-manhattan-tube-operator-shows-profit-for-first-time.html | HUDSON AND MANHATTAN; Tube Operator Shows Profit for First Time Since 1951 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/farm-surpluses-in-aid-declining-with-europes-needs-ending-foreign.html | FARM SURPLUSES IN AID DECLINING; With Europe's Needs Ending, Foreign Help Agency Finds Its Outlets Sharply Cut | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/carolann-michaelsen-wed.html | Carol-Ann Michaelsen Wed | True | Special to The Hew York Times. | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sovietheld-fund-worries-austria-vienna-fears-russians-will-use.html | SOVIET-HELD FUND WORRIES AUSTRIA; Vienna Fears Russians Will Use Their Schillings to Depress Currency | True | By John MacCormacspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/our-changing-city-expansion-across-hudson-bergen-passaic-and.html | Our Changing City: Expansion Across Hudson; Bergan, Passaic and Rockland Counties Feel Sharp Growing Pains | True | By William R. Conklin | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-eisenhower-group-john-roosevelt-to-head-unit-for-56-race-paper.html | NEW EISENHOWER GROUP; John Roosevelt to Head Unit for '56 Race, Paper Says | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-s-lawmakers-in-oslo.html | U. S. Lawmakers in Oslo | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/civil-rights-abuse-in-u-s-alarming-hutchins-finds-abuse-of-rights.html | Civil Rights Abuse in U. S. Alarming, Hutchins Finds; ABUSE OF RIGHTS FOUND ALARMING | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/the-new-kremlin-look.html | THE NEW KREMLIN LOOK | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/betty-jamesons-218-wins.html | Betty Jameson's 218 Wins | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/red-sox-conquer-senators-4-to-1-susce-gains-7th-triumph-but-needs.html | RED SOX CONQUER SENATORS, 4 TO 1; Susce Gains 7th Triumph, but Needs Help in 8th -- White Leads Boston Attack | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/all-big-factories-idle-in-torrington.html | ALL BIG FACTORIES IDLE IN TORRINGTON | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dr-r-s-ferguson-a-history-teacher.html | DR. R. S. FERGUSON, A HISTORY TEACHER | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/murphycoghill.html | Murphy--Coghill | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/diana-goldfaden-is-married-here-wears-gown-of-ivory-taffeta-ather.html | DIANA GOLDFADEN IS MARRIED HERE; ! Wears Gown of Ivory Taffeta at'Her Wedding Jerome Gartner, Harvard Student | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/church-upset-by-what-goes-down-the-spout.html | Church Upset by What Goes Down the Spout | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/delays-reduced-by-state-courts-but-it-still-takes-3-years-to-start.html | DELAYS REDUCED BY STATE COURTS; But it Still Takes 3 Years to Start Civil Jury Cases in Supreme Court Here 48-STATE SURVEY MADE Average Wait for Non-Jury Case Is 4.6 Months, Down 10 Per Cent From 1954 | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/rain-washes-out-giants-pirates-teams-will-play-2-games-today.html | Rain Washes Out Giants, Pirates; Teams Will Play 2 Games Today | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/22-acres-on-cape-cod-purchased-for-housing.html | 22 Acres on Cape Cod Purchased for Housing | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/french-strikers-riot-200-clash-with-police-in-south-after-wage-rise.html | FRENCH STRIKERS RIOT; 200 Clash With Police in South After Wage Rise Is Rejected | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/wedin6-is-held-formiss-goolidge-ishe-is-married-to-william-b-warren.html | WEDIN6 IS HELD FOR-MISS GOOLID2GE; IShe I's Married to William B.' Warren' in Florence, Italy, ] , at St. James Church | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/fund-for-freedom.html | FUND FOR FREEDOM | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/phils-beat-dodgers-with-early-drive-and-complete-sweep-of-3game.html | Phils Beat Dodgers With Early Drive and Complete Sweep of 3-Game Series; JONES SETS PACE FOR 6-4 TRIUMPH Clouts Grand-Slam Homer in Third for Phils -- Reese Connects for Brooks | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/blast-of-magnesium-rocks-upstate-area.html | BLAST OF MAGNESIUM ROCKS UPSTATE AREA | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/faith-called-key-to-peace-with-god-dr-read-of-scotland-bids.html | FAITH CALLED KEY TO PEACE WITH GOD; Dr. Read of Scotland Bids Christians Do More Than 'Coexist' With Almighty | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/atom-gun-unit-in-japan.html | Atom Gun Unit in Japan | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/history-curator-to-retire.html | History Curator to Retire | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/more-data-asked-on-u-s-economy-budget-bureau-notes-gains-but.html | MORE DATA ASKED ON U. S. ECONOMY; Budget Bureau Notes Gains but Indicates Fund Rise Would Aid in Studies MORE DATA ASKED ON U. S. ECONOMY | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/rates-hold-well-in-charter-field-market-is-still-in-lull-but.html | RATES HOLD WELL IN CHARTER FIELD; Market Is Still in Lull but Brokers Expect Sharp Rise Soon After Labor Day | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/janet-cohen-married-bride-at-westport-of-lieut-james-robertson-of.html | JANET COHEN MARRIED; Bride at Westport of Lieut. James Robertson of Army | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/london-markets-are-quiet-wary-stock-turnover-at-a-trickle-new-wage.html | LONDON MARKETS ARE QUIET, WARY; Stock Turnover at a Trickle -- New Wage Demands in Nation Cause Concern LONDON MARKETS ARE QUIET, WARY | True | By Lewis L Nettletonspecial To The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/colombian-hits-critics-president-condemns-foreign-protests-on-press.html | COLOMBIAN HITS CRITICS; President Condemns Foreign Protests on Press Curb | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/187053886-city-fund-sought-for-sixyear-pier-improvement.html | $187,053,886 City Fund Sought For Six-Year Pier Improvement; Commissioner O'Connor Calls for New Structures in Three Areas of the Port as Outside Competition Increases | True | By George Horne | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/c-b-s-to-rebuild-ghost-town-on-tv-plans-color-musical-drama-about.html | C. B. S. TO REBUILD GHOST TOWN ON TV; Plans Color Musical Drama About Virginia City, Nev. - Fessier, Writer, Signed | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/cook-shoots-a-1597-for-rifle-title-lead.html | COOK SHOOTS A 1,597 FOR RIFLE TITLE LEAD | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/albert-h-jennison.html | ALBERT H. JENNISON | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/70mile-detour-links-town-split-by-flood.html | 70-Mile Detour Links Town Split by Flood | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/chandler-duo-keeps-us-senior-net-title.html | CHANDLER DUO KEEPS U.S. SENIOR NET TITLE | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bid-from-chorus-gets-actor-lead-bob-rippy-signed-for-role-in.html | BID FROM CHORUS GETS ACTOR LEAD; Bob Rippy Signed for Role in 'Delilah' After Tryout for Understudy Part | True | By Louis Calta | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/kudner-agency-names-senior-vice-president.html | Kudner Agency Names Senior Vice President | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hatoyama-makes-recovery.html | Hatoyama Makes Recovery | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sunday-travelers-delay-relief-vehicles-as-flood-areas-push-their.html | Sunday Travelers Delay Relief Vehicles as Flood Areas Push Their Repair Work; ROAD CONDITIONS IMPROVE SLOWLY Many Highways Still Closed at Points, With Bridges and Roadbeds Out RAIL SERVICE IS GAINING Some Trains Are Routed Over Tracks of Other Lines -- Most Near Normal | True | | 1983-09-06 | RE0000175043 | B00000549445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/nichols-is-maritime-controller.html | Nichols Is Maritime Controller | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/6-w-mclelland-edu3ator-dead-exhead-of-uof-pennsyiv-ani-a-was.html | 6. W. M'CLELLAND, EDU3ATOR, DEAD; Ex-Head of U.of Pennsyiv ani a Was 75--Former President of Accrediting AssoCiation | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-s-releases-secrets.html | U. S. Releases Secrets | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bonn-aides-off-to-moscow.html | Bonn Aides Off to Moscow | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/miss-60sney-wed-t-to-a-naensign-she-is-escorted-by-father-at-her.html | MISS 60SNEY WED t TO A NAENSIGN; She Is Escorted by Father at Her Marriage in Scarsdale to Harold A. Taylor Jr. | True | Special to The New York Timel. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/butler-sees-issue-in-presidents-age.html | BUTLER SEES ISSUE IN PRESIDENT'S AGE | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/senators-charge-official-deceit-over-dixonyates-subcommittee-units.html | SENATORS CHARGE OFFICIAL DECEIT OVER DIXON-YATES; Subcommittee Unit's Report Scores Role of President's Aides on Power Pact SENATORS CHARGE DECEIT ON POWER | True | By Alvin Shusterspecial To the New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-roosevelt-off-to-thailand.html | Mrs. Roosevelt Off to Thailand | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/magsaysay-wins-party-showdown-but-president-of-philippines-loses.html | MAGSAYSAY WINS PARTY SHOWDOWN; But President of Philippines Loses Fight on Nomination of a Senatorial Critic | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/washington-eyes-action.html | Washington Eyes Action | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sheraton-promotes-three.html | Sheraton Promotes Three | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/college-housing-due-to-increase-wider-federal-loan-program.html | COLLEGE HOUSING DUE TO INCREASE; Wider Federal Loan Program Incentive for New Campus Construction This Year $500 MILLION AUTHORIZED N. Y. U. Asks About Building a Center -- $135,000,000 Distributed in 4 Years | True | Special to The New York Times. | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/indians-top-athletics-tribe-overcomes-kansas-city-94-indians-win.html | Indians Top Athletics; TRIBE OVERCOMES KANSAS CITY, 9-4 Indians Win After Lemon Is Routed -- Santiago, Maglie Star in Relief Roles | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-22 | 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/braves-sign-young-hurler.html | Braves Sign Young Hurler | True | | 1983-09-06 | RE0000175043 | B00000549445 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-horage-hayden-biologist-was-7t-bibliographer-and-editor-at-publio-.html | ' HORAGE HAYDEN, BIOLOGIST, WAS 7t; Bibliographer and Editor at Publio Library, Princeton and Soribner's is Dad | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/blood-given-at-airfield-donations-to-start-today-for-downtown-banks.html | BLOOD GIVEN AT AIRFIELD; Donations to Start Today for Downtown Banks | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/deals-in-westchester-home-site-in-mamaroneck-sold-by-playwright.html | DEALS IN WESTCHESTER; Home Site in Mamaroneck Sold by Playwright | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/register-beats-doubledogdare-by-length-in-50950-spinaway-at.html | Register Beats Doubledogdare by Length in $50,950 Spinaway at Saratoga; GREENTREE FILLY SCORES AT $29.20 Register, Atkinson Up, Wins First Time in 3 Starts -- Aiming High Is Third | True | By James Roachspecial to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/aveco-acquires-hycon-interest-skills-and-work-to-be-pooled-former.html | Aveco Acquires Hycon Interest -- Skills and Work to Be Pooled; Former Buys $500,000 of Debentures and Exchanges Stock, Also Sets Up New Unit -- Other Sales, Mergers COMPANIES PLAN SALES, MERGERS | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/accent-is-placed-on-play-areas-in-capital-fund-plea-for-parks.html | Accent Is Placed on Play Areas In Capital Fund Plea for Parks | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/argentine-general-retires.html | Argentine General Retires | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/omalley-confers-on-jersey-games-but-dodger-president-limits.html | O'MALLEY CONFERS ON JERSEY GAMES; But Dodger President Limits Roosevelt Stadium Plans to the Next Two Years NEW PARK BY '58 IS HOPE Wants Ball Team to Stay in Brooklyn -- Adds Exhibition to Agenda Across River | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/for-traffic-rule-enforcement.html | For Traffic Rule Enforcement | True | VICTOR G. CATALA | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/festival-plans-building-stratford-ont-to-discard-tent-langham-new.html | FESTIVAL PLANS BUILDING; Stratford, Ont., to Discard Tent -- Langham New Director | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bridegroom-77-dies-in-lake-erie-storm.html | BRIDEGROOM, 77, DIES IN LAKE ERIE STORM | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/carl-l-stursberg.html | CARL L. STURSBERG | True | spectsl to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/yield-up-on-funds-invested-abroad-private-u-s-capital-netted.html | YIELD UP ON FUNDS INVESTED ABROAD; Private U. S. Capital Netted $2,535,000,000 in '54, Says Department of Commerce | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/honors-to-lemoine-in-roque-tourney.html | HONORS TO LEMOINE IN ROQUE TOURNEY | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/soviet-names-antarctic-chief.html | Soviet Names Antarctic Chief | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/francine-herman-betrothed.html | Francine Herman Betrothed | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/laundering-slip-covers.html | Laundering Slip Covers | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-has-worlds-top-amateur-but-could-lose-davis-cup-picture-has.html | U. S. Has World's Top Amateur, but Could Lose Davis Cup; Picture Has Changed Since Trabert Won Wimbledon Title Aussies Improved While Americans Met Adversity | True | By Allison Danzig | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/new-drug-for-anxiety-wyeth-says-equanil-brings-safe-and-quick.html | NEW DRUG FOR ANXIETY; Wyeth Says Equanil Brings Safe and Quick Relief | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/business-leases.html | BUSINESS LEASES | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-acts-on-6-projects-fha-move-to-take-control-of-windfall.html | U. S. ACTS ON 6 PROJECTS; F.H.A. Move to Take Control of 'Windfall' Developments | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/joins-wexton-company-in-a-vice-presidency.html | Joins Wexton Company In a Vice Presidency | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/luckenbach-cited-for-sanitary-ships.html | LUCKENBACH CITED FOR SANITARY SHIPS | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/hartack-wins-4-races-shoemaker-1-at-chicago.html | Hartack Wins 4 Races, Shoemaker 1 at Chicago | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/john-d-flood-r-_.html | JOHN D. FLOOD SR. _ | True | SpeCial_to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/refugee-study-asked-watkins-sees-a-possibility-of-revising-and.html | REFUGEE STUDY ASKED; Watkins Sees a Possibility of Revising and Extending Act | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/shigemitsu-leaves-on-u-s-trip-tonight.html | SHIGEMITSU LEAVES ON U. S. TRIP TONIGHT | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/discrimination-in-housing-reinstatement-of-racial-relations-service.html | Discrimination in Housing; Reinstatement of Racial Relations Service Officials Is Asked | True | CHARLES ABRAMS | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/samuel-roth-trial-postponed.html | Samuel Roth Trial Postponed | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pennsylvania-to-evacuate-thousands-of-children-from-camps-in.html | Pennsylvania to Evacuate Thousands of Children From Camps in Stricken Poconos; HOME-GOING BY BUS STARTS TOMORROW Voluntary Plan Arranged by Governor as All Agencies Unite in Flood Effort CHECK ON FOOD IS BEGUN Crews Enter Wrecked Area to Destroy Contaminated Stocks, Curb Disease | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/singapore-strike-riots-go-on.html | Singapore Strike Riots Go On | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bavaria-plans-second-reactor.html | Bavaria Plans Second Reactor | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/butler-asks-alaska-statehood.html | Butler Asks Alaska Statehood | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mock-trial-helps-fight-courtroom-camera-ban.html | Mock Trial Helps Fight Courtroom Camera Ban | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/knight-will-sell-stock-and-retire-as-breeder.html | Knight Will Sell Stock And Retire as Breeder | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/dogs-score-point-over-electronics-not-a-penny-of-macys-goods-lost.html | DOGS SCORE POINT OVER ELECTRONICS; Not a Penny of Macy's Goods Lost to Night Intruders in 3 Years of Patrol | True | By Sydney Gruson | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/barbara-breit-victor-wins-twice-in-girls-national-grass-court.html | BARBARA BREIT VICTOR; Wins Twice in Girls National Grass Court Tennis | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/egypt-accuses-israel.html | Egypt Accuses Israel | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/barter-theatre-receives-30000-10000-a-year-donated-by-old-dominion.html | BARTER THEATRE RECEIVES $30,000; $10,000 a Year Donated by Old Dominion Foundation to Virginia Playhouse | True | By Louis Calta | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mottram-howe-in-semifinals.html | Mottram, Howe in Semi-Finals | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/spinners-backlogs-up-orders-for-cotton-yarn-equal-1193-weeks.html | SPINNERS' BACKLOGS UP; Orders for Cotton Yarn Equal 11.93 Weeks' Production | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/treasury-issues-3-call.html | Treasury Issues 3% Call | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/return-of-donovan-bolsters-white-sox.html | RETURN OF DONOVAN BOLSTERS WHITE SOX | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/french-open-talk-with-moroccans-riot-toll-at-1000-security-forces.html | FRENCH OPEN TALK WITH MOROCCANS; RIOT TOLL AT 1,000; Security Forces in Algeria Smash 9 Hamlets Said to Harbor Attackers REBEL MIGHT STRESSED Marrakesh Is Center of New Disorders — 2 Battalions Flown In From France FRENCH OPEN TALK WITH MOROCCANS Key Figures Involved in the Tense French Moroccan Situation | True | By Henry Giniger special To The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/traffic-accidents-rise-weeks-deaths-and-injuries-also-up-over-year.html | TRAFFIC ACCIDENTS RISE; Week's Deaths and Injuries Also Up Over Year Ago | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/dorsey-knocks-out-daniels.html | Dorsey Knocks Out Daniels | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/benson-joins-soviet-farm-group-in-washington-fete-benson-is-host-to.html | Benson Joins Soviet Farm Group in Washington Fete; BENSON IS HOST TO SOVIET GROUP | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/gronchi-cables-sympathy.html | Gronchi Cables Sympathy | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/governor-ribicoff-flies-over-devastated-areas-of-his-state.html | Governor Ribicoff Flies Over Devastated Areas of His State, Surveying Damage; CONNECTICUT PUTS FLOOD AID FIRST $35,176,000 Public Works Halted to Conserve Credit for Disaster Assistance RELIEF PLANS ARE SPED Localities Urged to Set Up Planning Groups -- Rules on Jobless Pay Eased | True | By Merrill Folsomspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-mommas-and-poppas-admonished-by-truman.html | ' Mommas and Poppas' Admonished by Truman | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mrs-charles-mcahill.html | MRS. CHARLES M'CAHILL | True | Special tO The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/crook-caught-in-prison.html | Crook Caught in Prison | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/miss-agnes-l-ryan.html | MISS AGNES L. RYAN | True | Special to The 1ew York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/nantes-strike-halted-workers-accept-truce-plan-and-vote-to-resume.html | NANTES STRIKE HALTED; Workers Accept 'Truce' Plan and Vote to Resume Jobs | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/grand-street-campers-safe.html | Grand Street Campers Safe | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mayor-welcomes-templars-to-city-10000-knights-will-parade-on-fifth.html | MAYOR WELCOMES TEMPLARS TO CITY; 10,000 Knights Will Parade on Fifth Avenue Tonight -- Business Sessions Begin | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/president-of-bar-asks-revolution-group-cheers-wrights-bid-for.html | PRESIDENT OF BAR ASKS 'REVOLUTION'; Group Cheers Wright's Bid for Lawyers to Restore 'Ancient Liberties' in U. S. | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/5000-koreans-demonstrate.html | 5,000 Koreans Demonstrate | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/child-camp-head-listed-as-a-red-pleads-5th-amendment-30-times-child.html | Child Camp Head Listed as a Red Pleads 5th Amendment 30 Times; CHILD CAMP HEAD ACCUSED AS RED | True | By Milton Bracker | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mission-in-vienna-i-trade-group-to-teach-austriai-how-to-reach.html | MISSION IN VIENNA I; Trade Group to Teach Austrial How to Reach Market Here | True | I Special to The New York 'YImes. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mar6et-kane-is-a-future-bride-glen-head-girl-betrothed-to-edward.html | MAR6ET (]. KANE 'IS A FUTURE BRIDE; Glen Head Girl Betrothed to Edward George Sippel, an { Alumnus of HS1y Cross | True | Slecal to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/zanuck-to-film-2-novels-in-year-fox-chief-to-take-personal-charge.html | ZANUCK TO FILM 2 NOVELS IN YEAR; Fox Chief to Take Personal Charge of 'Gray Flannel Suit' and 'Island in Sky' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/chiang-bars-army-sun-glasses.html | Chiang Bars Army Sun Glasses | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/latin-america-urged-to-develop-pulp-and-paper-making-industry-pulp.html | Latin America Urged to Develop Pulp and Paper Making Industry; PULP MILLS URGED IN LATIN AMERICA | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/offiger-to-wed-iis-baclmani-lieut-john-p-churchill-of-air-force-and.html | OFFIGER TO WED IIS BACIMANi; Lieut. John P. Churchill of Air Force and Mt. Holyoke Alumna Are Engaged | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/housing-policy-scored-group-charges-donothing-pattern-in.html | HOUSING POLICY SCORED; Group Charges 'Do-Nothing' Pattern in Segregation | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/parker-to-coach-north.html | Parker to Coach North | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/soviet-shift-belgrade-envoy.html | Soviet Shift Belgrade Envoy | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/klan-is-condemned-southern-attorneys-general-oppose-rebirth-of.html | KLAN IS CONDEMNED; Southern Attorneys General Oppose Rebirth of Group | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/ill-luck-pictured-in-cruise-sinking-captain-of-ship-lost-with-14-in.html | ILL LUCK PICTURED IN CRUISE SINKING; Captain of Ship Lost With 14 in Hurricane Connie Says Radio and Pumps Failed | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/crop-duster-survives-crash.html | Crop Duster Survives Crash | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/french-chief-dies-in-morocco-crash-gen-duval-directing-forces.html | FRENCH CHIEF DIES IN MOROCCO CRASH; Gen. Duval Directing Forces Against Berber Raiders When Plane Is Wrecked | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/exnazi-spy-back-in-germany.html | Ex-Nazi Spy Back in Germany | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/soviet-to-free-23-frenchmen.html | Soviet to Free 23 Frenchmen | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/wood-field-and-stream-bluefishing-productive-in-the-montauk-area.html | Wood, Field and Stream; Bluefishing Productive in the Montauk Area -- School Tuna Still Present | True | By Raymond R. Camp | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/cook-holds-lead-in-rifle-shooting-registers-1599-of-possible-1600.html | COOK HOLDS LEAD IN RIFLE SHOOTING; Registers 1,599 of Possible 1,600 Points to Maintain Margin of Two Tallies | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/british-union-heads-hit-economic-policy.html | BRITISH UNION HEADS HIT ECONOMIC POLICY | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pollen-count.html | Pollen Count | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/film-oct-11-to-aid-vocational-service.html | FILM OCT. 11 TO AID VOCATIONAL SERVICE | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/h-h-klein-guilty-in-17400000-case-2-aides-convicted-in-plot-to.html | H. H. KLEIN GUILTY IN $17,400,000 CASE; 2 Aides Convicted in Plot to Cheat U. S. in Whisky Deals in Wartime | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/investor-in-2-deals-buys-in-philadelphia-and-springfield-mass.html | INVESTOR IN 2 DEALS; Buys in Philadelphia and Springfield, Mass. | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/7000-registered-at-2-gift-shows-12000-buyers-are-expected-to.html | 7,000 REGISTERED AT 2 GIFT SHOWS; 12,000 Buyers Are Expected to Replenish Stocks for Fall and Christmas Selling BUYING IS BRISK SO FAR 30 Nations Are Represented at International Exhibit -- Both Events End Friday | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/african-menagerie-is-coming-in-on-ship.html | AFRICAN MENAGERIE IS COMING IN ON SHIP | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/concert-to-open-marine-festival-5day-show-starting-today-with.html | CONCERT TO OPEN MARINE FESTIVAL; 5-Day Show Starting Today With Display of 'Copters and Harbor Craft | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/discharge-of-exconvict-stirs-new-wildcat-strike-at-pier-57-192-men.html | Discharge of Ex-Convict Stirs New Wildcat Strike at Pier 57; 192 Men Quit in Morning to Protest Ruling by Pier Commission -- Union Head Says Work to Resume Today | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/khrushchev-sees-gains-says-geneva-talks-justified-hopes-of-peace.html | KHRUSHCHEV SEES GAINS; Says Geneva Talks Justified Hopes of Peace Seekers | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mrs-adolph-rischler.html | MRS. ADOLPH 'rISCHLER | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/oliver-j-berg.html | OLIVER J. BERG | True | Spectal to The New York Times.' | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/administration-scored-woodworkers-are-told-it-is-all-out-for-big.html | ADMINISTRATION SCORED; Woodworkers Are Told It Is 'All Out for Big Business' | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/movie-benefit-planned-left-hand-of-god-sept-21-to-aid-boys-towns-of.html | MOVIE BENEFIT PLANNED; ' Left Hand of God' Sept. 21 to Aid Boys Towns of Italy | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/elected-vice-president-by-thatcher-glass-co.html | Elected Vice President By Thatcher Glass Co. | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/new-group-acquires-trust-concern-here.html | NEW GROUP ACQUIRES TRUST CONCERN HERE | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/the-presidents-appeal.html | The President's Appeal | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/3-red-abductions-cited-group-bids-u-n-investigate-additional-kidnap.html | 3 RED ABDUCTIONS CITED; Group Bids U. N. Investigate Additional Kidnap Cases | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/britain-may-shun-egypts-sudan-bid-cool-to-idea-of-outside-action-in.html | BRITAIN MAY SHUN EGYPT'S SUDAN BID; Cool to Idea of Outside Action in Troop Revolt -- End of Rebellion Is Seen | True | By Benjamin Wellesspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/cost-of-borrowing-eases-for-treasury.html | COST OF BORROWING EASES FOR TREASURY | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/new-proxy-rules-proposed-by-sec-stiffer-regulations-would-be-in.html | NEW PROXY RULES PROPOSED BY S.E.C.; Stiffer Regulations Would Be in Line With Legislation Offered by Capehart NEW PROXY RULES PROPOSED BY S.E.C. | True | By William M. Farrellspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/olin-downes-dies-times-fflusic-critici-writer-69-had-appraised.html | OLIN DOWNES DIES[ TIMES fflUSIC CRITIC; Writer, 69, Had 'Appraised Concert and Opera Artists Nearly Half a Century .WAS NOTED AS LECTURER Author and Editor of Books in His Field--Champion of Humanitarian Ideals | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/korea-to-get-more-aid-u-s-support-in-195556-is-put-at-628000000.html | KOREA TO GET MORE AID; U. S. Support in 1955-56 Is Put at $628,000,000 | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/john-m-avent.html | JOHN M. AVENT | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/typhoid-shots-offered-to-flood-area-visitors.html | Typhoid Shots Offered To Flood Area Visitors | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/everyone-to-bear-flood-cost-bills-biggest-share-to-hit-victims-but.html | EVERYONE TO BEAR FLOOD COST BILLS; Biggest Share to Hit Victims but Indirectly Rest of U. S. Will Help Pay EVERYONE TO BEAR FLOOD COST BILLS | True | By Charles Grutzner | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/train-is-derailed.html | Train Is Derailed. | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/company-changes-name.html | Company Changes Name | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/chrysler-facing-threat-of-strike-workers-authorize-action-if.html | CHRYSLER FACING THREAT OF STRIKE; Workers Authorize Action if Demands Are Not Met -- Negotiations Resumed | True | By Damon Stetsonspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/yankees-will-make-exhibition-tour-of-japan-this-fall-team-will.html | Yankees Will Make Exhibition Tour of Japan This Fall; TEAM WILL LEAVE NEW YORK OCT. 8 State Department, Japanese Government Cooperating on Yankees' Trip | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/melis-defeats-nocero-gains-unanimous-tenround-verdict-at-st-nicks.html | MELIS DEFEATS NOCERO; Gains Unanimous Ten-Round Verdict at St. Nicks | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/herbert-horsfall.html | HERBERT HORSFALL | True | Special to The -New York mes. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/los-angeles-gets-in-bid.html | Los Angeles Gets In Bid | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/radio-men-protest-to-bogota.html | Radio Men Protest to Bogota | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/esso-research-names-a-new-board-member.html | Esso Research Names A New Board Member | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/supermarket-is-due-on-site-of-church.html | SUPERMARKET IS DUE ON SITE OF CHURCH | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/henry-howard-suicide-cousin-of-the-duke-of-norfolk-dies-in-tuxedo.html | HENRY HOWARD SUICIDE; Cousin of the Duke of Norfolk Dies in Tuxedo Park | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/educational-toys-prepare-the-child-for-adult-life.html | Educational Toys Prepare The Child for Adult Life | True | By Betty Pepis | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/barbara-romack-advances-miss-stewart-bows-as-u-s-title-golf-begins.html | Barbara Romack Advances, Miss Stewart Bows as U. S. Title Golf Begins; DEFENDER POSTS 8-AND-7 TRIUMPH Miss Romack Defeats Miss Gorsuch -- Miss Stewart Bows to Mrs. Flippin | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/president-to-visit-flood-sites-today-to-confer-on-aid-he-is-flying.html | PRESIDENT TO VISIT FLOOD SITES TODAY TO CONFER ON AID; He Is Flying From Denver to Hartford to Meet Governors of the Stricken States RELIEF GETS UNDER WAY Loans Provided for Victims, Roads Are Being Repaired -- Health Measures Taken PRESIDENT VISITS FLOOD SITES TODAY | True | By Peter Kihss | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/aphids-ruin-canadian-barley.html | Aphids Ruin Canadian Barley | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/farm-criticism-welcomed.html | Farm Criticism Welcomed | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/southern-coal-men-study-norths-pact.html | SOUTHERN COAL MEN STUDY NORTH'S PACT | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bay-state-reports-68-new-polio-cases.html | BAY STATE REPORTS 68 NEW POLIO CASES | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/to-open-60th-self-service-unit.html | To Open 60th Self Service Unit | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/dulles-cancels-press-talk.html | Dulles Cancels Press Talk | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mercury-misses-90-by-a-fraction-more-comfortable-weather-due-today.html | MERCURY MISSES 90 BY A FRACTION; More Comfortable Weather Due Today and Tomorrow With Lower Humidity | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/eisenhower-urges-public-to-pitch-in-for-flood-aid-eisenhower-asks.html | Eisenhower Urges Public To 'Pitch In' for Flood Aid; EISENHOWER ASKS AID TO RED CROSS | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/iron-fireman-to-build-plant.html | Iron Fireman to Build Plant | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/peurifoys-to-arrive-wife-and-son-due-thursday-in-u-s-with-envoys.html | PEURIFOYS TO ARRIVE; Wife and Son Due Thursday in U. S. With Envoy's Ashes | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-prods-paris-to-speed-solutions-in-north-africa-us-prods-france.html | U. S. Prods Paris to Speed Solutions in North Africa; U.S. PRODS FRANCE ON NORTH AFRICA | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/shots-fired-at-oued-zem.html | Shots Fired at Oued Zem | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/series-in-square-ends-downtown-concert-in-park-is-led-by-milton.html | SERIES IN SQUARE ENDS; Downtown Concert in Park Is Led by Milton Forstat | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/5set-match-won-by-quillian-moss-unseeded-team-tops-mayne-and-moylan.html | 5-SET MATCH WON BY QUILLIAN, MOSS; Unseeded Team Tops Mayne and Moylan in National Doubles Play Upset | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/north-africa-aflame.html | NORTH AFRICA AFLAME | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/asia-area-talks-begin-defense-alliance-members-meet-in-melbourne.html | ASIA AREA TALKS BEGIN; Defense Alliance Members Meet in Melbourne | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/10-pupils-are-killed-as-freight-hits-bus-10-pupils-killed-as-train.html | 10 Pupils Are Killed As Freight Hits Bus; 10 PUPILS KILLED AS TRAIN HITS BUS | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/chicago-tribune-revises-spelling.html | CHICAGO TRIBUNE REVISES SPELLING | True | North American Newspaper Alliance. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/cotton-disposal-approved-abroad-benson-says-the-acceptance-shows.html | COTTON DISPOSAL APPROVED ABROAD; Benson Says the Acceptance Shows Some Fears of Plan Have Been Relieved | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/msgr-a-a-aubertin.html | MSGR. A. A. AUBERTIN | True | Spectad to The ew York [nes. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/queens-building-leased-for-mats-california-concern-to-occupy-l-i.html | QUEENS BUILDING LEASED FOR MATS; California Concern to Occupy L. I. City Structure -- Other Transactions in Borough | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/landy-board-named.html | Landy Board Named | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/general-toured-posts.html | General Toured Posts | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/freighter-loss-mystery.html | Freighter Loss Mystery | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/water-measures-argued-in-jersey-newark-mayor-sees-defeat-of-chimney.html | WATER MEASURES ARGUED IN JERSEY; Newark Mayor Sees Defeat of Chimney Rock Plan if It Goes to Referendum | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/athletics-get-pitching-help.html | Athletics Get Pitching Help | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/southern-bell-issue-30000000-in-debentures-voted-to-extend-service.html | SOUTHERN BELL ISSUE; $30,000,000 in Debentures Voted to Extend Service | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/merton-f-joycf_.html | MERTON F, JOYCF_ | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/some-surgery-is-aided-by-alcohol-and-music.html | Some Surgery Is Aided By Alcohol and Music | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/hibberd-victor-at-riverside.html | Hibberd Victor at Riverside | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/syria-frees-americans-u-s-embassy-say-four-men-crossed-border-in.html | SYRIA FREES AMERICANS; U. S. Embassy Say Four Men Crossed Border in Error | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/coal-wages-rise.html | COAL WAGES RISE | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/accuser-of-clerk-indicted-in-capital.html | ACCUSER OF CLERK INDICTED IN CAPITAL | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/utilitys-income-shows-increases-new-york-state-electrics-net-for.html | UTILITY'S INCOME SHOWS INCREASES; New York State Electric's Net for July Climbs 33 % -- Other Reports | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/helfand-refuses-returnbout-pact-ruling-is-made-at-formal-signing-of.html | HELFAND REFUSES RETURN-BOUT PACT; Ruling Is Made at Formal Signing of Marciano-Moore Championship Fight | True | By William J. Briordy | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/shares-in-london-show-sharp-drop-prices-fall-on-a-wide-front-under.html | SHARES IN LONDON SHOW SHARP DROP; Prices Fall on a Wide Front Under the Influence of Government Stocks | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/st-laurent-breaks-ankle.html | St. Laurent Breaks Ankle | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mrs-henry-w-oakley.html | MRS. HENRY W. OAKLEY | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/procter-gamble.html | Procter & Gamble | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/nelson-h-kimberly.html | NELSON H. KI'MBERLY | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/beersheba-an-israeli-boom-town-on-northern-margins-of-negev.html | Beersheba an Israeli Boom Town On Northern Margins of Negev; Biblical Site Developing Into City of 50,000 -- Desert's Resources Feeding New Industries -- Railroad Nears | True | By Kennett Lovespecial to the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/airman-to-fight-ouster-as-risk-farrell-pa-reservist-faces-a.html | AIRMAN TO FIGHT OUSTER AS 'RISK'; Farrell, Pa., Reservist Faces a Dishonorable Discharge -- Father Called a Red | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/romanmiller-66-gains-golf-prize-match-of-cards-decides-3way.html | ROMAN-MILLER 66 GAINS GOLF PRIZE; Match of Cards Decides 3-Way Deadlock in Best-Ball Play at Scarsdale | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/rebelheld-village-attacked.html | Rebel-Held Village Attacked | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bolivia-remits-to-patino.html | Bolivia Remits to Patino | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/strauss-reports-atom-talks-show-u-s-leads-soviet-back-from-geneva.html | STRAUSS REPORTS ATOM TALKS SHOW U. S. LEADS SOVIET; Back From Geneva, He Tells President of the Need to Develop Scientists STRAUSS REPORTS U. S. ATOMIC LEAD | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/sales-peak-in-canada-retail-volume-for-first-half-was-near.html | SALES PEAK IN CANADA; Retail Volume for First Half Was Near $6,000,000,000 | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/market-in-cotton-is-mostly-lower-prices-unchanged-to-55c-off.html | MARKET IN COTTON IS MOSTLY LOWER; Prices Unchanged to 55c Off -- Greatest Weakness Shown in Next July's Delivery | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/rich-yukon-mine-viewed-in-survey-canadian-economic-board-also-gives.html | RICH YUKON MINE VIEWED IN SURVEY; Canadian Economic Board Also Gives Some Study to Farming in North | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/red-cross-asks-funds-for-the-flood-surfers.html | Red Cross Asks Funds For the Flood Surfers | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/olin-downes.html | OLIN DOWNES | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/l-i-unit-wins-rocket-shoot.html | L. I. Unit Wins Rocket Shoot | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/clark-71-captures-national-veterans-trapshoot-title-illinois.html | Clark, 71, Captures National Veterans Trapshoot Title; ILLINOIS ENTRANT BREAKS 99 OF 100 Clark, a Retired Pro, Scores at Vandalia -- Mrs. Marker Women Division Victor | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/some-price-cuts-noted-in-moscow-reductions-made-mainly-on-luxury.html | SOME PRICE CUTS NOTED IN MOSCOW; Reductions Made Mainly on Luxury Goods -- Consumer Services Are Increased | True | By Clifton Danielspecial to the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pikensilbersher.html | Piken---Silbersher | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/france-and-the-saar.html | France and the Saar | True | H. C. DIEHL | 1983-09-06 | RE0000175044 | B00005549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bergstrom-shares-slated-for-market.html | BERGSTROM SHARES SLATED FOR MARKET | True | | 1983-09-06 | RE0000175044 | B00005549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/dodgers-sharpen-attack-in-drill-snider-in-long-practice-in-effort.html | DODGERS SHARPEN ATTACK IN DRILL; Snider in Long Practice in Effort to End Slump -- Cubs Play Brooks Tonight | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/strong-city-plan-urged-on-wagner-modern-zoning-code-also-vital-in.html | STRONG CITY PLAN URGED ON WAGNER; Modern Zoning Code Also Vital in Balanced Housing Program, Report Says | True | By Paul Crowell | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/henrynias-head-of-cup-company-board-chairman-of-lilytulip-corp-was.html | HENRY.NIAS, HEAD *OF CUP COMPANY; Board Chairman of Lily-Tulip Corp. Was 76Developed Paper Container Process | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/autocue-sales-reorganizing.html | Autocue Sales Reorganizing | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/idr-andrew-harbison-.html | IDR. ANDREW HARBISON '] | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-reinstates-6-ousted-in-error-top-farm-aides-get-41893-in-back.html | U. S. REINSTATES 6 OUSTED IN ERROR; Top Farm Aides Get $41,893 in Back Pay but Are Not Offered Old Jobs | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/davey-outpoints-manzi.html | Davey Outpoints Manzi | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/54600-visit-warships-navy-gives-weekend-total-for-22-u-s-canadian-s.html | 54,600 VISIT WARSHIPS; Navy Gives Week-End Total for 22 U. S., Canadian Ships | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/negroes-are-urged-to-aid-rights-fight.html | NEGROES ARE URGED TO AID RIGHTS FIGHT | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/nixon-to-speak-on-coast.html | Nixon to Speak on Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/exile-assails-french-abd-elkrim-says-theyll-quit-morocco-when.html | EXILE ASSAILS FRENCH; Abd el-Krim Says They'll Quit Morocco When 'Driven Out' | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/commodity-index-up-prices-rose-to-892-on-friday-from-888-the-day.html | COMMODITY INDEX UP; Prices Rose to 89.2 on Friday From 88.8 the Day Before | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/arab-post-falls-in-clash-at-gaza-israelis-soon-return-point-to.html | ARAB POST FALLS IN CLASH AT GAZA; Israelis Soon Return Point to Egyptians -- Each Side Says Other Attacked ARAB POST FALLS IN CLASH IN GAZA | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/edson-ruled-a-suicide-coroner-gives-verdict-in-case-of-retired.html | EDSON RULED A SUICIDE; Coroner Gives Verdict in Case of Retired Marine Hero | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/governor-offers-delinquency-aid-promises-nonpolitical-effort-to.html | GOVERNOR OFFERS DELINQUENCY AID; Promises Nonpolitical Effort to Lick Juvenile Problem -- Commission Praised RECOMMENDS A CURFEW Head of Board of Education Urges That Continuation Schools Be Abolished | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/28-educators-here-to-explore-wall-st.html | 28 EDUCATORS HERE TO EXPLORE WALL ST. | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/soviet-troops-in-rumania-reason-for-retention-said-to-be-to.html | Soviet Troops in Rumania; Reason for Retention Said to Be to Forcibly Maintain Puppet Regime | True | CONSTANTIN VISOIANU | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/atha-gordon-to-join-knicks.html | Atha, Gordon to Join Knicks | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/australian-to-tour-us-posts.html | Australian to Tour U.S. Posts | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/code-on-prisoners-is-offered-by-u-n.html | CODE ON PRISONERS IS OFFERED BY U. N. | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/leslie-m-conly-76-i-led-fresh-air-fundi-speeial-to-the-lew-york.html | LESLIE M. CONLY, 76; I LED FRESH AIR FUNDI; Speeial to The lew York Times. [ | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/little-egypts-husband-dies.html | Little Egypt's Husband Dies | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/chiang-aide-guest-at-u-n.html | Chiang Aide Guest at U. N. | True | Speeial to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/fighting-juvenile-delinquency.html | Fighting Juvenile Delinquency | True | L. W. NEWMAN | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/randall-gets-u-n-task-career-man-to-represent-u-s-on-latin-economic.html | RANDALL GETS U. N. TASK; Career Man to Represent U. S. on Latin Economic Body | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/2-more-liberties-to-be-converted-yards-also-to-install-bigger.html | 2 MORE LIBERTIES TO BE CONVERTED; Yards Also to Install Bigger Engines and Lengthen Hulls in Experimental Program | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/son-born-to-mrs-harry-ritz.html | Son Born to Mrs. Harry Ritz | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-surprise-makes-the-ante-100000-tv-producers-of-64000-question-to-b.html | ' SURPRISE' MAKES THE ANTE $100,000; TV Producers of "$64,000 Question' to Begin Another Giveaway, on N. B. C. | True | By Val Adams | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/tv-hail-king-ritchard.html | TV: Hail, King Ritchard! | True | By J. P. Shanley | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/tent-at-music-festival-withstands-storm-that-devastated-the.html | Tent at Music Festival Withstands Storm That Devastated the Surrounding Area | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/aides-of-adenauer-leave-for-moscow.html | AIDES OF ADENAUER LEAVE FOR MOSCOW | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/cynthia-crowen-will-be-married-alumna-of-bradford-engaged-to-lionel.html | CYNTHIA CROWEN WILL BE MARRIED; Alumna of Bradford Engaged to Lionel Bel Moses 3d, Graduate of Colgate | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/religion-talks-planned-buddhist-leader-reports-u-s-backs-world.html | RELIGION TALKS PLANNED; Buddhist Leader Reports U. S. Backs World Parley Idea | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/brass-and-bronze-prices-up.html | Brass and Bronze Prices Up | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/fox-strengthens-its-video-section-lang-named-production-aide-noel.html | FOX STRENGTHENS ITS VIDEO SECTION; Lang Named Production Aide -- Noel Coward Sought as Writer on 'Cavalcade' | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/atomsforpeace-advanced.html | Atoms-for-Peace Advanced | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/alabama-sets-legal-aid.html | Alabama Sets Legal Aid | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/3-killed-11-hurt-in-collapse-of-100foot-coal-breaker.html | 3 Killed, 11 Hurt in Collapse of 100-foot Coal Breaker | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pravda-urges-neutral-italy.html | Pravda Urges Neutral Italy | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bronstein-beats-donner-in-chess-scores-in-25-moves-to-gain.html | BRONSTEIN BEATS DONNER IN CHESS; Scores in 25 Moves to Gain Interzonal Tourney Lead -- Bisguier Adjourns | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/capital-rides-again-but-passenger-load-is-down-50-after-long-strike.html | CAPITAL RIDES AGAIN; But Passenger Load Is Down 50% After Long Strike | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/opening-to-left-in-italy-barred-government-party-decides-socialists.html | 'OPENING TO LEFT IN ITALY BARRED; Government Party Decides Socialists Must Cut Red Ties to Enter Cabinet | True | By Arnaldo Cortesispeeial To The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/6-dead-i-hurt-in-2car-crash.html | 6 Dead, I Hurt in 2-Car Crash | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mississippi-to-vote-on-governor-today.html | MISSISSIPPI TO VOTE ON GOVERNOR TODAY | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/jersey-to-attack-damage-of-flood-state-officials-lay-plans-for-thc.html | JERSEY TO ATTACK DAMAGE OF FLOOD; State Officials Lay Plans for the Rehabilitation of Areas With Loss of $100,000,000 | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/hunters-asked-to-spare-whooping-crane-flight.html | Hunters Asked to Spare Whooping Crane Flight | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/latins-meet-to-bar-soviet-penetration.html | LATINS MEET TO BAR SOVIET PENETRATION | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/scientists-study-control.html | Scientists Study Control | True | By Michael L. Hoffmanspecial To The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/coffee-advances-95-to-200-points-nearby-september-contract-soars.html | COFFEE ADVANCES 95 TO 200 POINTS; Near-By September Contract Soars 2-Cent Daily Limit -- Other Commodities Off COMMODITIES OFF AS VOLUME EASES | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/judith-nelson-to-be-wed.html | Judith Nelson to Be Wed | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/new-trains-seen-in-chicago-area-rock-island-to-put-model-into.html | NEW TRAINS SEEN IN CHICAGO AREA; Rock Island to Put Model Into Operation in Fall- G. M. Equipment Shown | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/heads-new-enterprise-for-columbia-records.html | Heads New Enterprise For Columbia Records | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/nautical-politics-disclaimed.html | Nautical Politics Disclaimed | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/esther-stomne-a-bride-married-to-thornton-marker-both-fred-waring.html | ESTHER STOMNE A BRIDE; Married 'to Thornton Marker Both Fred Waring Singers | True | Specia! to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/50-bodies-found-at-stroudsburg-8-of-the-identified-are-from-new.html | 50 BODIES FOUND AT STROUDSBURG; 8 of the Identified Are From New York -- A Final Toll of 65 or More Expected | True | By Ralph Katzspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mrs-c-h-burgess.html | MRS. C. H. BURGESS | True | Special to The New York times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/home-cooks-to-get-lift-from-atoms.html | Home Cooks To Get Lift From Atoms | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/ila-contempt-case-pushed.html | I.L.A. Contempt Case Pushed | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/to-form-consultant-agency.html | To Form Consultant Agency | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/uaw-orders-strike-in-harvester-units.html | U.A.W. ORDERS STRIKE IN HARVESTER UNITS | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/better-milk-urged.html | Better Milk Urged | True | LILLIAN PHILLIPS | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/oslo-premier-to-visit-soviet.html | Oslo Premier to Visit Soviet | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/propriety-rules-issued-to-govern-commerce-staff-conflictofinterest.html | PROPRIETY RULES ISSUED TO GOVERN COMMERCE STAFF; Conflict-of-Interest Actions Barred to 45,000 in Code Promulgated by Weeks PROPRIETY CODE ISSUED BY WEEKS | True | By William R. Conklinspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/one-shot-in-bar-fight-detective-arrests-3-others-in-west-side.html | ONE SHOT IN BAR FIGHT; Detective Arrests 3 Others in West Side Affray | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/hammock-philosophy.html | HAMMOCK PHILOSOPHY | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/for-better-state-roads-backing-urged-for-proposal-to-make-access-to.html | For Better State Roads; Backing Urged for Proposal to Make Access to Adirondacks Easier | True | JOHN WICKHAM | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/un-agenda-items-added-israel-seeks-airliner-debate-india-offers-p-o.html | U.N. AGENDA ITEMS ADDED; Israel Seeks Airliner Debate, India Offers P. O. W. Issue | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/9-police-21-others-named-in-vice-case.html | 9 POLICE, 21 OTHERS NAMED IN VICE CASE | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/auto-changeover-is-cutting-output-chrysler-divisions-closing-ford.html | AUTO CHANGEOVER IS CUTTING OUTPUT; Chrysler Divisions Closing, Ford and G. M. Following to Tool for '56 Models | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/f-t-c-uncovers-pact-violations-17-of-60-findings-of-broken.html | F. T. C. UNCOVERS PACT VIOLATIONS; 17 of 60 Findings of Broken Agreements by Concerns Corrected, Report Says | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/adora-is-victor-in-yonkers-pace-scores-over-selector-by-two-lengths.html | ADORA IS VICTOR IN YONKERS PACE; Scores Over Selector by Two Lengths and Returns $6.30 -- Volto Man Is Third | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/gallagher-sails-in-with-450-students.html | GALLAGHER SAILS IN WITH 450 STUDENTS | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/delaware-plans-a-7000000-issue.html | DELAWARE PLANS A $7,000,000 ISSUE | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bride-of-robert-coughland-3di.html | Bride; of Robert Coughland 3dl | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/plane-range-widened-navy-reservists-fly-bomber-4-hours-beyond.html | PLANE RANGE WIDENED; Navy Reservists Fly Bomber 4 Hours Beyond Rating | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/city-red-cross-aids-20000-on-inquiries.html | CITY RED CROSS AIDS 20,000 ON INQUIRIES | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/sidney-hollaender.html | SIDNEY HOLLAENDER | True | SPecial to The New York TImes. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/rangers-get-2-players-in-trade-with-red-wings.html | Rangers Get 2 Players in Trade With Red Wings | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/henry-murthwaite.html | HENRY SMURTHWAITE | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pier-improvement-on-paper.html | PIER IMPROVEMENT, ON PAPER | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/jersey-zinc-starts-on-mine.html | Jersey Zinc Starts on Mine | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/ham-radio-couple-helping-red-cross.html | HAM RADIO COUPLE HELPING RED CROSS | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/yugoslavs-stop-in-budapest.html | Yugoslavs Stop in Budapest | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pacific-isle-vanishes-airplanes-can-find-no-trace-of-volcanic.html | PACIFIC 'ISLE VANISHES; Airplanes Can Find No Trace of Volcanic Eruptions | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/womens-chess-tonight.html | Women's Chess Tonight | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/louise-swett-a-future-bridel.html | Louise Swett a Future Bridel | True | SPecial to The New Yotk Times. ] | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/j-c-austin-dead-g-o-p-press-aide-former-up-correspondent-with.html | J. C. AUSTIN DEAD; G. O. P. PRESS AIDE; Former U.P. Correspondent, With National Committee Since 1950, Was 49 | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/trend-is-lacking-in-stock-market-rails-stiffen-a-bit-but-the.html | TREND IS LACKING IN STOCK MARKET; Rails Stiffen a Bit but the Industrials Generally Go Into Lower Ground MOST SHIFTS FRACTIONS Turnover Is Only 1,430,000, Shares -- 472 Issues Dip, 394 Rise -- Index Up 0.07 TREND IS LACKING IN STOCK MARKET | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/gordon-hill-kellogg.html | GORDON HILL KELLOGG | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/saratoga-raceway-gets-three-additional-nights.html | Saratoga Raceway Gets Three Additional Nights | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/john-c-acomey-dies-courier-with-gen-pershing-in-france-was-F_x-Stockbroker I | JOHN C: ACOm]EY DIES; Courier With Gen. Pershing in) France Was F_x-Stockbroker I | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pnlm-lmla-phnwedding-in-october-to-james-vaiton-herrng-graduate-of.html | PNLm LmLA { P{hnWedding in October to{ James Vaiton Herr}ng;, { Graduate- of 'Ya{ | True | e Special to The lew York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/messina-and-cherry-win.html | Messina and Cherry Win | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/jaundice-not-fall-out-defense-aide-says-japanese-died-of-other-cause.html | JAUNDICE -- NOT FALL-OUT; Defense Aide Says Japanese Died of Other Cause Than Atom | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/philippine-oil-drilling-slated.html | Philippine Oil Drilling Slated | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mrs-kiner-to-resume-tennis.html | Mrs. Kiner to Resume Tennis | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/giants-twin-bill-off.html | Giants' Twin Bill Off | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/belfrage-in-ireland-briton-ousted-by-u-s-to-be-editor-in-exile-of.html | BELFRAGE IN IRELAND; Briton, Ousted by U. S., to Be 'Editor in Exile' of Weekly | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/71-locomotives-installed.html | 71 Locomotives Installed | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/two-routes-in-east-requested-by-twa.html | TWO ROUTES IN EAST REQUESTED BY T.W.A. | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/strike-at-western-electric.html | Strike at Western Electric | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/floods-hindered-output-of-steel-most-of-bethlehem-mill-again.html | FLOODS HINDERED OUTPUT OF STEEL; Most of Bethlehem Mill Again Operating After Shutdown -- Other Plants Affected FLOODS HINDERED OUTPUT OF STEEL | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/boy-scout-program-is-upset-by-storm.html | BOY SCOUT PROGRAM IS UPSET BY STORM | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-climber-killed-in-alps.html | U. S. Climber Killed in Alps | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-prosperity-pains.html | " PROSPERITY PAINS" | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mss-esc-ma___-t0ti-she-is-engaged-to-elliott-b-levy-alumnus-of.html | M,ss .E.sc. MA___. T.0T.I; She Is Engaged to Elliott B. { Levy, Alumnus of Cornell I | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/james-f-sandufur-i-grled-lawyer-731.html | JAMES F. SANDuFUR, I grlED LAWyEr, 731 | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/maurice-gignoux.html | MAURICE. GIGNOUX | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-politics-is-charged.html | ' Politics' Is Charged | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/main-highways-nearly-normal-only-parts-of-major-arteries-in-flood.html | MAIN HIGHWAYS NEARLY NORMAL; Only Parts of Major Arteries in Flood Area Stay Closed -- Rail Service Is Spotty | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/parker-company-increases-profit-years-earnings-for-maker-of.html | PARKER COMPANY INCREASES PROFIT; Year's Earnings for Maker of Industrial Products Shows a Sharp Rise COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/turkish-president-to-visit-iran.html | Turkish President to Visit Iran | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-coop-apartment-bought.html | ' Co-op' Apartment Bought | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/port-body-plans-trade-heliport-on-hudson-at-30th-st.html | Port Body Plans Trade Heliport on Hudson at 30th St. | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/britons-get-out-of-line-to-argue-pros-and-cons-of-queuemania.html | Britons Get Out of Line to Argue Pros and Cons of 'Queuemania'; National Tendency to Form Up Behind Each Other -- Or Even Lamp-Posts -- Becomes Subject of Controversy | True | By Thomas P. Ronanspecial to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/rally-ends-session-of-y-m-c-a-in-paris.html | RALLY ENDS SESSION OF Y. M. C. A. IN PARIS | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/william-mcloskey-sri-i-u-commissioner2-is-deadi-served-in-new.html | [WILLIAM M°CLOSKEY SR;I i; U. S. Commissioner,2, Is Dead] Served in New Brunswick J I | True | SPecial to The New York Times. ! | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/latin-nation-bloc-elects-new-chief-central-american-ministers-end.html | LATIN NATION BLOC ELECTS NEW CHIEF; Central American Ministers End Deadlock by Naming Salvadoran as Head | True | By Paul P. Kennedyspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mental-health-talks-begin.html | Mental Health Talks Begin | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/jones-lamson-co-elects.html | Jones & Lamson Co. Elects | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/gundy-sets-pace-in-yacht-trials-takes-first-two-qualifying-races-in.html | GUNDY SETS PACE IN YACHT TRIALS; Takes First Two Qualifying Races in Midget Title Competition at Rye | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-charles-h-johnson.html | ' CHARLES H, JOHNSON | True | Special to The New Yor TImew. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/korea-reds-to-free-u-s-airman-today.html | KOREA REDS TO FREE U. S. AIRMAN TODAY | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/union-pacific-buys-550-cars.html | Union Pacific Buys 550 Cars | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/red-china-egypt-set-trade.html | Red China, Egypt Set Trade | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bernsein-hrvey.html | Bernsein--Hrvey | True | Spc. ial to The New York 'uJmes. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-sect-ends-tour-4500-jehovahs-witnesses-complete-european-trip.html | U. S. SECT ENDS TOUR; 4,500 Jehovah's Witnesses Complete European Trip | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/food-espresso-coffee-housewares-shop-offers-variety-of-machines-to.html | Food: Espresso Coffee; Housewares Shop Offers Variety of Machines to Brew Beverage | True | By Jane Nickerson | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/india-house-backs-state-press-rein-lower-body-approves-report.html | INDIA HOUSE BACKS STATE PRESS REIN; Lower Body Approves Report Asking Government Control of Business Side of News | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/site-on-york-ave-figures-in-deal-remodeled-apartment-house-sold.html | SITE ON YORK AVE. FIGURES IN DEAL; Remodeled Apartment House Sold -- 191st St. Building in New Ownership | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/derailment-stays-new-haven-trains.html | DERAILMENT STAYS NEW HAVEN TRAINS | True | Special to The New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/boston-area-gets-popes-sympathy-archbishop-releases-letter-flood.html | BOSTON AREA GETS POPE'S SYMPATHY; Archbishop Releases Letter -- Flood Relief Bond Issue Passed by Legislature | True | By John H. Fentonspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/tito-urges-west-to-aid-on-debts-asks-us-britain-france-for-help-on.html | TITO URGES WEST TO AID ON DEBTS; Asks U. S., Britain, France for Help on $100,000,000 in Pressing Obligations | True | By Jack Raymondspecial To the New York Times. | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/muddy-water-for-city-getting-chemical-bath.html | Muddy Water for City Getting Chemical Bath | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/perfect-circle-corp.html | Perfect Circle Corp. | True | | 1983-09-06 | RE0000175044 | B00000549446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/white-patriots-unite-in-carolina-racial-purity-aim-of-newly.html | WHITE 'PATRIOTS' UNITE IN CAROLINA; Racial 'Purity' Aim of Newly Incorporated Organization -- Prominent Men Join | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-23 | 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/latin-americans-trim-buying-here-u-s-exporters-new-drafts-in-july.html | LATIN AMERICANS TRIM BUYING HERE; U. S. Exporters' New Drafts in July Totaled $36,000,000, $5,700,000 Below June | True | | 1983-09-06 | RE0000175044 | B00000549446 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/rally-in-london-fails-to-hold-up-gains-pared-or-lost-by-end-dated.html | RALLY IN LONDON FAILS TO HOLD UP; Gains Pared or Lost by End --Dated Governments Dip --Steels, Atomics Active | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/red-sox-victors-over-indians-83-williams-bats-in-four-runs-as.html | RED SOX VICTORS OVER INDIANS, 8-3; Williams Bats in Four Runs as Boston Halts Tribe's Victory Streak at 4 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/st-louis-13hit-attack-sends-antonelli-to-16th-setback-21-musial.html | St. Louis' 13-Hit Attack Sends Antonelli to 16th Setback, 2-1; Musial Scores Deciding Run in 8th on Sami's Roller --LaPalme Is Victor | True | By William J. Briordy | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/oliver-corporation-up-companies-issue-earning-figures.html | OLIVER CORPORATION UP; COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/robinsonukamber.html | RobinsonuKamber | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/evacuation-by-nov-12-set.html | Evacuation by Nov. 12 Set | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/athletics-triumph-43-set-back-senators-as-ditmar-excels-in-relief.html | ATHLETICS TRIUMPH, 4-3; Set Back Senators as Ditmar Excels in Relief Role | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/farm-goals-cited-by-soviet-official-farm-goals-cited-by-soviet.html | FARM GOALS CITED BY SOVIET OFFICIAL; FARM GOALS CITED BY SOVIET OFFICIAL | True | By Harrison E. Salisbury | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/msgr-vannucc1-dies-rome-prelate-had-conducted-maundy-thursday-rites.html | MSGR. VANNUCC1 DIES; Rome Prelate Had Conducted Maundy Thursday Rites | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/7-months-farm-income-is-4-below-54-level.html | 7 Months' Farm Income Is 4% Below '54 Level | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/jack-would-raze-subways-kiosks-favors-removal-of-100-old-structures.html | JACK WOULD RAZE SUBWAYS' KIOSKS; Favors Removal of 100 Old Structures Before 1958-- Seeks '56 Planning Fund $2,620,532 TOTAL ASKED Bingham Says Requested Allocation Is Exempt From Debt Limit in Large Part | True | By Paul Crowell | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/bisguier-is-ahead-by-pawn-in-match-u-s-player-leads-unzicker-in.html | BISGUIER IS AHEAD BY PAWN IN MATCH; U. S. Player Leads Unzicker in Sweden--Bronstein and Petrosian Play to Draw | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/other-municipals.html | OTHER MUNICIPALS | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/what-diane-taught-us.html | WHAT DIANE TAUGHT US | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/state-parley-set-on-flood-control-plans-to-protect-sections-hit.html | STATE PARLEY SET ON FLOOD CONTROL; Plans to Protect Sections Hit Last Week to Be Discussed at Albany Meeting Today | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/warcia-haynes-wed-to-geneadkins-hill.html | WARCIA HAYNES WED TO GENEADKINS HILL | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cbs-negotiating-for-porgy-on-tv-network-has-talks-with-ira-gershwin.html | C.B.S. NEGOTIATING FOR 'PORGY' ON TV; Network Has Talks With Ira Gershwin, Part Owner, on a Production in Color | True | By Val Adams | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/shoemaker-gets-triple-moves-within-two-winners-of-hartacks-total-of.html | SHOEMAKER GETS TRIPLE; Moves Within Two Winners of Hartack's Total of 257 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/flood-victim-kills-himself.html | Flood Victim Kills Himself | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/city-bars-plan-for-a-heliport-along-hudson-river-at-30th-st-oconnor.html | City Bars Plan for a Heliport Along Hudson River at 30th St.; O'Connor Tells Port Authority Proposal Is 'Fraught With Peril' Because of Nearness to West Side Highway | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-homer-folks.html | MRS. HOMER FOLKS | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/demand-deposit-use-up-activity-in-city-rises-1-but-falls-in-rest-of.html | DEMAND DEPOSIT USE UP; Activity in City Rises 1% but Falls in Rest of Nation | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/help-for-flood-victims.html | Help for Flood Victims | True | FRANK D. SLOCUM. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/sudan-rebel-unit-offers-to-give-up-but-regime-bars-conditions-of-to.html | SUDAN REBEL UNIT OFFERS TO GIVE UP; But Regime Bars Conditions of Torit Force--British Rule Out Intervention | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/c-a-a-to-investigate.html | C. A. A. to Investigate | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/greeks-are-hopeful-of-cyprus-accord.html | GREEKS ARE HOPEFUL OF CYPRUS ACCORD | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/catalin-corp-places-notes.html | Catalin Corp. Places Notes | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/2-say-lost-ship-needed-repairs-coast-guard-inspector-and-shipyard.html | 2 SAY LOST SHIP NEEDED REPAIRS; Coast Guard Inspector and Shipyard Manager Report Marvel in Poor Condition | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/train-kills-attorney-freeport-commuter-trapped-between-tracks.html | TRAIN KILLS ATTORNEY; Freeport Commuter Trapped Between Tracks | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/greenwich-board-happy.html | Greenwich Board Happy | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/singapore-red-gets-5-years.html | Singapore Red Gets 5 Years | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/tv-series-to-tell-presidents-lives-new-concern-plans-to-make-34.html | TV SERIES TO TELL PRESIDENTS' LIVES; New Concern Plans to Make 34 Films--A. B. Guthrie Jr. Signed as Story Editor | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/festival-awards-5500.html | Festival Awards $5,500 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/debuts-on-slate-at-yuletide-ball-10th-annual-event-to-be-held-on.html | DEBUTS ON SLATE AT YULETIDE BALL; 10th Annual Event to Be Held on Dec. 27 at Ambassador--Graham School to Benefit | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/servel-vice-president-and-aide-to-president.html | Servel Vice President And Aide to President | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/noncombatant-citizen-scot-whose-religion-forbids-fighting-is.html | NONCOMBATANT CITIZEN; Scot Whose Religion Forbids Fighting Is Nationalized | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/pricefixing-law-scored-in-inquiry-government-economist-tells.html | PRICE-FIXING LAW SCORED IN INQUIRY; Government Economist Tells Hearing U. S. Act Tends to Keep Charges Up | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | LILLIANA WEINMAN TERUZZI. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/president-seen-liked-abroad.html | President Seen Liked Abroad | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/auto-wages-rise.html | Auto Wages Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/store-leased-by-barricini.html | Store Leased by Barricini | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/costs-shift-today-on-car-insurance-liability-rates-increase-in-most.html | COSTS SHIFT TODAY ON CAR INSURANCE; Liability Rates Increase in Most Suburbs While City Charges Drop Slightly | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/american-rider-second-steinkraus-of-westport-wins-jumpoff-at-ostend.html | AMERICAN RIDER SECOND; Steinkraus of Westport Wins Jump-Off at Ostend Show | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/dayton-aide-resigns.html | Dayton Aide Resigns | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/columbia-names-bach-to-linecoaching-job.html | Columbia Names Bach To Line-Coaching Job | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/the-difference-is-in-way-the-ball-bounces-what-you-see-on-the.html | The Difference Is in Way the Ball Bounces; What You See on the Surface Is Key to Tennis Success | True | By James F. Lynch | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/president-of-new-haven-road-estimates-its-loss-from-damage-totals.html | President of New Haven Road Estimates Its Loss From Damage Totals $10,000,000; M'GINNIS APPEALS TO CONNECTICUT | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/play-to-aid-music-school.html | Play to Aid Music School | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/envoy-is-victim-of-segregation-india-receives-u-s-apology-texas.html | ENVOY IS VICTIM OF SEGREGATION; India Receives U. S. Apology -- Texas Restaurant Asked Ambassador to Move | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/pollen-count.html | Pollen Count | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/the-bicycle-tariff.html | THE BICYCLE TARIFF | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/philharmonic-to-honor-downes-in-2-concerts.html | Philharmonic to Honor Downes in 2 Concerts | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/light-failure-blamed-in-trainbus-tragedy.html | Light Failure Blamed In Train-Bus Tragedy | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/dr-irwin-g-jennings.html | DR. IRWIN G. JENNINGS | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/state-sheriffs-open-convention.html | State Sheriffs Open Convention | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/peurifoy-fund-set-up.html | Peurifoy Fund Set Up | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/columbia-to-film-two-war-stories-invests-400000-in-kantors.html | COLUMBIA TO FILM TWO WAR STORIES; Invests $400,000 in Kantor's 'Andersonville' and 'Good Shepherd' by Forester | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/phils-3-in-ninth-trip-braves-43-lopatas-single-with-base-filled.html | PHILS 3 IN NINTH TRIP BRAVES, 4-3; Lopata's Single With Base Filled Decides-- Mathews Connects With One on | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/broussard-rides-dobey-doc-to-head-victory-in-6furlong-dash-at.html | Broussard Rides Dobey Doc to Head Victory in 6-Furlong Dash at Saratoga; LEAP TIDE SECOND TO BROWN'S RACER | True | By James Roach | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/l-s-u-loses-appeal-court-rules-qualified-negroes-may-do.html | L. S. U. LOSES APPEAL; Court Rules Qualified Negroes May Do Undergraduate Work | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/stainless-prices-set-u-s-steel-adds-2-items-to-list-reduces-costs.html | STAINLESS PRICES SET; U. S. Steel Adds 2 Items to List, Reduces Costs of 2 Products | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-spanama-pact-goes-into-effect-treaty-increases-sum-paid-yearly.html | U. S-PANAMA PACT GOES INTO EFFECT; Treaty Increases Sum Paid Yearly for Use of Land-- Assures Worker Equality | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mississippi-vote-won-by-coleman-attorney-general-is-victor-in.html | MISSISSIPPI VOTE WON BY COLEMAN; Attorney General Is Victor in Run-Off for Governor Over Paul B. Johnson | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/named-to-presidency-of-sterling-drug-unit.html | Named to Presidency Of Sterling Drug Unit | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/atom-submarines-head-navy-plans-4-new-ones-for-total-of-8-are.html | ATOM SUBMARINES HEAD NAVY PLANS; 4 New Ones, for Total of 8, Are Included in 33-Craft Construction Program | True | By William R. Conklinspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cotton-ginning-slumps-aug-16-total-is-616273-bales-against-848720.html | COTTON GINNING SLUMPS; Aug. 16 Total Is 616,273 Bales Against 848,720 in 1954 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-tourists-injured-three-from-new-york-hurt-in-canadian-collision.html | U. S. TOURISTS INJURED; Three From New York Hurt in Canadian Collision | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/face-lifting-is-promised-for-57th-st.html | Face Lifting Is Promised For 57th St. | True | By Nan Robertson | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/standby-federal-plans-drawn-to-control-prices-wages-rents.html | Stand-By Federal Plans Drawn To Control Prices, Wages, Rents | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/vegetables-except-onions-tempting-lures-for-the-largemouth-bass.html | Vegetables (Except Onions) Tempting Lures for the Largemouth Bass | True | By Raymond R. Camp | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/outlook-on-brass-termed-critical-outlook-on-brass-termed-critical.html | OUTLOOK ON BRASS TERMED 'CRITICAL'; OUTLOOK ON BRASS TERMED 'CRITICAL' | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/chemical-concern-off-american-agriculturals-net-dips-despite-sales.html | CHEMICAL CONCERN OFF; American Agricultural's Net Dips Despite Sales Rise | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/argentine-rail-crash-kills-15.html | Argentine Rail Crash Kills 15 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/attorneys-see-tie-in-atom-and-law-bar-hears-new-legal-field-is.html | ATTORNEYS SEE TIE IN ATOM AND LAW; Bar Hears New Legal Field Is Opening--Stassen Lauds Gains in Nuclear Energy | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/evan-burners-troth-ended.html | Evan Burner's Troth Ended | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/water-tank-falls-through-roof-of-48th-st-theatre-and-into-empty.html | Water Tank Falls Through Roof of 48th St. Theatre and Into Empty Seats; TANK FALLS, RUINS PART OF THEATRE | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/south-near-coal-pact-2-pay-rise-sought-by-lewis-is-referred-to.html | SOUTH NEAR COAL PACT; $2 Pay Rise Sought by Lewis Is Referred to Association | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/citys-lustiest-fireboat-entertains-battery-crowd-to-open-marine.html | City's Lustiest Fireboat Entertains Battery Crowd to Open Marine Fete | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/sears-roebuck-catalogues-on-microfilm-give-a-record-of-the-golden.html | Sears, Roebuck Catalogues on Microfilm Give a Record of the Golden Years | True | By Meyer Berger | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/tigers-vanquish-bombers-7-to-2-five-errors-contribute-to-yanks.html | TIGERS VANQUISH BOMBERS, 7 TO 2; Five Errors Contribute to Yanks' Setback--Stengel, Ailing, Misses Contest | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/two-denominations-scan-wider-merger.html | TWO DENOMINATIONS SCAN WIDER MERGER | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/freight-accident-slows-new-haven-13-commuter-trains-affected-by.html | FREIGHT ACCIDENT SLOWS NEW HAVEN; 13 Commuter Trains Affected by Bridgeport Derailment -- Tie-Up on the Long Island | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/womens-tennis-paced-by-british-misses-bloomer-buxton-and-ward.html | WOMEN'S TENNIS PACED BY BRITISH; Misses Bloomer, Buxton and Ward Defeat U. S. Rivals in Essex Club Tourney | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-david-johnson.html | MRS. DAVID JOHNSON | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/bibles-being-distributed-in-floodstricken-areas.html | Bibles Being Distributed In Flood-Stricken Areas | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/swim-team-fails-in-try-for-record-combined-usjapan-squad-does.html | SWIM TEAM FAILS IN TRY FOR RECORD; Combined U.S.-Japan Squad Does 400-Meter Medley Relay in 4:15.5 | True | | 1983-09-06 | RE0000550455 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/banking-on-banks.html | Banking on Banks | True | By Arthur Daley | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/rubber-wool-up-cocoa-turns-firm-most-coffee-futures-ease-cottonseed.html | RUBBER, WOOL UP; COCOA TURNS FIRM; Most Coffee Futures Ease -- Cottonseed Oil Options Decline to New Lows | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/president-aids-fund-for-victims-of-flood.html | President Aids Fund For Victims of Flood | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/german-workers-quit-2500-in-shipyard-demand-immediate-pay-rise.html | GERMAN WORKERS QUIT; 2,500 in Shipyard Demand Immediate Pay Rise | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-recover-stolen-arms.html | British Recover Stolen Arms | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-line-studies-air-link-with-soviet.html | BRITISH LINE STUDIES AIR LINK WITH SOVIET | True | Special To The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/suffolk-battles-dog-pack-ravages-county-tops-state-in-canine.html | SUFFOLK BATTLES DOG PACK RAVAGES; County Tops State in Canine Damage -- Animals Left by Vacationists Blamed | True | Special To The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/navy-man-is-fiance-of-patricia-brant.html | NAVY MAN IS FIANCE OF PATRICIA BRANT | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/child-to-mrs-p-l-sutphen-jr.html | Child to Mrs. P. L. Sutphen Jr. | True | Special To The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/magnesium-sales-up-gain-of-12-per-cent-reported-in-shipments-of.html | MAGNESIUM SALES UP; Gain of 12 Per Cent Reported in Shipments of Castings | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cookson-acquires-rights-to-trial-actor-to-present-and-appear-in.html | COOKSON ACQUIRES RIGHTS TO 'TRIAL'; Actor to Present and Appear in Stage Version of Novel by Don M. Mankiewicz | True | By Sam Zolotow | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-likely-to-go-to-market-in-october-for-3-billion-shortterm.html | U. S. Likely to Go to Market in October For $3 Billion Short-Term Financing | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/2-coast-mayors-test-videophone-palo-alto-and-san-francisco.html | 2 COAST MAYORS TEST VIDEOPHONE; Palo Alto and San Francisco Officials, 1 Mile Apart, See and Talk to Each Other | True | By Lawrence E. Davies | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/bronx-playground-opened.html | Bronx Playground Opened | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/chicagoans-move-into-league-lead-33525-see-white-sox-win-on-orioles.html | CHICAGOANS MOVE INTO LEAGUE LEAD; 33,525 See White Sox Win on Orioles' Errors, 6-2, Before 10-to-3 Setback | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nato-fuel-pipeline-tapped.html | NATO Fuel Pipeline Tapped | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/basil-brings-soup-or-meat-a-novel-tang.html | Basil Brings Soup or Meat A Novel Tang | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/2d-bank-blood-gift-4-mobile-units-scattered-for-red-cross-donations.html | 2D BANK BLOOD GIFT; 4 Mobile Units Scattered for Red Cross Donations | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-press-angered-conservatives-reformers-and-americans-blamed.html | FRENCH PRESS ANGERED; Conservatives, Reformers and Americans Blamed | True | Special To The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/incident-was-observed.html | Incident Was Observed | True | Special To The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/benjamin-rottman.html | .BENJAMIN ROTTMAN | True | 1/2 special To The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-call-reserve-to-reinforce-africa-french-reserves-to-go-to.html | French Call Reserve To Reinforce Africa; FRENCH RESERVES TO GO TO AFRICA | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/winchester-nine-gains-morrisville-triumphs.html | Winchester Nine Gains, Morrisville Triumphs | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/dr-charles-p-berkey-88-dies-geologist-water-supply-expert.html | Dr. Charles P. Berkey, 88, Dies; Geologist, Water Supply Expert | True | Special to The New York Times | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/new-coop-site-bought.html | New 'Co-op' Site Bought | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-jet-speeds-to-u-s-and-back-in-record-time-british-jet-sets.html | British Jet Speeds to U. S. And Back in Record Time; BRITISH JET SETS ROUND TRIP MARK | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/harry-g-wolfel.html | HARRY G. WOLFEL | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/flaming-c119-rips-into-charleston-homes-killing-9.html | Flaming C-119 Rips Into Charleston Homes, Killing 9 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/tv-tennis-in-the-studio-don-budge-davis-cup-players-appear-in.html | TV: Tennis in the Studio; Don Budge, Davis Cup Players Appear in Matches on Premises of WABD | True | By J. P. Shanley | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/rail-hearing-is-on-board-begins-sessions-here-in-central-labor.html | RAIL HEARING IS ON; Board Begins Sessions Here In Central Labor Dispute | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-rightists-threaten-a-crisis-on-morocco-issue-french.html | FRENCH RIGHTISTS THREATEN A CRISIS ON MOROCCO ISSUE; FRENCH RIGHTISTS THREATEN A CRISIS Five Parties in Coalition Try to Prevent a Compromise With the Nationalists FAURE PRESSES REFORM Would Put Territory on Road to Home Rule--He Hears Views of the Chiefs | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/troth-announced-ofmissanderson-senior-at-skidmore-will-be-wed-to.html | TROTH ANNOUNCED OFMISSANDERSON; Senior at Skidmore Will Be Wed to John Lyman Gray, Graduate of Williams | True | Special to The New York Timei. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/parks-inquiry-move-pressed.html | Parks Inquiry Move Pressed | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/9-policemen-deny-morals-charges.html | 9 POLICEMEN DENY MORALS CHARGES | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/parents-match-tales-of-trouble-meeting-agrees-that-play-schools.html | PARENTS MATCH TALES OF TROUBLE; Meeting Agrees That Play Schools Should Receive Backing of a Council | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/flooded-plant-reopens-u-s-rubber-estimates-loss-at-510-million-at-5.html | FLOODED PLANT REOPENS; U. S. Rubber Estimates Loss at $5-10 Million at 5 Sites | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/santa-fe-carloadings-up.html | Santa Fe Carloadings Up | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/no-need-for-british-troops.html | No Need for British Troops | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/negev-work-of-2000-years-ago-stimulates-recovery-of-desert.html | Negev Work of 2,000 Years Ago Stimulates Recovery of Desert | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/miss-downey-upsets-miss-romack-in-second-round-of-national-amateur.html | Miss Downey Upsets Miss Romack in Second Round of National Amateur Golf; MARYLAND PLAYER TRIUMPHS ON 18TH | True | By Lincoln A. Werden | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/most-companies-see-good-2d-half-survey-consensus-business-will-be.html | MOST COMPANIES SEE GOOD 2D HALF; Survey Consensus: Business Will Be as Good as, if Not Better Than 1st Period | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/charlotte-lederer-childrens-author.html | CHARLOTTE LEDERER, CHILDREN'S AUTHOR | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cerro-de-pasco-sales-highest-net-second-best-in-half-year-3744920.html | Cerro de Pasco Sales Highest, Net Second Best, in Half Year; $3,744,920 Profit More Than 2 1/2 Times That in 1954 Period--Turnover of Products Exceeded Output | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/the-markets-best-friend.html | THE MARKET'S BEST FRIEND" | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/new-army-nurse-chief-col-inez-haynes-of-texas-succeeds-col-ruby.html | NEW ARMY NURSE CHIEF; Col. Inez Haynes of Texas Succeeds Col. Ruby Bryant | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/japanese-paper-expelled.html | Japanese Paper Expelled | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/montesano-ties-gundy-in-sailing-larchmont-american-y-c-skippers.html | MONTE-SANO TIES GUNDY IN SAILING; Larchmont, American Y. C. Skippers Share Lead for Scovill Midget Trophy | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-peter-frantzen.html | MRS. PETER FRANTZEN | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/girl-12-spells-for-16000.html | Girl, 12, Spells For $16,000 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/invader-upsets-a-us-embassy.html | Invader Upsets a U.S. Embassy | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/child-killed-at-tv-set-massapequa-park-boy-4-12-touched-connection.html | CHILD KILLED AT TV SET; Massapequa Park Boy, 4 1/2, Touched Connection at Back | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/genereux-scores-in-class-aa-shoot-student-tops-lilly-2524-in-extra.html | GENEREUX SCORES IN CLASS AA SHOOT; Student Tops Lilly, 25-24, in Extra Round--Jones and Egan First at Vandalia | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Dispatch of The Times, London | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/business-above-normal-2d-quarter-spurt-is-reported-extending-into.html | BUSINESS ABOVE NORMAL; 2d Quarter Spurt Is Reported Extending Into the Summer | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/ellender-plans-2d-visit-to-soviet-senator-proposes-to-form-a.html | ELLENDER PLANS 2D VISIT TO SOVIET; Senator Proposes to Form a Congress Delegation-- Invites 5 Kremlin Chiefs | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/trouble-in-gaza.html | TROUBLE IN GAZA | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/marjor1e-croot-troth-she-will-be-wed-in-september-to-john-rowland.html | MARJOR1E CROOT. TROTH; She Will Be Wed in September to ..John Rowland Hoyt. | True | Special to The rfen-York TIraei. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/president-and-governors-map-speedy-flood-relief-75000000-fund-is.html | PRESIDENT AND GOVERNORS MAP SPEEDY FLOOD RELIEF; $75,000,000 FUND IS PLANNED; EISENHOWER MAPS SPEEDY FLOOD AID | True | By Merrill Folsom | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/a-voice-of-summer-seasonal-nantucket-residents-give-opinions-at.html | A VOICE OF SUMMER; Seasonal Nantucket Residents Give Opinions at Meeting | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/staten-island-contest-women-back-la-guardia-man-for-borough.html | STATEN ISLAND CONTEST; Women Back La Guardia Man for Borough President | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/teller-pleads-guilty-siemer-admits-theft-of-more-than-65000-not.html | TELLER PLEADS GUILTY; Siemer Admits Theft of More Than $65,000, Not $93,780 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/50000000-notes-of-thruway-sold-state-controller-allots-bond.html | $50,000,000 NOTES OF THRUWAY SOLD; State Controller Allots Bond Anticipation Issue to 52 Banks, Dealers | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/geneva-impasse-stands-us-and-peiping-envoys-meet-in-another-futile.html | GENEVA IMPASSE STANDS; U.S. and Peiping Envoys Meet in Another Futile Session | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nations-aid-u-n-child-fund.html | Nations Aid U. N. Child Fund | True | Special To The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/two-papers-win-award-society-honors-the-tribune-and-register-of-des.html | TWO PAPERS WIN AWARD; Society Honors The Tribune and Register of Des Moines | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/elizabeth-simon-engaged-to-wed-niece-of-justice-sarachan-of-supreme.html | ELIZABETH SIMON ENGAGED TO WED; Niece of Justice Sarachan of Supreme Court to Be Bride of Richard B. Dannenberg | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/they-grin-again-as-picks-ring-and-connecticut-town-digs-out-old.html | They Grin Again as Picks Ring And Connecticut Town Digs Out; Old Mill Hopes to Be Back in Production in a Month--Couple That Lost Home Finds Wedding Present in Mud | True | By Clarence Deanspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/brooks-win-64-new-combe-hurt-dodger-ace-strains-muscle-in-game.html | BROOKS WIN, 6-4; NEW COMBE HURT; Dodger Ace Strains Muscle in Game Against Cubs-- Furillo Homer Decides | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/use-of-fifth-amendment-application-of-third-clause-by-chief-justice.html | Use of Fifth Amendment; Application of Third Clause by Chief Justice Marshall Is Recalled | True | SAMUEL H. HOFSTADTER. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mianus-argument-headed-for-court-ribicoff-signs-water-bill-then.html | MIANUS ARGUMENT HEADED FOR COURT; Ribicoff Signs Water Bill, Then Tells Harriman of Hope for Agreement | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/malaya-hastens-red-amnesty-bid-chief-minister-says-offer-will-be.html | MALAYA HASTENS RED AMNESTY BID; Chief Minister Says Offer Will Be Made Next Month-- British Concur in Move | True | By Tillman Durdin | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/exlieutenant-governor-is-named-to-state-post.html | Ex-Lieutenant Governor Is Named to State Post | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-bureau-lists-informants-fees-justice-department-reports-43000.html | U. S. BUREAU LISTS INFORMANTS' FEES; Justice Department Reports $43,000 Paid in 21 Months -- Ex-Red Got $16,000 | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/carter-outpoints-mederos.html | Carter Outpoints Mederos | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/fielding-summons-jr.html | FIELDING SUMMONS JR. | True | Special 10 The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nicholas-j-labetti.html | NICHOLAS J. LABETTI | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/clothes-make-the-child-as-much-as-the-parents.html | Clothes Make the Child As Much as the Parents | True | By Dorothy Barclay | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/docker-walkout-ties-up-port-here-docker-walkout-ties-up-port-here.html | DOCKER WALKOUT TIES UP PORT HERE; DOCKER WALKOUT TIES UP PORT HERE | True | By George Horne | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/3-hurt-on-tunnel-job-girder-on-scaffold-tears-loose-rolls-into.html | 3 HURT ON TUNNEL JOB; Girder on Scaffold Tears Loose, Rolls Into Portal | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/the-city-housing-study.html | THE CITY HOUSING STUDY | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/samuel-w-nelson.html | SAMUEL W. NELSON | True | special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-children-to-get-vaccine-overseas.html | U. S. CHILDREN TO GET VACCINE OVERSEAS | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/chilean-peso-rises-on-threat-of-curbs.html | CHILEAN PESO RISES ON THREAT OF CURBS | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/publishing-firm-head-resigns.html | Publishing Firm Head Resigns | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/william-black-former-state-justice-author-and-s-e-c-counsel-dead-at.html | William Black, Former State Justice, Author and S. E. C. Counsel, Dead at 87 | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/moves-are-mixed-in-grain-futures-corn-soybeans-decline-wheat-oats.html | MOVES ARE MIXED IN GRAIN FUTURES; Corn, Soybeans Decline-- Wheat, Oats and Rye Rise --More Heat Forecast | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/food-loire-wines-local-shops-feature-four-varieties-from-the.html | Food: Loire Wines; Local Shops Feature Four Varieties From the Historic Chateau Country | True | By Jane Nickerson | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/seoul-will-reduce-currency-volume.html | SEOUL WILL REDUCE CURRENCY VOLUME | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/market-livens-up-with-sharp-gains-market-livens-up-with-sharp-gains.html | MARKET LIVENS UP WITH SHARP GAINS; MARKET LIVENS UP WITH SHARP GAINS Chemicals, Motors and Steels Join Rails in Rise--Index Climbs 3.51 to 308.54 1,890,000 SHARES TRADED Volume Spurts Toward End -- Anaconda Jumps 4 5/8 on Chilean Discovery | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/bogota-publisher-out-decides-to-sell-his-paper-closed-by-government.html | BOGOTA PUBLISHER OUT; Decides to Sell His Paper Closed by Government | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/jews-of-africa-sought-by-israel-sharett-urges-immigration-be.html | JEWS OF AFRICA SOUGHT BY ISRAEL; Sharett Urges Immigration Be Stepped Up-- Agency Proposes 40,000 in Year | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/germans-in-moscow-set-adenauer-visit.html | GERMANS IN MOSCOW SET ADENAUER VISIT | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/stormdamaged-rugs.html | Storm-Damaged Rugs | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/the-case-of-sammy-lee.html | THE CASE OF SAMMY LEE | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/radiations-effects-on-worker-weighed.html | RADIATION'S EFFECTS ON WORKER WEIGHED | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/old-papers-reporting-mayerling-tragedy-confirmed-by-vienna-experts.html | Old Papers Reporting Mayerling Tragedy Confirmed by Vienna Experts as Genuine | True | Dispatch of The Times, London. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/from-strife-to-grief-flood-deaths-of-5-kinsmen-call-father-from.html | FROM STRIFE TO GRIEF; Flood Deaths of 5 Kinsmen Call Father From Morocco | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/offensive-in-morocco.html | Offensive in Morocco | True | By Michael Clark | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/named-publicity-chief-of-bambergers-store.html | Named Publicity Chief Of Bamberger's Store | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/glidden-company-increases-profit-earnings-in-9-months-ended-july-31.html | GLIDDEN COMPANY INCREASES PROFIT; Earnings in 9 Months Ended July 31 Rose to $5,585,488, Up 31.2%--Other Reports | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/drake-boxes-tonight-far-rockaway-middleweight-to-face-giovanelli-in.html | DRAKE BOXES TONIGHT; Far Rockaway Middleweight to Face Giovanelli in Garden | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nato-and-the-rift-over-cyprus.html | NATO and the Rift Over Cyprus | True | By C. L. Sulzberger | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/stricken-ship-afloat-british-owners-still-hope-to-save-the-argobeam.html | STRICKEN SHIP AFLOAT; British Owners Still Hope to Save the Argobeam | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/lyndon-johnson-to-go-home.html | Lyndon Johnson to Go Home | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/geneva-talks-continue.html | Geneva Talks Continue | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/tennis-doubles-off-again.html | Tennis Doubles Off Again | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/shifts-irregular-in-cotton-market-prices-close-14-points-lower-to-6.html | SHIFTS IRREGULAR IN COTTON MARKET; Prices Close 14 Points Lower to 6 Higher With Near Months the Weakest | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/walter-m-annette.html | WALTER M. ANNETTE | True | special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/ledbetters-card-80-to-retain-westckester-fatherson-title.html | Ledbetters Card 80 to Retain Westckester Father-Son Title | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/five-latin-lands-set-to-end-talks-central-american-ministers-act-on.html | FIVE LATIN LANDS SET TO END TALKS; Central American Ministers Act on Last Items Before Closing First Conference | True | By Paul P. Kennedyspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/aiding-transit-lines-community-believed-to-gain-by-giving-help-to.html | Aiding Transit Lines; Community Believed to Gain by Giving Help to Facilities | True | THOMAS LENTHALL. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/depository-receipt-under-s-e-c-study.html | DEPOSITARY RECEIPT UNDER S. E. C. STUDY | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/bertha-norris-engaged-maine-alumna-to-be-wed-to-ensign-p-r-loughin.html | BERTHA NORRIS ENGAGED; Maine Alumna to Be Wed to Ensign P. R. Lough/in Jr. i | True | Snedz1 to The New York Time*. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/transport-news-of-interest-here-canadians-to-get-air-tourist.html | TRANSPORT NEWS OF INTEREST HERE; Canadians to Get Air Tourist Service to South--Fabre Line Wins Rate Case | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/price-index-rises-2d-month-in-row-auto-wage-up-1c-consumer-price-in.html | PRICE INDEX RISES 2D MONTH IN ROW; AUTO WAGE UP 1C; Consumer Price Index U. S. DEPARTMENT OF LABOR BUREAU OF LABOR STATISTICS PRICE INDEX RISES 2D MONTH IN ROW Higher Costs for Fresh Fruit and Personal Services Advance Index 0.3% | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/youth-gets-solitary-after-15day-term-in-deaths-he-must-attend.html | YOUTH GETS 'SOLITARY'; After 15-Day Term in Deaths, He Must Attend Church | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/dr-miguel-jiminez.html | DR. MIGUEL JIMINEZ | True | Special to The New York Times | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-european-b-o-a-c-affiliate-shows-profit-in-8th-and-best.html | BRITISH EUROPEAN; B. O. A. C. Affiliate Shows Profit in 8th and Best Year | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/west-german-esso-plans-big-refinery.html | WEST GERMAN ESSO PLANS BIG REFINERY | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-pupils-in-new-rochelle.html | French Pupils in New Rochelle | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/pfannmullerudelson.html | PfannmulleruDelson | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/share-earnings-up-24-for-erie-switch-from-preferred-to-debentures.html | SHARE EARNINGS UP 24% FOR ERIE; Switch From Preferred to Debentures Improves Net for the Common Stock | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/turkish-minority-in-cyprus.html | Turkish Minority in Cyprus | True | JOHN A. TZOUNIS, | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/42-ending-training-in-foreign-service.html | 42 ENDING TRAINING IN FOREIGN SERVICE | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/patricia-dahlinger-engaged.html | Patricia Dahlinger Engaged | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/argentine-brass-get-special-deal-on-fords.html | Argentine Brass Get Special Deal on Fords | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/flood-warnings-sifted-for-flaws-bureau-forecasters-lauded-for-data.html | FLOOD WARNINGS SIFTED FOR FLAWS; Bureau Forecasters Lauded for Data on Major Rivers-- Hartford Office to Open | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/exhead-of-swiss-president-in-1935-noted-for-work-as-defense.html | EX-HEAD OF SWISS; President in 1935 Noted for Work as Defense Minister After the Rise of Hitler o | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/35-yield-is-set-for-utility-issue-securities-issues-on-market-today.html | 3.5% YIELD IS SET FOR UTILITY ISSUE; SECURITIES ISSUES ON MARKET TODAY | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/vice-president-elected-by-first-national-city.html | Vice President Elected By First National City | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/malone-on-way-to-hungary.html | Malone on Way to Hungary | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-landy-served-for-house-hearing.html | MRS. LANDY SERVED FOR HOUSE HEARING | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/utilities-give-up-fight-new-zealand-to-take-over-gas-concerns-at.html | UTILITIES GIVE UP FIGHT; New Zealand to Take Over Gas Concerns at Their Request | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-mill-in-india-750000ton-steel-plant-to-be-built-in-near.html | BRITISH MILL IN INDIA; 750,000-Ton Steel Plant to Be Built in Near Future | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/paperboard-output-up-figure-for-last-week-tops-the-1954-level-by.html | PAPERBOARD OUTPUT UP; Figure for Last Week Tops the 1954 Level by 12.4% | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/joseph-m-wester.html | JOSEPH M. WESTER | True | special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/plastic-acquisition-set-stockholders-of-holiday-vote-absorption-of.html | PLASTIC ACQUISITION SET; Stockholders of Holiday Vote Absorption of Thermacote | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/heights-houses-involved-in-deals-apartments-on-191st-st-and-144th.html | HEIGHTS HOUSES INVOLVED IN DEALS; Apartments on 191st St. and 144th St. Change Hands--Manhattan Transactions | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/an-initial-offer-monogram-machine-to-be-sold-to-mens-wear-retailers.html | AN INITIAL OFFER; Monogram Machine to Be Sold to Men's Wear Retailers | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/downed-us-flier-yielded-by-reds-pilot-with-head-injuries-walks-over.html | DOWNED U.S. FLIER YIELDED BY REDS; Pilot, With Head Injuries, Walks Over Line in Korea --Body of Mate Sent Back | True | By Greg MacGregor | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-n-is-asked-to-end-french-reprisals.html | U. N. IS ASKED TO END FRENCH REPRISALS | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/charles-l-simon.html | CHARLES L. SIMON | True | snecial to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/8-witnesses-balk-at-camp-inquiry-summer-resort-aides-plead-5th.html | 8 WITNESSES BALK AT CAMP INQUIRY; Summer Resort Aides Plead 5th Amendment at Hearing on Red Activities | True | By Milton Bracker | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/richardson-outplaying-seixas-eyes-davis-cup-singles-berth-talbert.html | Richardson, Outplaying Seixas, Eyes Davis Cup Singles Berth; Talbert Is Undecided About Choice After U. S. Champion Drops 3 Sets to Youth --Trabert Drills With Pro Pair | True | By Allison Danzig | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/exaide-of-chiang-will-not-talk-of-spy-case-that-led-to-ouster.html | Ex-Aide of Chiang Will Not Talk Of Spy Case That Led to Ouster; General Sun Li-jen Withholds Comment on Affair of Subordinate Jailed as Red Agent--Says He Awaits Investigation | True | By Henry R. Lieberman | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/japanese-leave-for-moscow.html | Japanese Leave for Moscow | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/saar-undecided-on-how-to-vote-interviews-show-residents-are.html | SAAR UNDECIDED ON HOW TO VOTE; Interviews Show Residents Are Confused on Meaning of 'European' Status | True | By Harold Callender | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nixon-and-wife-to-tour-near-east-and-africa.html | Nixon and Wife to Tour Near East and Africa | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mccloskey-takes-over-paper.html | McCloskey Takes Over Paper | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-said-to-work-on-flying-saucer.html | U. S. SAID TO WORK ON 'FLYING SAUCER' | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/folsom-may-drop-hobby-health-plan-folsom-may-drop-hobby-health-aim.html | Folsom May Drop Hobby Health Plan; FOLSOM MAY DROP HOBBY HEALTH AIM | True | By Bess Furmanspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/greece-and-soviet-set-trade.html | Greece and Soviet Set Trade | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/vessel-sinks-off-spain.html | Vessel Sinks Off Spain | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/germany-to-have-3-reactors.html | Germany to Have 3 Reactors | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/dr-charles-a-dickens.html | DR. CHARLES A. DICKENS | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/corsage-business-drops.html | Corsage Business Drops | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/clashes-in-algeria.html | Clashes in Algeria | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/corner-in-bronx-leased-by-ripley-clothing-chain-takes-12000-square.html | CORNER IN BRONX LEASED BY RIPLEY; Clothing Chain Takes 12,000 Square Feet in 2-Story Building at 149th St. | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/food-fair-sales-net-set-records-earnings-for-quarter-equal-63c-a.html | FOOD FAIR SALES, NET SET RECORDS; Earnings for Quarter Equal 63c a Share Against 58c --Other Annual Meetings | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/sinkiang-autonomy-due-peiping-reports-selfrule-next-month-is.html | SINKIANG AUTONOMY DUE; Peiping Reports Self-Rule Next Month Is Planned | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/commodity-index-dips-figure-for-monday-was-891-against-892-on.html | COMMODITY INDEX DIPS; Figure for Monday Was 89.1 Against 89.2 on Friday. | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/sand-barge-turns-over.html | Sand Barge Turns Over | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/g-i-benefits-to-rise.html | G. I. Benefits to Rise | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/all-in-government-want-to-help-in-flood-but-little-money-seems.html | All in Government Want to Help in Flood but Little Money Seems Available Fast; ONLY $11,500,000 READY AT MOMENT Sum Is in President's Special Fund, All That's on Hand for Civil Defense Use $75,000,000 NEED SEEN Leaders Oppose Special Call of Congress, Saying Funds Can Be Legally Diverted | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/templars-march-in-full-regalia-8000-knights-parade-down-fifth.html | TEMPLARS MARCH IN FULL REGALIA; 8,000 Knights Parade Down Fifth Avenue--7 Floats Trace Order's History | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/eisenhowers-view-cut-off-by-clouds-in-disaster-area-presidents-view.html | Eisenhower's View Cut Off By Clouds in Disaster Area; PRESIDENT'S VIEW CUT OFF BY CLOUDS | True | By Russell Bakerspecial to the New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/coal-company-buys-a-plant-in-newark.html | COAL COMPANY BUYS A PLANT IN NEWARK | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/fumbling-by-u-s-on-hpower-seen-congress-group-on-return-from-geneva.html | FUMBLING' BY U. S. ON H-POWER SEEN; Congress Group on Return From Geneva Says Too Few Are Working on Program | True | By Allen Drury | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/28-seized-in-jersey-in-14-gaming-raids.html | 28 SEIZED IN JERSEY IN 14 GAMING RAIDS | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-flier-killed-in-germany.html | U. S. Flier Killed in Germany | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/realty-financing.html | REALTY FINANCING | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/flood-victim-identity-unclear.html | Flood Victim Identity Unclear | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/big-mosquitoes-plague-staten-island-citizens.html | Big Mosquitoes Plague Staten Island Citizens | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/army-traffic-toll-declining.html | Army Traffic Toll Declining | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/foreign-holdings-in-u-s-up-sharply-stake-at-end-of-1954-is-put-at.html | FOREIGN HOLDINGS IN U. S. UP SHARPLY; Stake at End of 1954 Is Put at $11 Billion, a Growth of $1.8 Billion for Year | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/australia-fights-rise-is-ship-rate-wool-exporters-resisting-efforts.html | AUSTRALIA FIGHTS RISE IS SHIP RATE; Wool Exporters Resisting Efforts by Contract Lines to Get 10% Increase | True | Dispatch of The Times. London. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/permanent-agency-plan-ready.html | Permanent Agency Plan Ready | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/soviet-will-set-up-3-antarctic-bases.html | SOVIET WILL SET UP 3 ANTARCTIC BASES | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/state-to-open-chicago-office.html | State to Open Chicago Office | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/anderson-clayton-borrows.html | Anderson Clayton Borrows | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/imperial-paper-color-sales-set-a-new-record-of-24227351-in-fiscal.html | IMPERIAL PAPER & COLOR; Sales Set a New Record of $24,227,351 in Fiscal Year | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/pirates-trip-redlegs-thomas-drives-in-deciding-tally-in-21.html | PIRATES TRIP REDLEGS; Thomas Drives in Deciding Tally in 2-1 Encounter | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/yukon-prospects-viewed-as-great-economic-survey-finds-area-has.html | YUKON PROSPECTS VIEWED AS GREAT; Economic Survey Finds Area Has Accessible Resources -- Power Rise Studied | True | By Raymond Daniell | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-queen-sends-sympathy-message.html | BRITISH QUEEN SENDS SYMPATHY MESSAGE | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/drjoseaarze-bolivian-leader-candidate-for-the-presidency-twice.html | DR.JOSEA.ARZE, BOLIVIAN LEADER; Candidate for the Presidency Twice DiesuFounded Party of Revolutionary Left | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/george-w-ward.html | GEORGE W. WARD | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/heat-puts-crimp-in-apparel-sales-heat-puts-crimp-in-apparel-sales.html | HEAT PUTS CRIMP IN APPAREL SALES; HEAT PUTS CRIMP IN APPAREL SALES | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/gun-shoots-fastener-into-concrete.html | Gun Shoots Fastener Into Concrete | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/text-of-eisenhower-appeal.html | Text of Eisenhower Appeal | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/utility-stock-awarded.html | Utility Stock Awarded | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/flood-recovery-efforts-recall-27-emergency.html | Flood Recovery Efforts Recall '27 Emergency | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/japanese-resist-u-s-airbase.html | Japanese Resist U. S. Airbase | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/pakistan-cotton-duty-raised.html | Pakistan Cotton Duty Raised | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/allenhurst-antics-slated.html | Allenhurst Antics' Slated | True | | 1983-09-06 | RE0000175045 | B00000550543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/ottawa-hails-wagner-mayor-greeted-on-arrival-at-canadian-exhibition.html | OTTAWA HAILS WAGNER; Mayor Greeted on Arrival at Canadian Exhibition | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cloudy-opening-for-life-in-sun-wilders-new-play-greeted-coolly-by.html | CLOUDY OPENING FOR 'LIFE IN SUN'; Wilder's New Play Greeted Coolly by Critics at Bow at Edinburgh Festival | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/harvester-strike-makes-40000-idle.html | HARVESTER STRIKE MAKES 40,000 IDLE | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/liquor-industry-aids-p-a-l.html | Liquor Industry Aids P. A. L. | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/antired-groups-urged-at-rio.html | Anti-Red Groups Urged at Rio | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/russian-emigre-links-matskevich-to-police.html | Russian Emigre Links Matskevich to Police | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/presidents-talk-to-bar-on-tv-and-radio-today.html | President's Talk to Bar On TV and Radio Today | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/long-island-gets-salvage-warning-suffolk-sheriff-says-police-must.html | LONG ISLAND GETS SALVAGE WARNING; Suffolk Sheriff Says Police Must Be Told of Goods Cast Up From Flood | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/edwin-b-garrigues.html | EDWIN B. GARRIGUES | True | Special to The New York Times o | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/controller-gerosa-upheld.html | Controller Gerosa Upheld | True | CHARLES C. PLATT. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-r-t-taylor-has-child.html | Mrs. R. T. Taylor Has Child | True | Special to The New York Times. | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/harry-chorlton-dies-artist-who-engraved-great-seal-on-the-1-bill.html | HARRY CHORLTON DIES; Artist .Who Engraved Great Seal on the $1 Bill Was 85 | True | Snedal to The New York Times | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/egyptian-regulars-to-man-the-border.html | EGYPTIAN REGULARS TO MAN THE BORDER | True | | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-24 | 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/many-units-study-easing-of-floods-many-units-study-easing-of-floods.html | MANY UNITS STUDY EASING OF FLOODS; MANY UNITS STUDY EASING OF FLOODS | True | By Peter Kihss | 1983-09-06 | RE0000175045 | B00000550543 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dairy-men-ask-rise-new-york-groups-bid-benson-provide-stopgap-aid.html | DAIRY MEN ASK RISE; New York Groups Bid Benson Provide Stop-Gap Aid | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/farming-u-s-and-soviet.html | FARMING: U. S. AND SOVIET | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/red-china-orders-grain-rationing-it-will-begin-in-november-in.html | RED CHINA ORDERS GRAIN RATIONING; It Will Begin in November in Cities -- Peasants Face Stricter Collections | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bogota-report-denied-publisher-of-closed-paper-will-not-sell-plant.html | BOGOTA REPORT DENIED; Publisher of Closed Paper Will Not Sell Plant | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/president-moves-to-brake-spirit-of-geneva-optimism-president-seeks.html | President Moves to Brake 'Spirit of Geneva' Optimism; PRESIDENT SEEKS TO CURB OPTIMISM | True | By James Restonspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/armored-unit-back-from-duty-abroad.html | ARMORED UNIT BACK FROM DUTY ABROAD | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/harbor-plywood-is-listed.html | Harbor Plywood Is Listed | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/2-state-commerce-deputies-named.html | 2 State Commerce Deputies Named | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/four-fourbaggers-pace-attack-as-brooks-vanquish-cubs-9-to-5-kellert.html | Four Four-Baggers Pace Attack As Brooks Vanquish Cubs, 9 to 5; Kellert Hits Two Home Runs, Hodges and Campanella One Each -- Meyer Is Victor | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/housewife-wins-shoot-mrs-pollum-takes-title-in-u-s-smallbore-event.html | HOUSEWIFE WINS SHOOT; Mrs. Pollum Takes Title in U. S. Small-Bore Event | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/movie-is-planned-on-scout-founder-frank-lloyd-moves-to-obtain-film.html | MOVIE IS PLANNED ON SCOUT FOUNDER; Frank Lloyd Moves to Obtain Film Rights to Life Story of Lord Baden-Powell | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/steel-plant-to-expand-keystone-plans-to-enlarge-its-capacity-by-at.html | STEEL PLANT TO EXPAND; Keystone Plans to Enlarge Its Capacity by at Least 50% | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/corn-brings-its-late-summer-goodness-to-the-table-the-sweet.html | Corn Brings Its Late Summer Goodness to the Table; The Sweet Vegetable Has Many Many Ways To Make Its Appeal to the Local Palate | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/progress-reported-in-harvester-talks.html | PROGRESS REPORTED IN HARVESTER TALKS | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/east-hampton-garden-clubs-complete-plans-for-flower-show-on.html | East Hampton Garden Clubs Complete Plans for Flower Show on Wednesday | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bonds-are-sold-by-frisco-road-halsey-stuart-group-wins-issue-of.html | BONDS ARE SOLD BY 'FRISCO ROAD; Halsey, Stuart Group Wins Issue of $19,500,000 at 4.11% Interest Cost BONDS ARE SOLD BY 'FRISCO ROAD | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/french-suppress-issue-of-communist-paper.html | French Suppress Issue Of Communist Paper | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/union-nonmember-pays-g-m-worker-contributes-to-u-a-w-with.html | UNION NONMEMBER PAYS; G. M. Worker Contributes to U. A. W. With Qualification | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/london-trading-rallies-smartly-opening-of-new-bookkeeping-account.html | LONDON TRADING RALLIES SMARTLY; Opening of New Bookkeeping Account Sends Government Issues Sharply Forward | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/packaging-chief-named-at-colgatepalmolive.html | Packaging Chief Named At Colgate-Palmolive | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/desk-engineers-chided-in-soviet-papers-ask-they-go-out-into-field.html | DESK ENGINEERS CHIDED IN SOVIET; Papers Ask They Go Out Into Field -- Assail Abstruse Doctoral Dissertations | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/finn-tops-pole-vault-mark.html | Finn Tops Pole Vault Mark | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/shipping-news-and-notes-mcallister-aide-named-to-hampton-roads-job.html | Shipping News and Notes; McAllister Aide Named to Hampton Roads Job -- Zoo Shipment In | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/convicts-fight-fire-coast.html | Convicts Fight Fire Coast | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/janet-hopps-gains-in-tennis-at-essex.html | JANET HOPPS GAINS IN TENNIS AT ESSEX | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/financing-slated-by-tennessee-gas-board-approves-65000000-sale-of.html | FINANCING SLATED BY TENNESSEE GAS; Board Approves $65,000,000 Sale of Bonds, Common -- Stock Dividend Voted | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/going-to-dedication-in-israel.html | Going to Dedication in Israel | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/robertshawfulton-co-elects.html | Robertshaw-Fulton Co. Elects | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/silvers-home-robbed-kings-county-district-attorney-loses-10400-in.html | SILVERS' HOME ROBBED; Kings County District Attorney Loses $10,400 in Gems | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/marching-airman-dies-staten-island-youth-19-had-joined-service-in.html | MARCHING AIRMAN DIES; Staten Island Youth, 19, Had Joined Service in January | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/australia-bars-tax-cut-new-budget-omits-concession-defense-outlay.html | AUSTRALIA BARS TAX CUT; New Budget Omits Concession -- Defense Outlay Rises | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/eisenhower-may-end-visitor-fingerprinting.html | Eisenhower May End Visitor Fingerprinting | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/rationing-tightened.html | Rationing Tightened | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/thomas-e-van-winkle.html | THOMAS E. VAN WINKLE | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/plane-aid-for-britain-scored.html | Plane Aid for Britain Scored | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/foremost-holds-expansion-talks-dairy-company-offers-stock-for.html | FOREMOST HOLDS EXPANSION TALKS; Dairy Company Offers Stock for Western Condensing, California Processor | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/indonesian-seeks-closer-u-s-ties-new-premier-says-relations-with.html | INDONESIAN SEEKS CLOSER U. S. TIES; New Premier Says Relations With West Will Be Better -- He Wants More Aid | True | By Robert Aldenspecial to the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/miss-bu__2s-gage-she-will-be-wed-to-roberti-rupp-columbia-exstudent.html | MISS B.U.__2S 'GAGE'; She Will Be Wed to Robertl Rupp, Columbia Ex-Student j | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/philip-e-liri0-70t-jersey-exmayori-i-vineland-official-from-19251.html | PHILIP E. LIRI0, 70t JERSEY EX-MAYORI I; Vineland Official From 19251 to 1929 Dead--,Also Served I as Finance Commissioner I | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/boston-funds-assets-climb.html | Boston Fund's Assets Climb | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/miss-lesser-defeats-miss-downey-in-u-s-golf-coast-girl-takes-test.html | Miss Lesser Defeats Miss Downey in U. S. Golf; COAST GIRL TAKES TEST ON 21ST HOLE Miss Lesser Triumphs Over Miss Downey and Reaches Quarter-Final Round | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/new-industry-aide-named.html | New Industry Aide Named | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/gop-called-heir-to-presidents-role.html | G.O.P. CALLED 'HEIR' TO PRESIDENT'S ROLE | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/twoparty-system-upheld.html | Two-Party System Upheld | True | PATRICK S. MCGARRY | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/president-gets-car-sliding-panel-in-roof-allows-him-to-stand-at.html | PRESIDENT GETS CAR; Sliding Panel in Roof Allows Him to Stand at Parade | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/stahlberg-gains-in-swedish-chess-moves-into-first-division-by.html | STAHLBERG GAINS IN SWEDISH CHESS; Moves Into First Division by Defeating Bisguier and Drawing With Panno | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/trumans-sell-74-cows-expresident-and-his-brother-dispose-of.html | TRUMANS SELL 74 COWS; Ex-President and His Brother Dispose of Grandview Stock | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/assassination-fails-in-syria.html | Assassination Fails in Syria | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/earnings-up-384-for-store-chain-federateds-13week-income-3248123.html | EARNINGS UP 38.4% FOR STORE CHAIN; Federated's 13-Week Income $3,248,123, Compared With $2,335,086 a Year ago COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/india-unruffled-by-texas-incident-no-issue-made-of-treatment-of.html | INDIA UNRUFFLED BY TEXAS INCIDENT; No Issue Made of Treatment of Envoy in Houston -- U.S. Apologies Are Received | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/pilot-going-to-japan-american-downed-by-korean-reds-to-get-medical.html | PILOT GOING TO JAPAN; American Downed by Korean Reds to Get Medical Test | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/150-visitors-see-british-atom-unit-scientists-from-32-lands.html | 150 VISITORS SEE BRITISH ATOM UNIT; Scientists From 32 Lands, Including the Soviet Bloc, Inspect Harwell Center | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/housing-project-urged-erection-of-clinton-houses-on-west-side-is.html | Housing Project Urged; Erection of Clinton Houses on West Side Is Advocated | True | LOUISE PEARSON MITCHELL | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/faure-aide-asks-for-more-troops-to-guard-algeria-requests-6-more.html | FAURE AIDE ASKS FOR MORE TROOPS TO GUARD ALGERIA; Requests 6 More Battalions -- Grandval, French Chief in Morocco, May Be Ousted French Keep Arabs Under Surveilance in Morocco After Week-End Riots Faure Aide Wants More Troops For Algeria in Current Strife | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/laos-reds-watched-by-southeast-asia.html | LAOS REDS WATCHED BY SOUTHEAST ASIA | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/air-promotions-listed-51422-officers-in-reserves-are-selected-to.html | AIR PROMOTIONS LISTED; 51,422 Officers in Reserves Are Selected to Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/j-francis-finnegan-a-civic-leader-51.html | J. FRANCIS FINNEGAN, A CIVIC LEADER, 51 | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/water-contest-this-will-be.html | Water Contest This Will Be | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/arthur-p-gifford.html | ARTHUR P. GIFFORD | True | SPeCial to Tile New York. Tlm | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/on-selecting-crystal.html | On Selecting Crystal | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/free-press-in-india.html | FREE PRESS IN INDIA | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/moves-are-mixed-in-corn-and-oats-wheat-rye-soybean-prices-decline.html | MOVES ARE MIXED IN CORN AND OATS; Wheat, Rye, Soybean Prices Decline -- Follow-Up on Rallies Is Sluggish | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bay-state-reports-drop-in-polio-cases.html | BAY STATE REPORTS DROP IN POLIO CASES | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/stations-aiding-in-flood-appeal-radio-and-video-benefits-and.html | STATIONS AIDING IN FLOOD APPEAL; Radio and Video Benefits and Marathons Seek to Raise Reconstruction Funds | True | By Val Adams | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/for-enterprise-in-jeans.html | For Enterprise in Jeans | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/parliamentary-union-opening.html | Parliamentary Union Opening | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/state-sees-need-for-newer-dikes-harriman-and-army-engineer-agree.html | STATE SEES NEED FOR NEWER DIKES; Harriman and Army Engineer Agree New York Should Revise Flood Curbs | True | By Leo Eganspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/c-h-sprague-son-co-names-a-new-director.html | C. H. Sprague & Son Co. Names a New Director | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/empire-fete-in-fourth-week.html | Empire Fete in Fourth Week | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/longrogus.html | LongRogus | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/demand-deposits-drop-285000000-loans-to-business-are-up-by.html | DEMAND DEPOSITS DROP $285,000,000; Loans to Business Are Up by $186,000,000 -- Increase Here Is $123,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/10-teachers-sail-for-turkish-jobs-8-are-to-serve-in-2-schools-aided.html | 10 TEACHERS SAIL FOR TURKISH JOBS; 8 Are to Serve in 2 Schools Aided by Congregationalists -- Publications Planned | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/electronic-sight-20-billion-by-56-industry-experts-optimistic-at.html | ELECTRONIC SIGHT: $20 BILLION BY '56; Industry Experts Optimistic at Western Show, Opened by MacArthur Here | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550546 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/reserve-ruling-issued-defense-agency-bars-early-service-releases-to.html | RESERVE RULING ISSUED; Defense Agency Bars Early Service Releases to Corps | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/workers-for-military-get-rise.html | Workers for Military Get Rise | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/russian-reports-on-u-s-in-broadcast-over-voice-russian-reports-in.html | Russian Reports on U. S. In Broadcast Over 'Voice'; RUSSIAN REPORTS IN 'VOICE' RECORD | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/albert-d-robertson.html | ALBERT D.' ROBERTSON | True | Special to The NewYo_rkTJmes, . | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/george-h-pierpoint.html | GEORGE H. PIERPOINT | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/ontario-rainmaking-planned.html | Ontario Rainmaking Planned | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/widening-of-sudan-troop-mutiny-into-a-popular-uprising-feared.html | Widening of Sudan Troop Mutiny Into a Popular Uprising Feared; Government Is Said to Have Lost Its Control of Large Areas in the South MUTINY IN SUDAN SEEN SPREADING | True | Dispatch of The Times, London. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/boards-of-general-telephone-and-gary-agree-on-a-merger-new-company.html | Boards of General Telephone And Gary Agree on a Merger; New Company Would Have Close to a Billion Dollars in Controlled Assets PHONE CONCERNS AGREE ON MERGER | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/attorneys-use-of-5th-debated-dean-of-harvard-and-coast-lawyer.html | ATTORNEYS USE OF '5TH' DEBATED; Dean of Harvard and Coast Lawyer Disagree on Issue of Automatic Disbarment | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/safe-school-route-urged-on-parents.html | Safe School Route Urged on Parents | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/appointed-by-pakistan-as-ambassador-to-u-s.html | Appointed by Pakistan As Ambassador to U. S. | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/italian-mine-aid-scored-in-report-reds-influence-coal-project.html | ITALIAN MINE AID SCORED IN REPORT; Reds Influence Coal Project, Hoover Unit Says -- British Plane Deal Under Fire | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/gas-stocks-take-unseasonal-rise-580000-barrels-are-added-in-week.html | ' GAS STOCKS TAKE UNSEASONAL RISE; 580,000 Barrels Are Added in Week -- Supplies of Fuel Oil Also Grow | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/2-rescued-from-falls-helicopter-lifts-fishermen-marooned-in-rapids.html | 2 RESCUED FROM FALLS; Helicopter Lifts Fishermen Marooned in Rapids | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/italian-tobacco-bill-high.html | Italian Tobacco Bill High | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/athletics-50-victors-portocarrero-hurls-3hitter-to-turn-back.html | ATHLETICS 5-0 VICTORS; Portocarrero Hurls 3-Hitter to Turn Back Senators | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/u-s-plane-tops-800-mp-h-to-set-record-for-level-flight.html | U. S. Plane Tops 800 M. P. H. To Set Record for Level Flight | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/n-y-a-c-wins-twice-in-a-a-u-water-polo.html | N. Y. A. C. Wins Twice In A. A. U. Water Polo | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sears-fall-catalogue-out.html | Sears Fall Catalogue Out | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/drake-outpoints-giovanelli-here-gains-fifth-victory-in-row-for-year.html | DRAKE OUTPOINTS GIOVANELLI HERE; Gains Fifth Victory in Row for Year With Unanimous Decision at Garden | True | By Deane McGowen | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/child-to-the-lawrence-dixons.html | Child to the Lawrence Dixons | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sports-of-the-times-over-the-net.html | Sports of The Times; Over the Net | True | By Arthur Daley | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/opera-dream-realized-mme-lehmann-stages-strauss-work-in-home-town.html | OPERA DREAM REALIZED; Mme. Lehmann Stages Strauss Work in Home Town on Coast | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sinatra-quits-film-site-leaves-carousel-location-in-maine-cites.html | SINATRA QUITS FILM SITE; Leaves 'Carousel' Location in Maine -- Cites Time Element | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/japanese-to-seek-treaty-revision-shigemitsu-on-way-to-meet-dulles.html | JAPANESE TO SEEK TREATY REVISION; Shigemitsu, on Way to Meet Dulles, Emphasizes Need -- Bid for Islands Likely JAPANESE TO SEEK TREATY REVISION | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/exlabor-chiefs-score-peron-unit-53-argentines-declare-union-body.html | EX-LABOR CHIEFS SCORE PERON UNIT; 53 Argentines Declare Union Body Has Become 'Political Appendix' of Ruling Party | True | By Edward A. Morrowspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/monopoly-aided-witness-charges-brownell-and-summerfield-accused-by.html | MONOPOLY AIDED, WITNESS CHARGES; Brownell and Summerfield Accused by Professor in Senate Unit Hearing | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-offer-funds-eden-to-let-reasonable-sums-be-sent-to-flood.html | BRITISH OFFER FUNDS; Eden to Let 'Reasonable Sums' Be Sent to Flood Victims | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/faure-escapes-injury.html | Faure Escapes Injury | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/a-good-buy.html | A Good Buy | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/soviet-to-release-four-danes.html | Soviet to Release Four Danes | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/commodity-index-up-figure-on-tuesday-put-at-892-01-above-that-on.html | COMMODITY INDEX UP; Figure on Tuesday Put at 89.2 -- 0.1 Above That on Monday | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/462-give-blood-in-day-nassau-red-cross-center-to-be-open-this.html | 462 GIVE BLOOD IN DAY; Nassau Red Cross Center to Be Open This Afternoon | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/expansion-planned-by-nopco-chemical.html | EXPANSION PLANNED BY NOPCO CHEMICAL | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/former-russians-visit-kin-in-soviet-persons-born-in-the-country-are.html | FORMER RUSSIANS VISIT KIN IN SOVIET; Persons Born in the Country Are Returning as Tourists to See Their Relatives | True | By Clifton Danielspecial to the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/coping-with-the-deluge.html | COPING WITH THE DELUGE | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/organ-bout-listed-tonight.html | Organ Bout Listed Tonight | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/carol-smith-sailing-winner.html | Carol Smith Sailing Winner | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/miss-mary-mackay-married-in-jersey.html | MISS MARY MACKAY MARRIED IN JERSEY | True | Special toThe ew Yr imes. | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/orioles-in-front-after-141-defeat-baltimore-wins-21-dropping-white.html | ORIOLES IN FRONT AFTER 14-1 DEFEAT; Baltimore Wins, 2-1, Dropping White Sox to 2d Place -- Pierce, Wight Score | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/eli-vukovich-plans-to-race.html | Eli Vukovich Plans to Race | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/jurors-fees-approved-present-remuneration-considered-adequate-civic.html | Jurors' Fees Approved; Present Remuneration Considered Adequate, Civic Duty Stressed | True | G. C. STEELE | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/soviet-art-show-seen-by-1200000-3-12month-display-from-the-noted.html | SOVIET ART SHOW SEEN BY 1,200,000; 3 1/2-Month Display From the Noted Dresden Collection Ends in Moscow Today | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/heads-savings-league-unit.html | Heads Savings League Unit | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/pier-strike-ends-on-its-third-day-ila-pledges-new-walkout-in-2.html | PIER STRIKE ENDS ON ITS THIRD DAY; I.L.A. Pledges New Walkout in 2 Weeks if Waterfront Agency Is Not Curbed Pier Strike Ends on Third Day; Waterfront Agency Still Target | True | By George Horne | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/governor-general-in-cairo.html | Governor General in Cairo | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/2d-big-u-s-liner-by-1960-possible-maritime-board-head-says-plans-to.html | 2D BIG U. S. LINER BY 1960 POSSIBLE; Maritime Board Head Says Plans to Build Ship Are in 'Serious Talking Stage' | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/miss-mackie-golf-victor.html | Miss Mackie Golf Victor | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/unit-to-sell-foreign-fabrics.html | Unit to Sell Foreign Fabrics | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/army-engineers-move-in-to-help-flood-recovery-teams-used-to.html | ARMY ENGINEERS MOVE IN TO HELP FLOOD RECOVERY; Teams Used to Battling the Missouri and Other Rivers Rushed to This Area RED CROSS RAISES QUOTA $8,000,000 Now Asked -- Gifts Increasing and Public Assistance Is Speeded ARMY ENGINEERS AID FLOOD RELIEF | True | By Peter Kihss | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/msgr-sramek-dead-czech-sources-say.html | MSGR. SRAMEK, DEAD, CZECH SOURCES SAY | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-play-rugby-draw.html | British Play Rugby Draw | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/interval-series-again-fills-gap-interseason-concerts-start-with.html | INTERVAL SERIES AGAIN FILLS GAP; Inter-Season Concerts Start With Program of Works for Clarinet, Violin and Piano | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/lion-eleven-wins-1714-gilmer-sparks-detroit-club-to-victory-over.html | LION ELEVEN WINS, 17-14; Gilmer Sparks Detroit Club to Victory Over Redskins | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bonds-of-chicago-awarded-at-269-halsey-stuart-group-posts-best-bid.html | BONDS OF CHICAGO AWARDED AT 2.69%; Halsey, Stuart Group Posts Best Bid on $12,500,000 School Building Issue MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/javits-again-warns-connecticut-it-alone-cant-rule-mianus-water.html | Javits Again Warns Connecticut It Alone Can't Rule Mianus Water; Legal War Threatened Anew After Talks to Officials of Rye and Port Chester | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/syndicate-buys-2d-ave-corner-minskoffs-head-group-that-acquires.html | SYNDICATE BUYS 2D AVE. CORNER; Minskoffs Head Group That Acquires Brownstones at 51st St. for Improvement | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/johnston-arrives-in-jordan.html | Johnston Arrives in Jordan | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/rico-reto-registers-first-stakes-victory-in-alabama-at-saratoga.html | Rico Reto Registers First Stakes Victory in Alabama at Saratoga; BOLAND TRIUMPHS WITH THIRD CHOICE Rico Reto, $19.20, Defeats Blue Banner in Spa Stake, With Misty Mom Third | True | Special to The New York Times | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/red-cross-raises-flood-aid-target-goal-now-put-at-8000000-as.html | RED CROSS RAISES FLOOD AID TARGET; Goal Now Put at $8,000,000 as Estimates of Need Continue to Mount | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dodgers-plans-opposed.html | Dodgers' Plans Opposed | True | DAVID SHULMAN | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/cashier-accused-in-20year-theft-forgery-in-180000-losses-laid-to.html | CASHIER ACCUSED IN 20-YEAR THEFT; Forgery in $180,000 Losses Laid to Trusted Aide of Brokerage House | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/lukens-broadens-scope-of-business-charter-amended-to-allow-for.html | LUKENS BROADENS SCOPE OF BUSINESS; Charter Amended to Allow for Diversification -- Wide Field Now Under Study | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/drobny-davidson-advance.html | Drobny, Davidson Advance | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/coal-wage-pact-gaining-in-south-west-virginia-group-first-in.html | COAL WAGE PACT GAINING IN SOUTH; West Virginia Group First in Bituminous Association to Ratify $2 Increase | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/promoted-by-westinghouse-electric.html | Promoted by Westinghouse Electric | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/new-u-s-envoy-in-panama.html | New U. S. Envoy in Panama | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/relief-load-of-city-down-in-all-groups.html | RELIEF LOAD OF CITY DOWN IN ALL GROUPS | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-more-optimistic.html | British More Optimistic | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/far-east-air-chiefs-in-strategy-council.html | FAR EAST AIR CHIEFS IN STRATEGY COUNCIL | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/park-aide-demands-dismissal-of-moses.html | PARK AIDE DEMANDS DISMISSAL OF MOSES | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/hammarskjold-confident.html | Hammarskjold Confident | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/mamscot-scores-in-yonkers-pace-defeats-greentree-cathy-by-length.html | MAMSCOT SCORES IN YONKERS PACE; Defeats Greentree Cathy by Length and Half -- Royal Mist Finishes Third | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/horsemen-pick-swaps-over-nashua-those-who-know-racers-best-favor.html | Horsemen Pick Swaps Over Nashua; Those Who Know Racers Best Favor Coast Colt, 13-7 | True | By James Roachspecial To the New York Times | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/spanish-morocco-backs-exsultan-arab-chiefs-pledge-support-for.html | SPANISH MOROCCO BACKS EX-SULTAN; Arab Chiefs Pledge Support for Nationalist Rebellion in the French Zone By CAMILLE M. CIANFARRA Special to The New York Times. | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/australia-416-rugby-victor.html | Australia 41-6 Rugby Victor | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/fancy-food-show-is-slated.html | Fancy Food Show Is Slated | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/story-that-matskevich-was-in-mvd-denied.html | Story That Matskevich Was in M.V.D. Denied | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/jet-base-site-picked-quarles-sets-plans-to-build-field-at-kalhaska.html | JET BASE SITE PICKED; Quarles Sets Plans to Build Field at Kalhaska, Mich. | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/waterbury-vt-to-aid-its-stricken-namesake.html | Waterbury, Vt., to Aid Its Stricken Namesake | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/school-bars-negroes-north-carolina-children-are-told-they-cannot.html | SCHOOL BARS NEGROES; North Carolina Children Are Told They Cannot Enroll | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/when-a-pillow-needs-bath.html | When a Pillow Needs Bath | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/joan-louise-kemp-to-be-wed-sept-i-0.html | JOAN LOUISE KEMP ] TO BE WED SEPT. I 0 | True | Special to The New York Tlme. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/the-quest-for-peace.html | THE QUEST FOR PEACE | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/metals-bad-side-lit-up-by-floods-water-brings-out-the-worst-in.html | METAL'S 'BAD SIDE' LIT UP BY FLOODS; Water Brings Out the Worst in Sea-Born Magnesium, Usually a Good Citizen | True | By Richard Rutter | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/stephen-s-novak.html | STEPHEN S. NOVAK | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/greek-king-to-visit-tito.html | Greek King to Visit Tito | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/madison-ave-floor-leased.html | Madison Ave. Floor Leased | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/karl-l-koss-to-wedi-miss-mary-zimmerj.html | KARL L. KOSS TO WEDi MISS MARY ZIMMERj | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/saa-sm0e-et0e-she-will-be-bride-of-lawrence-joel-berman-of-m-i-t.html | SA.A Sm0.E .ET.'0.E.; She Will Be Bride of Lawrence Joel Berman of M, I, T, | True | Special to The Nevr York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dumping-laid-to-japan-south-africans-seek-duty-on-imports-of.html | DUMPING LAID TO JAPAN; South Africans Seek Duty on Imports of Clothing | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/cardinal-upholds-aid-spellmann-says-help-abroad-is-symbol-of-freedom.html | CARDINAL UPHOLDS AID; Spellman Says Help Abroad Is Symbol of Freedom | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bray-takes-state-office.html | Bray Takes State Office | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/ryan-trial-set-sept-12-income-tax-evasion-is-laid-to-i-l-a.html | RYAN TRIAL SET SEPT. 12; Income Tax Evasion Is Laid to I. L. A. President Emeritus | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/comment-of-president-tied-to-sobeloff-post.html | Comment of President Tied to Sobeloff Post | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/soviet-plans-new-monthly.html | Soviet Plans New Monthly | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/joseph-j-fox.html | JOSEPH J. FOX | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/roving-fire-unit-proves-its-worth-harlem-squad-answers-600-alarms.html | ROVING FIRE UNIT PROVES ITS WORTH; Harlem Squad Answers 600 Alarms in 3 1/2 Months -- Bronx Group Set Up | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/trend-is-lacking-in-commodities-coffee-and-cocoa-are-mixed-and.html | TREND IS LACKING IN COMMODITIES; Coffee and Cocoa Are Mixed and Onions Decline in Dull and Irregular Market | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/william-de-wittmitchell-dead-us-attorney-general-tor-hoover-named.html | William De Witt'Mitchell 'Dead; U.S. Attorney General tor Hoover; Named in '29 to Enforce Law on ProhibitionmServed as Solicitor General in '25 | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/cotton-spinning-eased-mills-at-1217-of-capacity-in-july-against-135.html | COTTON SPINNING EASED; Mills at 121.7% of Capacity in July, Against 135% in June | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/canadian-nurse-balks-red-query-citizenship-applicant-wont-tell.html | CANADIAN NURSE BALKS RED QUERY; Citizenship Applicant Won't Tell State Inquiry Who Sent Her to Camps | True | By Milton Bracker | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/travel-is-eased-in-floods-wake-highways-and-rail-lines-slowly-being.html | TRAVEL IS EASED IN FLOODS' WAKE; Highways and Rail Lines Slowly Being Cleared but Big Tasks Still Remain | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/larry-best-heads-palace-bill.html | Larry Best Heads Palace Bill | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/walter-h-hoffman-jr.html | WALTER H. HOFFMAN JR. | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/group-to-push-blouses-drive-may-include-tieups-with-paris-creators.html | GROUP TO PUSH BLOUSES; Drive May Include Tie-Ups With Paris Creators | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/gaetano-filitti.html | GAETANO FILITTI | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/harum-pair-advances-beats-stuart-duo-before-rain-again-halts-u-s.html | HARUM PAIR ADVANCES; Beats Stuart Duo Before Rain Again Halts U. S. Tennis | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/40-tell-of-terror-in-pocono-camps-first-group-evacuated-from.html | 40 TELL OF TERROR IN POCONO CAMPS; First Group Evacuated From Flood-Stricken Stroudsburg Area Arrives Here | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/40000-strike-in-chile-ibanez-gives-53-pay-rise-to-one-government.html | 40,000 STRIKE IN CHILE; Ibanez Gives 53% Pay Rise to One Government Group | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/failure-predicted-for-talk-on-cyprus.html | FAILURE PREDICTED FOR TALK ON CYPRUS | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/wool-called-a-bargain-bureau-says-strong-position-is-not-reflected.html | WOOL CALLED A BARGAIN; Bureau Says Strong Position Is Not Reflected in U. S. | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/latins-to-discuss-sea-limit.html | Latins to Discuss Sea Limit | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dulles-aide-to-map-approach-to-soviet.html | DULLES AIDE TO MAP APPROACH TO SOVIET | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/czech-labor-needs-noted.html | Czech Labor Needs Noted | True | Special to The New York Times | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/mary-kearny-80-ies-granddaughter-ofcivil-war-general-sponsored.html | MARY KEARNY, 80, I--ES; Granddaught--o-r---r of Civil War' General Sponsored Ship | True | Special to The New York Times. I | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/partial-soviet-exit-seen.html | Partial Soviet Exit Seen | True | By Jack Raymondspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/seixas-qualifies-for-davis-cup-singles-role-with-trabert-u-s.html | Seixas Qualifies for Davis Cup Singles Role With Trabert; U. S. TITLEHOLDER STOPS RICHARDSON Seixas Wins, 6-3, 3-6, 6-3, in Bid to Meet Aussies -- Tennis Draw Today | True | By Allison Danzig | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/new-playground-in-the-bronx.html | New Playground in the Bronx | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/troth-anlqoinced-of-miss-edeliai-syracuse-student-will-bewec-toalan.html | TROTH ANlqOL!'NCED OF MISS EDELIAI; Syracuse Student Will BeWec to-Alan J. Schwartz, U..of Pennsylvania Graduate | True | Special to 'he New York Times, | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/navy-shifts-admiral-ingersoll-named-commander-of-the-seventh-fleet.html | NAVY SHIFTS ADMIRAL; Ingersoll Named Commander of the Seventh Fleet | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/envoy-rejects-invitation.html | Envoy Rejects Invitation | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sharett-assails-egypt.html | Sharett Assails Egypt | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/textile-quotas-urged-lowenstein-calls-for-action-against-japanese.html | TEXTILE QUOTAS URGED; Lowenstein Calls for Action Against Japanese Imports | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/alabama-nine-advances-jersey-squad-also-triumphs-in-little-league.html | ALABAMA NINE ADVANCES; Jersey Squad Also Triumphs in Little League Play | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dow-to-pay-2-in-stock.html | Dow to Pay 2% in Stock | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/wifes-revolt-decried-u-a-w-says-firm-fostered-war-on-husbandsteward.html | WIFE'S 'REVOLT' DECRIED; U. A. W. Says Firm Fostered 'War' on Husband-Steward | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/west-coast-oil-supplies-cut.html | West Coast Oil Supplies Cut | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/tanks-fall-explained-water-tower-crash-in-theatre-laid-to-steel.html | TANK'S FALL EXPLAINED; Water Tower Crash in Theatre Laid to Steel Corrosion | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/victor-in-mississippi-ends-a-32year-mark.html | Victor in Mississippi Ends a 32-Year Mark | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/lilly-takes-trapshoot-breaks-200-straight-for-clay-target-title-at.html | LILLY TAKES TRAPSHOOT; Breaks 200 Straight for Clay Target Title at Vandalia | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/french-port-strikers-routed.html | French Port Strikers Routed | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/official-of-store-chain-resigns.html | Official of Store Chain Resigns | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/john-sanger-dies-architect-was-6-head-designer-of-firm-here-planned.html | JOHN SANGER DIES ARCHITECT WAS 6–; Head Designer of Firm Here Planned Essex House, R.C.A. Exhibit at World's Fair | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/city-spurs-drive-to-silence-horns-mayor-is-temporary-head-of-group.html | CITY SPURS DRIVE TO SILENCE HORNS; Mayor Is Temporary Head of Group to Fight Unneeded Honking by Autos EDUCATION IS STRESSED Prolonged Campaign to Get Public Support Discussed at 75-Minute Session | True | | 1983-09-06 | | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/presidents-talk-is-sent-round-globe-by-voice.html | President's Talk Is Sent 'Round Globe by 'Voice' | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/100-million-in-flood-grants-sped-to-states-by-president-vast-amount.html | 100 Million in Flood Grants Sped to States by President; Vast Amount in Loans Also Put on Tap by White House With Support of Congress Leaders -- Special Session Doubted U.S. FLOOD GRANTS OF 100 MILLION SET | True | By William M. Farrellspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/ftc-aide-rejects-claims-for-pills-bars-ads-saying-kordolin-relieves.html | F.T.C. AIDE REJECTS CLAIMS FOR PILLS; Bars Ads Saying Kordolin Relieves Arthritic Pain -- Producer to Appeal | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/borrowing-costs-again-increased-commercial-paper-dealers-raise-rate.html | BORROWING COSTS AGAIN INCREASED; Commercial Paper Dealers Raise Rate 1/8 of 1 Per Cent in 7th Advance This Year YIELD NOW 2 1/4 TO 2 3/4% Mark-Up Reflects Continued Shrinking Supply of Funds Available for Lending | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/-voice-is-jammed-by-solid-comfort-air-conditioning-machinery-in.html | ' VOICE' IS JAMMED BY SOLID COMFORT; Air Conditioning Machinery in Office Causes Strange Broadcast Noises | True | By Bess Furmanspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/gundy-keeps-cup-in-midget-sailing-rye-youth-nips-montesano-in-final.html | GUNDY KEEPS CUP IN MIDGET SAILING; Rye Youth Nips Monte-Sano in Final Race of Scovill Series for Sound Title | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/capital-weighs-issues.html | Capital Weighs Issues | True | By Dana Adams Schmidtspecial to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/denies-segregation.html | Denies Segregation | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/an-ideal-woman.html | An Ideal Woman? | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/elected-grand-master-of-knights-templar.html | Elected Grand Master Of Knights Templar | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-asian-head-backs-nationalism.html | BRITISH ASIAN HEAD BACKS NATIONALISM | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/wheeling-steel-starts-line.html | Wheeling Steel Starts Line | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/eisenhower-bars-peace-that-costs-freedom-of-man-but-in-talk-to.html | EISENHOWER BARS PEACE THAT COSTS FREEDOM OF MAN; But in Talk to Lawyers He Voices Faith That Amity With Justice Can Be Achieved ASKS SUBVERSION'S END Assails World-Wide Plotting, Rejects Divided Germany -- Warren Praises President EISENHOWER BARS ANY 'FALSE PEACE' | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/fishing-develops-in-remote-north-hay-river-community-of-800-on.html | FISHING DEVELOPS IN REMOTE NORTH; Hay River Community of 800 on Great Slave Lake Ships $2,000,000 Worth a Year | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/giants-dodgers-triumph-early-drive-by-polo-grounders-gains-4to1.html | Giants, Dodgers Triumph; Early Drive by Polo Grounders Gains 4-to-1 Verdict Over Cards Liddle Triumphs With 8-Hit Hurling for Giants -- Katt, Terwilliger Get Homers | True | By William J. Briordy | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/collision-kills-family-of-5.html | Collision Kills Family of 5 | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/give-dont-wait-president-urges.html | GIVE, DON'T WAIT, PRESIDENT URGES | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/womens-vote-gains-in-peru.html | Women's Vote Gains in Peru | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/keith-n-pearson.html | KEITH N. PEARSON | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bartok-memorial-set-concert-at-columbia-sept-26-marks-10th-year-of.html | BARTOK MEMORIAL SET; Concert at Columbia Sept. 26 Marks 10th Year of Death | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/grandvals-exit-is-held-imminent-position-of-french-resident-general.html | GRANDVAL'S EXIT IS HELD IMMINENT; Position of French Resident General in Morocco Grows Increasingly Untenable | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/nlrb-rule-favors-afl-dock-workers.html | N.L.R.B. RULE FAVORS A.F.L. DOCK WORKERS | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/-grab-for-plants-denied-by-south-officials-declare-they-are-not.html | ' GRAB' FOR PLANTS DENIED BY SOUTH; Officials Declare They Are Not Seeking Industries In Flooded Northeast | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/doityourselfers-can-make-antiques-in-home-assembly.html | Do-It-Yourselfers Can Make Antiques in Home Assembly | True | By Faith Corrigan | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dr-harold-e-longsdorfi.html | DR. HAROLD E. LONGSDORFI | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/hearn-exworkers-sue-100000-severance-and-vacation-pay-from.html | HEARN EX-WORKERS SUE; Ask $100,000 Severance and Vacation Pay From Store | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/u-s-to-sponsor-lectures.html | U. S. to Sponsor Lectures | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/city-urged-to-buy-haven-for-young-purchase-of-8-buildings-and-211.html | CITY URGED TO BUY HAVEN FOR YOUNG; Purchase of 8 Buildings and 211 Acres in Westchester Is Proposed by Welfare Chief | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/japan-and-the-u-s-a.html | JAPAN AND THE U. S. A. | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/park-visitor-sought-rangers-in-utah-press-hunt-for-missing-new.html | PARK VISITOR SOUGHT; Rangers in Utah Press Hunt for Missing New Yorker | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bonn-to-purchase-2-reactors-in-u-s-will-construct-own-plants-later.html | BONN TO PURCHASE 2 REACTORS IN U. S.; Will Construct Own Plants Later -- Industry Pressing Nuclear Energy Plans | True | By M. S. Handlerspecial To The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/mrs-t-f-humphrey.html | MRS. T. F. HUMPHRE~Y | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/thermoid-suit-fails-court-dismisses-challenge-of-managements.html | THERMOID SUIT FAILS; Court Dismisses Challenge of Management's Proxies | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/fiber-box-shipments-up-weeks-total-is-126-above-level-of-the-1954.html | FIBER BOX SHIPMENTS UP; Week's Total Is 12.6% Above Level of the 1954 Period | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/twa-adds-speed-to-reduced-fare-airline-will-use-its-newest-planes.html | T.W.A. ADDS SPEED TO REDUCED FARE; Airline Will Use Its Newest Planes in a Non-Stop $80 Transcontinental Service | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/church-bars-highdive-to-fundraising-priest.html | Church Bars High-Dive To Fund-Raising Priest | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/a-new-panama-treaty.html | A NEW PANAMA TREATY | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/kitchen-scrub-pail-is-featured-in-outdoor-way-to-cook-chicken.html | Kitchen Scrub Pail Is Featured In Outdoor Way to Cook Chicken | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/pier-improvements-urged-by-oconnor.html | PIER IMPROVEMENTS URGED BY O'CONNOR | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/roche-wins-a-stay-governor-defers-execution-to-the-week-of-sept-26.html | ROCHE WINS A STAY; Governor Defers Execution to the Week of Sept. 26 | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/eisenhower-ends-quick-trip-east-he-returns-to-denver-after-4000mile.html | EISENHOWER ENDS QUICK TRIP EAST; He Returns to Denver After 4,000-Mile Flight -- Saw Flood-Ravaged Areas | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/hall-tops-redlegs-for-pirates-4-to-2.html | HALL TOPS REDLEGS FOR PIRATES, 4 TO 2 | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/coast-guard-ends-schooner-inquiry-officer-says-marvel-skipper.html | COAST GUARD ENDS SCHOONER INQUIRY; Officer Says Marvel Skipper Violated 3 Marine Laws -- Negligence Is Studied | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/walton-to-attend-u-s-bow.html | Walton to Attend U. S. Bow | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/long-island-wins-team-links-title-turns-back-new-jersey-and.html | LONG ISLAND WINS TEAM LINKS TITLE; Turns Back New Jersey and Westchester Amateurs to Regain Stoddard Bowl | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/abraham-v-ripps.html | ABRAHAM V. RIPPS | True | Spef_ial to The New Y_ork Times. ... | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/rugmaker-leases-queens-building-fields-concern-is-expanding.html | RUGMAKER LEASES QUEENS BUILDING; Fields Concern Is Expanding Facilities in Flushing by Taking Downing St. Space | True |  | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/city-is-making-topsoil-for-parks-from-sand-and-sewage-sludge.html | City Is Making Topsoil for Parks From Sand and Sewage Sludge | True |  | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/750000-movie-suit-father-charges-film-is-based-on-sons-criminal.html | $750,000 MOVIE SUIT; Father Charges Film Is Based on Son's Criminal Acts | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/robert-j-read.html | ROBERT J. READ | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sugar-certification-on-order-covers-cuban-syrup-for-direct.html | SUGAR CERTIFICATION ON; Order Covers Cuban Syrup for Direct Consumption | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/czech-army-cut-of-34000-slated-reduction-dec-28-planned-other.html | CZECH ARMY CUT OF 34,000 SLATED; Reduction Dec. 28 Planned -- Other Soviet Satellites Are Expected to Follow CZECH ARMY CUT OF 34,000 SLATED | True | By John MacCormacspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/south-africa-shuns-u-n-bid.html | South Africa Shuns U. N. Bid | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sande-in-hall-of-fame-notables-in-racing-selected-by-museum.html | SANDE IN HALL OF FAME; Notables in Racing Selected by Museum Committee | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/amity-marks-end-of-antigua-talks-central-american-states-vote.html | AMITY MARKS END OF ANTIGUA TALKS; Central American States Vote Organization Budget -- Top-Level Parley Urged | True | By Paul P. Kennedyspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/for-polio-care-at-saratoga.html | For Polio Care at Saratoga | True | M. D. LITMAN | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/olin-downes-fellowship-created-for-composers.html | Olin Downes Fellowship Created for Composers | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/larsen-pair-captures-title.html | Larsen Pair Captures Title | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/wood-field-and-stream-inspection-of-milkshed-areas-indicates.html | Wood, Field and Stream; Inspection of Milkshed Areas Indicates Woodchucks Are Fairly Plentiful | True | By Raymond R. Camp | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/-student-is-fice-of-miss-willard-theo-alexahder-dewinter-who.html | ' STUDENT IS FICE OF MISS WILLARD; Theo Alexahder deWinter, Who Attends M.I.T., Will Wed Middlebury Alumna | True | Sl3ectal to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/schwarzgianearlo.html | Schwarz—Gianearlo | True | special to The New York TIme. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/use-of-enemy-assets-creation-of-fund-asked-to-promote-atomic-energy.html | Use of Enemy Assets; Creation of Fund Asked to Promote Atomic Energy Projects | True | SEYMOUR J. RUBIN | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/southern-pacific-increases-its-net-profit-equals-423-a-share-in-7.html | SOUTHERN PACIFIC INCREASES ITS NET; Profit Equals $4.23 a Share in 7 Months Against $2.84 -- Other Rail Reports | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/recent-charge-against-him.html | Recent Charge Against Him | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/canadas-reserves-up-u-s-dollar-and-gold-holdings-rise-for-3d.html | CANADA'S RESERVES UP; U. S. Dollar and Gold Holdings Rise for 3d Straight Month | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/a-new-gaza-clash.html | A New Gaza Clash | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/elected-to-directorate-of-fidelityphenix-co.html | Elected to Directorate Of Fidelity-Phenix Co. | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/for-increased-ship-space.html | For Increased Ship Space | True | CHARLES H. ARMSTRONG | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/argentia-greets-new-ferry.html | Argentia Greets New Ferry | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/indian-home-runs-beat-red-sox-20-smith-and-avila-blows-send.html | INDIAN HOME RUNS BEAT RED SOX, 2-0; Smith and Avila Blows Send Sullivan to 12th Defeat -- Garcia Gains Victory | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/brazil-recalls-death-of-vargas.html | Brazil Recalls Death of Vargas | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/eisenhower-gets-kiss-from-woman-admirer.html | Eisenhower Gets Kiss From Woman Admirer | True | | 1983-09-06 | RE0000175046 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/tv-star-stage-to-offer-drama-weekly-halfhour-program-begins-sept-9.html | TV'STAR STAGE TO OFFER DRAMA; Weekly Half-Hour Program Begins Sept. 9 on N. B. C. -- Video News on Coast | True | Special to The New York Times. | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/-76-flags-parade-before-president-philadelphians-line-streets-to.html | ' 76 FLAGS PARADE BEFORE PRESIDENT; Philadelphians Line Streets to Welcome Eisenhower -- 3,000 at 'Picnic' Lunch | True | Special to The New York Times. | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/2-markers-in-9th-trip-tigers-3-to-2-successive-homers-by-berra.html | 2 MARKERS IN 9TH TRIP TIGERS, 3 TO 2; Successive Homers by Berra, Mantle Decide -- Yankees Lead by 3 Points | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/texts-of-talks-by-president-eisenhower-and-chief-justice-warren.html | Texts of Talks by President Eisenhower and Chief Justice Warren Before Bar Group | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/egypt-breaks-off-israeli-talks-on-easing-gaza-border-strife-egypt.html | Egypt Breaks Off Israeli Talks On Easing Gaza Border Strife; EGYPT BREAKS OFF TALK WITH ISRAEL | True | Special to The New York Times. | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/school-bus-toll-reaches-11.html | School Bus Toll Reaches 11 | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dulles-to-speak-here-will-make-important-policy-statement-tomorrow.html | DULLES TO SPEAK HERE; Will Make Important Policy Statement Tomorrow | True | Special to The New York Times. | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/u-s-airman-kills-three-in-england-slays-himself-on-pursuit-2-of.html | U. S. AIRMAN KILLS THREE IN ENGLAND; Slays Himself on Pursuit -- 2 of Base Staff, Briton Dead, 9 Persons Hurt | True | Special to The New York Times. | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/cohenhalprin.html | Cohen--Halprin | True | Special to The New York Times, | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/market-extends-rise-then-eases-steels-and-chemicals-press-forward.html | MARKET EXTENDS RISE, THEN EASES; Steels and Chemicals Press Forward, With du Pont Climbing 4 1/4 Points INDEX UP 2.08 TO 310.62 Volume Gains With Prices, Hitting 2,140,000 Shares -- Rails Close Mixed MARKET EXTENDS RISE, THEN EASES | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/japanese-split-on-arms-grows-village-bars-official-survey-for.html | JAPANESE SPLIT ON ARMS GROWS; Village Bars Official Survey for Expansion of U. S. Base -- Tokyo Plans Decried | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bertram-harrison.html | BERTRAM HARRISON | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/kathleen-goldsmith.html | KATHLEEN GOLDSMITH | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/uta-hagen-signs-for-betti-drama-actress-will-play-widow-in-island.html | UTA HAGEN SIGNS FOR BETTI DRAMA; Actress Will Play Widow in 'Island of Goats,' Which Goes Into Rehearsal Aug. 30 | True | By Louis Calta | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/canadian-stocks-popular-abroad-sales-outside-dominion-in-half-year.html | CANADIAN STOCKS POPULAR ABROAD; Sales Outside Dominion in Half Year Double '54 Level, With Big Share Here | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/pact-to-aid-musicians-philharmonic-members-gain-weeks-paid-vacation.html | PACT TO AID MUSICIANS; Philharmonic Members Gain Week's Paid Vacation | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/two-clubs-weigh-night-blackout-yankees-giants-considering-tv-ban-on.html | TWO CLUBS WEIGH NIGHT BLACKOUT; Yankees, Giants Considering TV Ban on Home Contests Under Lights in 1956 | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/pacific-war-figure-is-leaving-the-army.html | PACIFIC WAR FIGURE IS LEAVING THE ARMY | True |  | 1983-09-06 | RE0000550546 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/newsman-acquires-westchester-home.html | NEWSMAN ACQUIRES WESTCHESTER HOME | True |  | 1983-09-06 | RE0000550546 | B00000550544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/arabs-protest-to-u-s-charge-support-of-the-french-against-north.html | ARABS PROTEST TO U. S.; Charge Support of the French Against North Africans | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dodgers-may-get-assist-from-city-survey-of-500acre-tract-in.html | DODGERS MAY GET ASSIST FROM CITY; Survey of 500-Acre Tract in Brooklyn Would Include Atlantic Avenue Area APPROVAL TODAY IS SEEN Patchogue Wires In Offer of '30 Acres or More' for Ball Club's Stadium | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/heck-chides-judges-on-traffic-leniency.html | HECK CHIDES JUDGES ON TRAFFIC LENIENCY | True | Special to The New York Times. | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/buganda-premier-elected.html | Buganda Premier Elected | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-25 | 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/shifts-are-wide-in-cotton-prices-futures-end-8-points-lower-to-18.html | SHIFTS ARE WIDE IN COTTON PRICES; Futures End 8 Points Lower to 18 Higher Than Tuesday -- Far Months Strong | True | | 1983-09-06 | RE0000175046 | B00000550544 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miss-shirley-farr.html | MISS SHIRLEY FARR | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/29-saved-in-atlantic-arrive-on-rescue-liner-kungsholm-captain-is.html | 29 Saved in Atlantic Arrive on Rescue Liner; Kungsholm Captain Is Lauded by Crew of British Freighter 29 SAVED AT SEA REACH PORT HERE | True | By Werner Bamberger | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/soviet-jams-matskevich-in-broadcast-on-voice.html | Soviet Jams Matskevich In Broadcast on 'Voice' | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/civil-war-sons-elect.html | Civil War Sons Elect | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/eisenhower-lists-foreign-aid-gains-free-world-strengthened-by-u-s.html | EISENHOWER LISTS FOREIGN AID GAINS; Free World Strengthened by U. S. Programs, He Reports -- NATO Power Described EISENHOWER LISTS FOREIGN AID GAINS | True | Special to The New York Times | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/g-e-wins-fair-trade-stay.html | G. E. Wins 'Fair Trade' Stay | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/raymond-h-cohn.html | RAYMOND H. COHN | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/louis-krones.html | LOUIS KRONES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/henry-l-slemund.html | HENRY L. SIEMUND | True | special to The New Yore Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/shankeylaphr.html | Shankey--,laph(r) | True | Epecia/to The New York T/me. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/u-s-risk-inquiry-in-loans-charged-patman-says-small-business-unit.html | U. S. 'RISK' INQUIRY IN LOANS CHARGED; Patman Says Small Business Unit Checks Security of Applicants for Aid | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/federal-prosecutor-quits-for-private-job.html | Federal Prosecutor Quits for Private Job | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/snead-65-shares-montreal-lead-5underpar-score-matches-souchak-round.html | SNEAD 65 SHARES MONTREAL LEAD; 5-Under-Par Score Matches Souchak Round -- Ford and Marty Furgol Get 66's | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/states-taxes-rise-to-11-billion-peak.html | STATES TAXES RISE TO 11 BILLION PEAK | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/moscow-gets-eisenhower-words.html | Moscow Gets Eisenhower Words | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dilemma-of-the-saar-a-review-of-factors-that-have-led-to-confusion.html | Dilemma of the Saar; A Review of Factors That Have Led To Confusion on European Status | True | By Harold Callenderspecial To The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/charles-d-stevens.html | CHARLES D. STEVENS | True | pectal to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/flowersbywire-set-peak.html | Flowers-by-Wire Set Peak | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/boys-harbor-visit-set-city-officials-youth-board-to-go-to-duke-camp.html | BOYS HARBOR VISIT SET; City Officials, Youth Board to Go to Duke Camp Saturday | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/senator-gets-soviet-visa.html | Senator Gets Soviet Visa | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/head-of-goodrich-urges-rise-in-rubber-margins.html | Head of Goodrich Urges Rise in Rubber Margins | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/baseball-betting-said-to-grow.html | Baseball Betting Said to Grow | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ralph-hawkins-75-suffolk-attorney.html | RALPH HAWKINS, 75, SUFFOLK ATTORNEY | True | .lOeCial to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ford-expanding-research.html | Ford Expanding Research | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/building-leased-by-rope-concern-company-from-st-louis-rents-corner.html | BUILDING LEASED BY ROPE CONCERN; Company From St. Louis Rents Corner in Teterboro as Distribution Center | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/two-pianists-to-tour-will-go-with-philharmonic-for-concerts-in.html | TWO PIANISTS TO TOUR; Will Go With Philharmonic for Concerts in Europe | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dice-game-for-young-called-detestable-operator-is-accused-of.html | Dice Game for Young Called 'Detestable'; Operator Is Accused of Impairing Morals | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/stewart-warper-block-sold.html | Stewart Warper Block Sold | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/hodges-of-dodgers-is-yearround-brooklynite-indiana-native-goes.html | Hodges of Dodgers Is Year-Round Brooklynite; Indiana Native Goes Flatbush and He Is Proud to Say So Gil Has Strong Ties to Place Where His Hits Ring Out | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/anarchy-on-the-docks.html | ANARCHY ON THE DOCKS | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/lines-cashier-retiring-after-48-years-davison-gets-port-job.html | Line's Cashier Retiring After 48 Years -- Davison Gets Port Job | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/colombia-marks-womens-vote.html | Colombia Marks Women's Vote | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/2-named-to-state-unit-fried-and-beha-of-new-york-join-correction.html | 2 NAMED TO STATE UNIT; Fried and Beha of New York Join Correction Panel | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/about-new-york-times-square-waterfall-is-turned-off-a-bank-shows-it.html | About New York; Times Square Waterfall Is Turned Off -- A Bank Shows It Has a Heart | True | By Meyer Berger | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/william-v-b-findley.html | WILLIAM V. B. FINDLEY | True | ,pecat to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jersey-nine-triumphs-delaware-township-advances-to-little-league.html | JERSEY NINE TRIUMPHS; Delaware Township Advances to Little League Final | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/nationalists-map-new-tunisia-push-neodestour-chiefs-to-meet-in.html | NATIONALISTS MAP NEW TUNISIA PUSH; Neo-Destour Chiefs to Meet in Cairo Office of North Africa Liberation Group | True | By Harry Gilroy special To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/general-signal-elevates-two.html | General Signal Elevates Two | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/floods-push-egg-prices-down-but-low-output-means-upturn.html | Floods Push Egg Prices Down But Low Output Means Upturn | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miner-carino-get-77s-innis-arden-ryewood-stars-share-junior-golf.html | MINER, CARINO GET 77S; Innis Arden, Ryewood Stars Share Junior Golf Medal | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/lakes-shipping-rises-season-profitable-as-all-but-4-of-260.html | LAKES SHIPPING RISES; Season Profitable as All but 4 of 260 Freighters Are Active | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/african-jews-ask-haven-in-israel-2800-homeless-after-attack-in.html | AFRICAN JEWS ASK HAVEN IN ISRAEL; 2,800 Homeless After Attack in Moroccan City -- 8 Dead, 30 Hurt by Fanatics | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/senate-leader-heads-for-his-ranch.html | Senate Leader Heads for His Ranch | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mcarthy-asks-u-s-to-spur-war-in-asia.html | M'CARTHY ASKS U. S. TO SPUR WAR IN ASIA | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/u-s-soccer-team-loses-bows-to-icelanders-32-match-at-reykjavik.html | U. S. SOCCER TEAM LOSES; Bows to Icelanders, 3-2, Match at Reykjavik | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/suit-up-wednesday-may-affect-politics.html | SUIT UP WEDNESDAY MAY AFFECT POLITICS | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/100000-is-voted-on-dodger-plea-board-of-estimate-approves-money-to.html | $100,000 is voted ON DODGER PLEA; Board of Estimate Approves Money to Survey Brooklyn Area That Club Seeks | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/slow-justice-is-injustice.html | SLOW JUSTICE IS INJUSTICE | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/crossriver-like-of-banks-looms-ramapo-trust-of-rockland-and.html | CROSS-RIVER LIKE OF BANKS LOOMS; Ramapo Trust, of Rockland, and Westchester Institution Agree on Merger Terms CROSS-RIVER LINK OF BANKS LOOMS | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/un-head-hopeful-on-disarmament-hammarskjold-sees-great-opportunity.html | U.N. HEAD HOPEFUL ON DISARMAMENT; Hammarskjold Sees Great Opportunity for Assembly to Help Settle Problem | True | By Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/text-of-u-s-health-service-report-on-cutter-vaccine.html | Text of U. S. Health Service Report on Cutter Vaccine | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/north-salem-home-gets-a-new-owner.html | NORTH SALEM HOME GETS A NEW OWNER | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/idaho-wants-assurance-that-vaccine-is-safe.html | Idaho Wants Assurance That Vaccine Is Safe | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/keiles-wins-in-3-sets-turns-back-zerbe-in-eastern-senior-grass.html | KEILES WINS IN 3 SETS; Turns Back Zerbe in Eastern Senior Grass Court Tennis | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/air-force-auditor-decorated.html | Air Force Auditor Decorated | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/flood-plea-in-schools-appeal-to-pupils-authorized-by-education.html | FLOOD PLEA IN SCHOOLS; Appeal to Pupils Authorized by Education Board | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/some-pike-consents-in-error.html | Some 'Pike Consents in Error | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/banker-again-to-lead-travelers-aid-drive.html | Banker Again to Lead Travelers Aid Drive | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/misses-hart-fry-advance-to-final-miss-brough-mrs-du-pont-also-win.html | MISSES HART, FRY ADVANCE TO FINAL; Miss Brough, Mrs. du Pont Also Win in U. S. Doubles -- Harum, McKay Lose | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mrs-knode-advances-turns-back-miss-fageros-in-tennis-at-manchester.html | MRS. KNODE ADVANCES; Turns Back Miss Fageros in Tennis at Manchester | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/soviet-words-and-deeds.html | SOVIET WORDS AND DEEDS | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/the-dodgers-get-help.html | THE DODGERS GET HELP | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dodgers-drop-two-redlegs-conquer-brooks-by-85-65-dodgers-suffer.html | Dodgers Drop Two; REDLEGS CONQUER BROOKS BY 8-5, 6-5 Dodgers Suffer First Double Loss Since Last Season -- Post Hits 32d Homer | True | By Roscoe McGowen | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/william-f-oneill.html | WILLIAM F. O'NEILL | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/british-endorse-eisenhower-talk-echo-warning-on-relaxing-efforts.html | BRITISH ENDORSE EISENHOWER TALK; Echo Warning on Relaxing Efforts Because of Geneva -- Bonn Welcomes Speech | True | BY Thomas P. Ronanspecial to the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/filipino-kills-lone-japanese.html | Filipino Kills Lone Japanese | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/athletics-score-9-to-2-ceccarelli-holds-orioles-to-4-hits-smith.html | ATHLETICS SCORE, 9 TO 2; Ceccarelli Holds Orioles to 4 Hits -- Smith Connects | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/harriman-lauds-sheriffs.html | Harriman Lauds Sheriffs | True | Special To The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/world-sends-aid-to-flood-victims-gifts-and-offers-come-from-abroad.html | WORLD SENDS AID TO FLOOD VICTIMS; Gifts and Offers Come From Abroad to Red Cross -- Cash and Useful Articles Given | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/new-building-space-leased-by-magazine.html | NEW BUILDING SPACE LEASED BY MAGAZINE | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/magnussen-mcferren-gain.html | Magnussen, McFerren Gain | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/senate-unit-asks-curb-on-tv-crime-industry-takes-a-calculated-risk.html | SENATE UNIT ASKS CURB ON TV CRIME; Industry Takes a 'Calculated Risk' in Such Programs, Delinquency Study Finds NO PROOF OF HARM SEEN But Stricter Federal Control and Voluntary Restraint Are Urged by Panel | True | By C. P. Trussellspecial To The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/new-house-of-seagram-directors.html | New House of Seagram Directors | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/tv-new-star-in-family-james-macarthur-has-debut-on-climax.html | TV: New Star in Family; James MacArthur Has Debut on 'Climax' | True | By J. P. Shanley | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/porterfield-wins-in-chicago-6-to-1-senators-ace-twists-knee-is.html | PORTERFIELD WINS IN CHICAGO, 6 TO 1; Senators' Ace Twists Knee, Is Relieved by Pascual in 7th of White Sox Game | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/state-sea-cadets-end-10week-trip-354-aboard-training-ship-return.html | STATE SEA CADETS END 10-WEEK TRIP; 354 Aboard Training Ship Return From Europe Cruise to College in Bronx | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/no-change-reported-in-bls-price-index.html | NO CHANGE REPORTED IN B.L.S. PRICE INDEX | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mrs-robert-sloane-has-childl.html | Mrs. Robert Sloane Has Childl | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/3-spectaculars-on-c-b-s-agenda-lincoln-story-blue-bird-and-musical.html | 3 'SPECTACULARS' ON C. B. S. AGENDA; Lincoln Story, 'Blue Bird' and Musical Added to Roster of Television Shows | True | By Val Adams | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/freight-loadings-show-a-151-gain-780863-car-total-is-102239-above.html | FREIGHT LOADINGS SHOW A 15.1% GAIN; 780,863 Car Total Is 102,239 Above the Year-Ago Level, 4.5% Below That of '53 | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/100th-birthday-marked-elizabeth-woman-saw-civil-war-drill-as-a.html | 100TH BIRTHDAY MARKED; Elizabeth Woman Saw Civil War Drill as a Child | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/poisoned-milk-toll-is-now-22.html | Poisoned Milk Toll Is Now 22 | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/auction-of-wool-by-ccc-is-urged-advisory-committee-studies-plan-for.html | AUCTION OF WOOL BY C.C.C. IS URGED; Advisory Committee Studies Plan for Two-Year Disposal at 5,000,000 Lbs. a Month | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/reserve-in-atlanta-lifts-rate-to-2-14.html | RESERVE IN ATLANTA LIFTS RATE TO 2 1/4% | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/pirates-nip-cubs-2-to-1-run-in-eighth-hands-chicago-seventh-setback.html | PIRATES NIP CUBS, 2 TO 1; Run in Eighth Hands Chicago Seventh Setback in Row | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/walter-m-chase.html | WALTER M. CHASE | True | SpedeJ to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/music-notables-at-downes-rites-b-many-ohr-end-magi-of-condolence-on.html | MUSIC NOTABLES' AT DOWNES RITES B; Many Ohr end MagI of Condolence on Death t 1 , of Critic for The Times I | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/chadbourn-plans-new-line.html | Chadbourn Plans New Line | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/bronstein-ahead-in-swedish-chess-beats-keres-for-51-score-spassky.html | BRONSTEIN AHEAD IN SWEDISH CHESS; Beats Keres for 5-1 Score -- Spassky Trips Ilivitsky -- Bisguier Adjourns | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/vendo-shares-registered.html | Vendo Shares Registered | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/politics-in-manila.html | POLITICS IN MANILA | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/group-gets-option-on-wisconsin-road.html | GROUP GETS OPTION ON WISCONSIN ROAD | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/provision-is-protested.html | Provision Is Protested | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/a-note-for-mr-mehta.html | A NOTE FOR MR. MEHTA | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/passaic-sheriff-learns-why-jail-wagon-stalled.html | Passaic Sheriff Learns Why Jail Wagon Stalled | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/bulgar-jets-blamed-they-exploded-airliner-aloft-killing-58-israelis.html | BULGAR JETS BLAMED; They Exploded Airliner Aloft, Killing 58, Israelis Report | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/rubber-tumbles-90-to-165-points-onions-also-ease-but-other.html | RUBBER TUMBLES 90 TO 165 POINTS; Onions Also Ease, but Other Commodities Are Generally Higher in Dull Trading | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/exeducation-aide-in-hospital.html | Ex-Education Aide in Hospital | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jay-zeamer.html | JAY ZEAMER | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/bmt-snarled-3-hours-3-cars-of-astoria-local-are-derailed-at-34th-st.html | B.M.T. SNARLED 3 HOURS; 3 Cars of Astoria Local Are Derailed at 34th St. Station | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/army-frees-father-of-7-g-i-in-stockade-to-return-to-long-island.html | ARMY FREES FATHER OF 7; G. I. in Stockade to Return to Long Island Family and Job | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/indonesia-to-delay-poll-in-outer-areas.html | INDONESIA TO DELAY POLL IN OUTER AREAS | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/austrian-physicians-and-dentists-strike-austrian-doctors-in-protest.html | Austrian Physicians And Dentists Strike; AUSTRIAN DOCTORS IN PROTEST STRIKE | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/israelis-accuse-egypt-on-break.html | ISRAELIS ACCUSE EGYPT ON BREAK | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jensens-batting-helps-red-sox-top-tigers-64-after-61-loss.html | Jensen's Batting Helps Red Sox Top Tigers, 6-4, After 6-1 Loss | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/paris-to-reduce-nato-units-again-notifies-european-command-another.html | PARIS TO REDUCE NATO UNITS AGAIN; Notifies European Command Another Division Will Be Shifted to Africa | True | By Thomas F. Bradyspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/geneva-snag-continues-u-s-and-peiping-group-meet-in-11th-futile.html | GENEVA SNAG CONTINUES; U. S. and Peiping Group Meet in 11th Futile Session | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/governor-plans-buffer-unit-in-ilapier-board-duel-albany-proposes.html | Governor Plans Buffer Unit In I.L.A.-Pier Board Duel; ALBANY PROPOSES PIER BUFFER PANEL | True | By George Horne | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/south-carolina-denies-luring-flooded-industry.html | South Carolina Denies Luring Flooded Industry | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/alberto-s-pani-77-mexican-diplomat.html | ALBERTO S. PANi, 77 MEXICAN DIPLOMAT | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/income-peak-set-by-union-pacific-42388048-178-above-7month-high-set.html | INCOME PEAK SET BY UNION PACIFIC; $42,388,048 17.8% Above 7-Month High Set in 1953 -- Other Railway Reports RAILROADS ISSUE EARNINGS FIGURES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/inquiry-on-white-set-senators-to-seek-new-facts-on-late-treasury.html | INQUIRY ON WHITE SET; Senators to Seek New Facts on Late Treasury Aide | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/decision-is-delayed-on-trapshoot-title.html | DECISION IS DELAYED ON TRAPSHOOT TITLE | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/3-new-air-units-slated-eastern-defense-force-will-be-realigned-sept.html | 3 NEW AIR UNITS SLATED; Eastern Defense Force Will Be Realigned Sept. 8 | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/u-s-sculler-scores-in-european-rowing.html | U. S. Sculler Scores In European Rowing | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/cable-thieves-cut-off-detroit.html | Cable Thieves Cut Off Detroit | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/us-blames-its-own-tests-in-cutter-vaccine-incident-inadequacy-of.html | U.S. Blames Its Own Tests In Cutter Vaccine Incident; 'Inadequacy of Virus Inactivation' in Plant Also Cited by Report -- Laboratory Neither Accused Nor Cleared U. S. BLAMES TEST IN CUTTER VACCINE | True | By Bess Furmanspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/pollen-count.html | Pollen Count | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/citys-health-code-will-be-overhauled.html | CITY'S HEALTH CODE WILL BE OVERHAULED | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/connecticut-cities-close-7-beaches.html | CONNECTICUT CITIES CLOSE 7 BEACHES | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/egypt-closes-company-in-sugar-subsidy-fight.html | Egypt Closes Company In Sugar Subsidy Fight | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/shipboard-takes-saratoga-steeplechase-nashua-heads-for-chicago-race.html | Shipboard Takes Saratoga Steeplechase; Nashua Heads for Chicago Race; HIGHWEIGHT WINS $11,075 HANDICAP Shipboard Gains a 2-Length Score Over Palaja in Spa Test -- Nashua Leaves | True | By James Roachspecial to the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/the-1956-lincolns-wider-lower-longer-stronger.html | The 1956 Lincolns -- Wider, Lower, Longer, Stronger | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/pabco-products-inc.html | Pabco Products, Inc. | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/school-funds-sought-yonkers-board-requests-15-million-above-1955.html | SCHOOL FUNDS SOUGHT; Yonkers Board Requests $1.5 Million Above 1955 Figure | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/2-press-units-get-old-league-fund.html | 2 PRESS UNITS GET OLD LEAGUE FUND | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/police-push-inquiry-into-heiress-death.html | POLICE PUSH INQUIRY INTO HEIRESS' DEATH | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/u-s-prods-france-on-arms-in-africa-voices-concern-about-use-of.html | U. S. PRODS FRANCE ON ARMS IN AFRICA; Voices Concern About Use of American Equipment to Fight the Insurgents U. S. PRODS FRANCE ON ARMS IN AFRICA | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/crash-kills-test-pilot-flier-of-west-islip-l-i-hits-ocean-off.html | CRASH KILLS TEST PILOT; Flier, of West Islip, L. I., Hits Ocean Off Shinnecock Inlet | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/court-helps-to-bar-estate-from-poland.html | COURT HELPS TO BAR ESTATE FROM POLAND | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/greenlease-bill-found.html | Greenlease Bill Found | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/brazils-army-warned-of-reds.html | Brazil's Army Warned of Reds | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/howard-c-boyd.html | HOWARD C. BOYD | True | Special to 'e New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/merger-pressed-by-liberal-sects-conclave-to-get-new-views-on-union.html | MERGER PRESSED BY LIBERAL SECTS; Conclave to Get New Views on Union of Universalist and Unitarian Churches | True | By Damon Stetsonspecial To The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/washington-to-be-cautious-at-un-disarming-parley-washington-sets.html | Washington to Be Cautious At U.N. Disarming Parley; WASHINGTON SETS POLICY OF CAUTION | True | By James Restonspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/canadian-credit-sales-soar.html | Canadian Credit Sales Soar | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/weekend-traffic-bottlenecks-in-metropolitan-area.html | Week-End Traffic Bottlenecks in Metropolitan Area | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/australian-steel-prices-rise.html | Australian Steel Prices Rise | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/taylor-to-visit-camp-drum.html | Taylor to Visit Camp Drum | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/freight-work-seen-for-guided-missiles.html | FREIGHT WORK SEEN FOR GUIDED MISSILES | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/john-p-mguire.html | JOHN P., M'GUIRE | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/connolly-tops-u-s-record.html | Connolly Tops U. S. Record | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/uptown-building-sold-to-investor-112th-st-apartment-changes-hands.html | UPTOWN BUILDING SOLD TO INVESTOR; 112th St. Apartment Changes Hands -- Other Transactions in Manhattan Field | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/coffee-man-to-head-brazilian-un-group.html | COFFEE MAN TO HEAD BRAZILIAN U.N. GROUP | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/barbara-breit-gains-defeats-miss-railey-to-reach-girls-tennis.html | BARBARA BREIT GAINS; Defeats Miss Railey to Reach Girls' Tennis Semi-Finals | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/nixon-asks-reds-to-act-on-peace-tells-bar-group-of-6-steps-for.html | NIXON ASKS REDS TO ACT ON PEACE; Tells Bar Group of 6 Steps for Communists to Take to Prove Their Sincerity | True | By Luther A. Hustonspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/food-varied-olive-tastes-flavor-is-different-even-where-varieties.html | Food: Varied Olive Tastes; Flavor Is Different Even Where Varieties of the Fruit Look Alike 9th Ave. Greek Grocery Features Delicacies From Near East | True | By Jane Nickerson | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/elihu-yale-data-found-documents-from-england-put-in-hand-of-the.html | ELIHU YALE DATA FOUND; Documents From England Put in Hand of the University | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/479-give-blood-in-day-111-pints-from-staten-island-107-donated.html | 479 GIVE BLOOD IN DAY; 111 Pints From Staten Island, 107 Donated Downtown | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/business-loans-up-69-million-more-5th-week-of-advance-raises-total.html | BUSINESS LOANS UP $69 MILLION MORE; 5th Week of Advance Raises Total for 17 Banks Here to Highest Since End of '53 BORROWING WIDESPREAD Demand for Credit Causes Lenders to Slash Holdings of Treasury Issues | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/gagliardo-outpoints-orgen.html | Gagliardo Outpoints Orgen | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/rosenklein.html | RosenKlein | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/central-american-unity.html | CENTRAL AMERICAN UNITY | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/coppers-steels-boom-in-market-price-rise-helps-lift-metals-as-much.html | COPPERS, STEELS BOOM IN MARKET; Price Rise Helps Lift Metals as Much as 6 1/8 Points -- Balance of List Mixed INDEX UP 1.17 TO 101.15 Volume Tops 2 Million Again -- Bulova Jumps 5 1/4 on Stock Distribution Plan COPPERS, STEELS BOOM IN MARKET | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/4-ill-swimmers-miss-japan-meet-americans-defeated-in-all-8-races.html | 4 ILL SWIMMERS MISS JAPAN MEET; Americans Defeated in All 8 Races After Stars Suffer Slight Food Poisoning | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miss-nikolaidi-hailed-singer-opens-athens-festival-in-triumphal.html | MISS NIKOLAIDI HAILED; Singer Opens Athens Festival in Triumphal Homecoming | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/costa-rican-reds-emerge-in-fight-outlawed-party-uses-united-fruit.html | COSTA RICAN REDS EMERGE IN FIGHT; Outlawed Party Uses United Fruit Dispute in Bid for Political Recognition | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/house-power-inquiry-set.html | House Power Inquiry Set | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/farm-improvement-pledged-by-benson.html | FARM IMPROVEMENT PLEDGED BY BENSON | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/anderson-urges-drive-to-tame-the-hbomb.html | Anderson Urges Drive To Tame the H-Bomb | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/veter-to-wed-laup-frklii-william-t-dunn-jr-former-i-army-man-and.html | VETER- TO WED LAUP FRKLII; William T. Dunn Jr., Former I Army Man, and Bennington ! Ex-Student Betrothed | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/flood-generates-mosquito-influx-new-jersey-and-connecticut-hit-by.html | FLOOD GENERATES MOSQUITO INFLUX; New Jersey and Connecticut Hit by Swarms of the Big, Hungry, Adult Variety | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/alert-policemen-save-mans-sight-rush-him-to-specialist-and-hospital.html | ALERT POLICEMEN SAVE MAN'S SIGHT; Rush Him to Specialist and Hospital in Radio Car After Flame Sears His Eyes | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/gen-hoeffer-in-atlantic-post.html | Gen. Hoeffer in Atlantic Post | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/screen-martin-and-lewis-comedy-team-appears-at-the-criterion.html | Screen: Martin and Lewis; Comedy Team Appears at the Criterion | True | By Bosley Crowther | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ann-0-kirkpatrick-engaged-to-marry.html | ANN 0. KIRKPATRICK ENGAGED TO MARRY | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/india-bans-man-without-star.html | India Bans 'Man Without Star' | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mrs-joy-siccardi-remarriedi.html | ,Mrs. Joy Siccardi Remarriedi | True | Special to Tlle New York Timea, | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/selling-bottling-line-liquid-carbonics-machinery-to-go-to-equipment.html | SELLING BOTTLING LINE; Liquid Carbonic's Machinery to Go to Equipment Makers | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/prospectus-first-in-yonkers-trot-beats-bomb-call-by-a-neck-in-mile.html | PROSPECTUS FIRST IN YONKERS TROT; Beats Bomb Call by a Neck in Mile Feature -- Essie Colby Runs Third | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/cone-defers-expansion-multimilliondollar-mill-plan-for-san-marcos.html | CONE DEFERS EXPANSION; Multimillion-Dollar Mill Plan for San Marcos, Tex., Put Off | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/joseph-dearkscherz-insurance-expert.html | JOSEPH DEArKSCHERZ, INSURANCE EXPERT | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/roeghling-deikl-industrialist-82-former-head-of-great-steel-works.html | ROEGHLING DEIkl); INDUSTRIALIST, 82; Former Head of Great Steel Works in the Sear Had Been Convicted of War Crimes | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/clarence-graff.html | CLARENCE GRAFF | True | Special to The New 'York Times. | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/thai-police-chief-curbed.html | Thai Police Chief Curbed | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/pearson-for-new-look-urges-restudy-of-recognition-of-communist.html | PEARSON FOR NEW LOOK; Urges Restudy of Recognition of Communist China | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/singapore-sees-end-of-rigid-red-curbs.html | SINGAPORE SEES END OF RIGID RED CURBS | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/president-allots-a-billion-in-loans-for-flood-states-fund-to-aid.html | PRESIDENT ALLOTS A BILLION IN LOANS FOR FLOOD STATES; Fund to Aid Defense Plants -- Northeast Property Loss Put at $1,677,000,000 EQUIPMENT TO BE SENT Federal-Owned Locomotives and Machines to Be Made Available to Industry FLOOD ZONE TO GET BILLION IN U. S. AID | True | By Peter Kihss | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/urmila-kokatlqur-to-be-fall-bride-daughter-of-chemist-fiancee-of.html | URMILA KOKATlqUR TO BE FALL .BRIDE; Daughter of Chemist FiAncee of Flying Officer Pitamber ] Devgon, Indian Air Force | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/reynolds-metals-raises-dividend-from-150ayear-rate-to-250-bulova-to.html | Reynolds Metals Raises Dividend From $1.50-a-Year Rate to $2.50; Bulova to Pay 200% in Stock and Expand Cash Distribution by 20% -- C. I. T. Declares 60c Plus 25c Extra DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/corn-soybeans-advance-sharply-former-up-2-38-to-2-12-cents-latter.html | CORN, SOYBEANS ADVANCE SHARPLY; Former Up 2 3/8 to 2 1/2 Cents -- Latter Rises 2 1/4 to 4 1/4 -- Other Grains Climb | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/king-of-iraq-in-cannes.html | King of Iraq in Cannes | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/city-officials-salaries-wisdom-of-trying-to-meet-pay-scales-of.html | City Officials' Salaries; Wisdom of Trying to Meet Pay Scales of Industry Is Queried | True | B. ZUGER | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/senator-reassures-mikoyan-on-visas.html | SENATOR REASSURES MIKOYAN ON VISAS | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jl-armstrong-8d-weds-miss-illball-chapel-of-riverside-church-scene.html | J.L. ARMSTRONG 8D WEDS MISS IlFBALL,; Chapel of Riverside Church Scene of Their Marriage-- Bride' Wears Pink Gown | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/member-bank-reserve-balance-average-decreases-by-84000000-for-the.html | Member Bank Reserve Balance Average Decreases by $84,000,000 for the Week | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/chicagoan-in-moscow-city-planner-has-chat-with-capitals-deputy.html | CHICAGOAN IN MOSCOW; City Planner Has Chat With Capital's Deputy Mayor | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/wild-auto-kills-newsboy-hurts-3-children-victims-as-speeding-l-i.html | WILD AUTO KILLS NEWSBOY, HURTS 3; Children Victims as Speeding L. I. Car Caroms From One Side of Street to Other | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/rootes-will-expand-british-auto-maker-slates-40000000-program.html | ROOTES WILL EXPAND; British Auto Maker Slates $40,000,000 Program | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/british-circulation-off-20027000-decline-leaves-total-at-1788912000.html | BRITISH CIRCULATION OFF; 20,027,000 Decline Leaves Total at 1,788,912,000 | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/a-c-f-industries-lifts-profits-32-net-for-quarter-equals-176-a.html | A. C. F. INDUSTRIES LIFTS PROFITS 32% Net for Quarter Equals $1.76 a Share against $1.45 -- Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/polio-cases-spurt-in-massachusetts.html | POLIO CASES SPURT IN MASSACHUSETTS | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/johnston-opens-jordan-talks.html | Johnston Opens Jordan Talks | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jersey-polio-gifts-increase.html | Jersey Polio Gifts Increase | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/speech-hailed-in-bonn.html | Speech Hailed in Bonn | True | By M. S. Handlerspecial To the New York Times | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/turnpike-bonds-are-slated-again-sale-of-130000000-texas-expressway.html | TURNPIKE BONDS ARE SLATED AGAIN; Sale of $130,000,000 Texas Expressway Issue Now Is Planned for October | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/stock-option-cleared-national-steel-shareholders-approve-employe.html | STOCK OPTION CLEARED; National Steel Shareholders Approve Employe Plan | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/japanese-to-assemble-us-jets.html | Japanese to Assemble U.S. Jets | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/parent-lost-in-flood-went-to-stroudsburg-for-his-children-both-safe.html | PARENT LOST IN FLOOD; Went to Stroudsburg for His Children, Both Safe | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/flood-toll-is-put-at-1677000000-engineers-figure-does-not-include.html | FLOOD TOLL IS PUT AT $1,677,000,000; Engineers' Figure Does Not Include Loss of Income or Output -- Revisions Likely | True | By William M. Farrellspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/entry-of-moscow-in-atom-unit-seen-u-s-sources-in-geneva-say-soviet.html | ENTRY OF MOSCOW IN ATOM UNIT SEEN; U. S. Sources in Geneva Say Soviet Is Almost Certain to Join World Group | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/phillies-topple-cards-119-83-38545-watch-roberts-notch-21st-triumph.html | PHILLIES TOPPLE CARDS, 11-9, 8-3; 38,545 Watch Roberts Notch 21st Triumph in Opener -- Victors' Ennis Honored | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/bela-lugosi-actor-weds.html | Bela Lugosi, Actor, Weds | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/braves-turn-back-giants-32-with-spahn-hurling-a-6hitter-new-yorkers.html | Braves Turn Back Giants, 3-2, With Spahn Hurling a 6-Hitter; New Yorkers Yield Ground in Battle for Second Place -- Hearn Loses on Mound | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/defense-outlays-left-unchecked-nations-good-only-object-pentagon.html | DEFENSE OUTLAYS LEFT UNCHECKED; Nation's Good Only Object, Pentagon Spokesman Says -- Services Pare Costs | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/objectors-will-get-aid-quakers-to-help-those-who-resisted-air-raid.html | OBJECTORS WILL GET AID; Quakers to Help Those Who Resisted Air Raid Drill | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/shigemitsu-arrives-cites-ties-with-us.html | SHIGEMITSU ARRIVES, CITES TIES WITH U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/arndtmyers.html | Arndt—Myers | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/spouse-urged-to-recognize-others-right.html | Spouse Urged To Recognize Other's Right | True | By Dorothy Barclay | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/tito-still-is-cool-to-satellite-bloc.html | TITO STILL IS COOL TO SATELLITE BLOC | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dr-f-b-stree_-ter-101-glens-falls-physician-is-deadl-held-county.html | DR. F. B; STREE_TER, 101; Glens Falls Physician Is Deadl --Held County, City Posts | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/flood-control-urged.html | Flood Control Urged | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/2-shipyards-close-in-german-walkout.html | 2 SHIPYARDS CLOSE IN GERMAN WALKOUT | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/stocks-in-london-climb-then-drop-most-industrials-and-some.html | STOCKS IN LONDON CLIMB, THEN DROP; Most Industrials and Some Governments Close Holding Part of Early Gains | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/airman-wife-reunited-expow-drops-divorce-plan-she-leaves-2d-husband.html | AIRMAN, WIFE REUNITED; Ex-P.O.W. Drops Divorce Plan -- She Leaves 2d Husband | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/medical-expenses-of-the-elderly.html | Medical Expenses of the Elderly | True | ESTHER I. PERSSON | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/funds-asset-value-up.html | Fund's Asset Value Up | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/cyclist-dies-after-crash.html | Cyclist Dies After Crash | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/humphrey-thinks-balanced-budget-is-possible-in-56-treasury-head.html | HUMPHREY THINKS BALANCED BUDGET IS POSSIBLE IN '56; Treasury Head Reports Slash in Estimated Deficit and Sees Tax Cuts in Offing HUMPHREY SEES BUDGET BALANCE | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/army-fights-appeal-of-p-o-w-in-court.html | ARMY FIGHTS APPEAL OF P. O. W. IN COURT | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/yanks-trip-indians-lead-by-1-12-games-as-white-sox-bow-bombers.html | Yanks Trip Indians, Lead by 1 1/2 Games as White Sox Bow; BOMBERS' HOMERS GAIN 5-2 TRIUMPH Yankees Chase Wynn With 4-Run Second -- Collins and Carey Connect | True | By John Drebingerspecial To the New York Times | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/venice-film-festival-opens.html | Venice Film Festival Opens | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dip-in-cotton-stocks-expected-next-year.html | DIP IN COTTON STOCKS EXPECTED NEXT YEAR | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/bank-clearings-gain-26-cities-report-23-rise-last-week-over-54.html | BANK CLEARINGS GAIN; 26 Cities Report 2.3% Rise Last Week Over '54 Level | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/new-bogota-press-curb-government-to-control-sale-and-price-of.html | NEW BOGOTA PRESS CURB; Government to Control Sale and Price of Newsprint | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/collectors-items-for-campus-career-country.html | Collectors' Items for Campus, Career, Country | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/frank-conlan-ds-i-a-rro__ror.html | 'fRANK CONLAN D!S; I A RrRO?__roR, | True | 8I Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/fins-to-stabilize-2-pacific-liners-sperry-installations-on-new.html | FINS TO STABILIZE 2 PACIFIC LINERS; Sperry Installations on New Matson Ships Called First in U. S. Passenger Field | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/latin-presidents-invited.html | Latin Presidents Invited | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/charles-a-emerson-sanitary-engineer-who-was-partner-in-firm-here-is.html | Charles A. Emerson, Sanitary Engineer Who Was Partner in Firm Here, Is Dead| __J | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/heads-connecticut-agency.html | Heads Connecticut Agency | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mozart-opera-sung-cosi-fan-tutte-is-offered-at-ellenville-festival.html | MOZART OPERA SUNG; 'Cosi fan tutte' Is Offered at Ellenville Festival | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/new-u-s-post-is-filled-appointee-is-waugh-later-to-head.html | NEW U. S. POST IS FILLED; Appointee Is Waugh, Later to Head Export-Import Bank | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/victor-biumoifhr-jr.html | VICTOR BI-UMOIFHR JR. | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/3-lines-win-funds-for-trailer-ships-maritime-board-to-finance-5.html | 3 LINES WIN FUNDS FOR TRAILER SHIPS; Maritime Board to Finance 5 Roll On-Roll Off Vessels Costing $23,500,000 | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/harriman-views-air-guards-show-dedicates-field-at-syracuse-b57.html | HARRIMAN VIEWS AIR GUARD'S SHOW; Dedicates Field at Syracuse --B-57 Flight Inspires Gibes at Federal 'Indecision' | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/aid-offered-flooded-plants.html | Aid Offered Flooded Plants | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/7-candidates-backed-young-democrats-list-choice-in-tammany-district.html | 7 CANDIDATES BACKED; Young Democrats List Choice in Tammany District Races | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/harvard-undergraduate-donor-of-noted-tennis-cup-in-1900.html | Harvard Undergraduate Donor Of Noted Tennis Cup in 1900 | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/french-governor-is-said-to-resign-in-moroccan-deal-grandval.html | FRENCH GOVERNOR IS SAID TO RESIGN IN MOROCCAN DEAL; Grandval Recommendations Seem Likely Basis for Settlement, However SULTAN WOULD GO, TOO Exiled Predecessor's Role One of Major Unresolved Points at Conference French Governor Said to Resign In Bid to Settle Morocco Crisis | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/truman-predicts-peace-tells-far-east-news-group-he-cant-forecast.html | TRUMAN PREDICTS PEACE; Tells Far East News Group He Can't Forecast When | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/indonesia-raids-dutch-ship.html | Indonesia Raids Dutch Ship | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/small-business-gains-share-of-defense-contracts-up-in-first-half-of.html | SMALL BUSINESS GAINS; Share of Defense Contracts Up in First Half of 1955 | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/javits-advocates-public-defender-says-legal-aid-for-indigent.html | JAVITS ADVOCATES PUBLIC DEFENDER; Says Legal Aid for Indigent Offenders Under 21 Would Help in Rehabilitation | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/capital-transit-co-will-omit-dividend.html | CAPITAL TRANSIT CO. WILL OMIT DIVIDEND | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/chile-warns-strikers-threatens-death-penalty-if-hospital-patients.html | CHILE WARNS STRIKERS; Threatens Death Penalty if Hospital Patients Die | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/nbc-sets-up-unit-to-develop-stars-executive-group-planning-new-tv.html | N.B.C. SETS UP UNIT TO DEVELOP STARS; Executive Group Planning New TV Shows to Maintain Interest in Its Artists | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/gerosa-condemns-subway-belt-idea-controller-asks-city-not-to-be.html | GEROSA CONDEMNS SUBWAY BELT IDEA; Controller Asks City Not to Be Guinea Pig on Costly, Uncertain Conveyer Plan POSSIBLE DANGER NOTED Estimate Board Authorizes Franchise for School Buses Against Transit Advice | True | By Paul Crowell | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/loyola-fete-opens-today.html | Loyola Fete Opens Today | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/envoy-urges-us-kashmir-role.html | Envoy Urges U.S. Kashmir Role | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/arthur-c-flatto.html | ARTHUR C. FLATTO | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/new-street-signs-approved.html | New Street Signs Approved | True | J. WILLIAM WILEY | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/traffic-fines-paid-in-blood.html | Traffic Fines Paid in Blood | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/negro-vote-curb-protested.html | Negro Vote Curb Protested | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/isaac-moses.html | ISAAC MOSES | True | pecta! to The Nev York TJmel. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mrs-george-k-weeks-i-i.html | MRS. GEORGE. K. WEEKS I I | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/2-join-american-news-board.html | 2 Join American News Board | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jersey-bus-fares-go-up-2c-sept-11-onezone-rise-granted-to-public.html | JERSEY BUS FARES GO UP 2C SEPT. 11; One-Zone Rise Granted to Public Service -- Additional Zone Rate Stays 5c | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/our-changing-city-central-new-jersey-suburbs-6-counties-except-for.html | Our Changing City: Central New Jersey Suburbs; 6 Counties, Except for Hudson, Gain in Homes and Industries | True | By George Cable Wright | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/seven-more-balk-in-camps-inquiry-two-are-girls-of-18-and-20.html | SEVEN MORE BALK IN CAMPS INQUIRY; Two Are Girls of 18 and 20 -- Communist Subversion Investigation Suspended SEVEN MORE BALK IN CAMPS INQUIRY | True | By Milton Bracker | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/seixas-to-meet-rosewall-in-opening-davis-cup-singles-test-today.html | Seixas to Meet Rosewall in Opening Davis Cup Singles Test Today; TRABERT VS. HOAD IN SECOND MATCH Seixas to Open U. S. Defense at Forest Hills -- Aussie Tennis Team Favored | True | By Allison Danzig | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/sports-of-the-times-eddies-jubilee.html | Sports of The Times; Eddie's Jubilee | True | By Arthur Daley | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miss-riley-halts-wiffi-smith-1-up-pat-lesser-mrs-probasco-jane.html | MISS RILEY HALTS WIFFI SMITH, 1 UP; Pat Lesser, Mrs. Probasco, Jane Nelson Also Advance in U. S. Amateur Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/rivera-in-montreal-will-fly-to-moscow-despite-u-s-refusal-of-visa.html | RIVERA IN MONTREAL; Will Fly to Moscow Despite U. S. Refusal of Visa | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/search-for-a-hammock.html | Search for a Hammock | True | R. WALKER | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/chaplin-plans-new-movie.html | Chaplin Plans New Movie | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/democrats-charge-politics.html | Democrats Charge Politics | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jaa-jayes-to-weoi-will-be-married-tomorrow-tol-lieut-calvin.html | JAA JAYES TO WEOI; Will Be Married Tomorrow tol Lieut. Calvin Reynolds I | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/gardeners-elect-officers.html | Gardeners Elect Officers | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/anaconda-raises-copper-price-for-second-time-within-10-days-3-cents.html | Anaconda Raises Copper Price For Second Time Within 10 Days; 3 Cents a Pound Increase to 43c Follows Advance on Aug. 17 to 40 Cents, Its Highest Level Since 1872 | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/disarmament-vital-finletter-asserts.html | DISARMAMENT VITAL, FINLETTER ASSERTS | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/v-a-urges-early-applications.html | V. A. Urges Early Applications | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/80-million-workers-predicted-by-1965.html | 80 MILLION WORKERS PREDICTED BY 1965 | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/store-sales-6-above-1954-level-reserve-districts-last-week-led-by.html | STORE SALES 6% ABOVE 1954 LEVEL; Reserve Districts Last Week Led by Dallas' 17% Rise -- Boston Shows 13% Drop | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/german-claim-deadline-set.html | German Claim Deadline Set | True | | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ge-and-union-sign-5year-pay-accord.html | G. E. AND UNION SIGN 5-YEAR PAY ACCORD | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/foreign-chief-out-in-argentine-shifts-figures-in-argentine.html | Foreign Chief Out In Argentine Shifts; Figures in Argentine Political Shifts FOREIGN MINISTER OUT IN ARGENTINA | True | By Edward A. Morrowspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/bright-takes-1548-halfmile.html | Bright Takes 1:54.8 Half-Mile | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/russians-start-tour-of-canada-fly-to-montreal-where-they-are-met-by.html | RUSSIANS START TOUR OF CANADA; Fly to Montreal, Where They Are Met by Cheers, Jeers -- Americans Return | True | By Tania Longspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/michigan-utility-lifts-revenue-9-consumers-power-reports-net-for.html | MICHIGAN UTILITY LIFTS REVENUE 9%; Consumers Power Reports Net for July and 12 Months Above Year-Ago Levels UTILITIES REPORT EARNINGS FIGURES | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/oued-zem-begins-return-to-peace-scene-of-morocco-massacre-still.html | OUED ZEM BEGINS RETURN TO PEACE; Scene of Morocco Massacre Still Mourns Its Dead, but Is Clearing Up Rubble | True | By Michael Clarkspecial to the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mnaught-retains-lead-smalley-wins-110-class-sail-and-trails-by-1.html | M'NAUGHT RETAINS LEAD; Smalley Wins 110 Class Sail and Trails by 1 Point | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/promoted-to-high-post-by-johnson-johnson.html | Promoted to High Post By Johnson & Johnson | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/egypt-expects-visit-by-chou.html | Egypt Expects Visit by Chou | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/more-copper-nickel-released-by-o-d-m.html | MORE COPPER, NICKEL RELEASED BY O. D. M. | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/wood-field-and-stream-big-stripers-taken-in-marthas-vineyard-waters.html | Wood, Field and Stream; Big Stripers Taken in Martha's Vineyard Waters -- Bluefish Still Plentiful | True | By Raymond R. Camp | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/coach-jordan-accepts-harvard-3year-pact.html | Coach Jordan Accepts Harvard 3-Year Pact | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/alfred5impson-educator-wag-64-arvarct-professor-n-41-diesserved.html | ALFRED.5IMPSON, EDUCATOR, WAg 64; arvarct Professor ,n '41 Dies-- Served State Board as Finance Commissioner | True | Special to The New 'ork Times, | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/proscenium-to-do-dragons-mouth-offbroadway-group-tackles-priestley.html | PROSCENIUM TO DO 'DRAGON'S MOUTH'; Off-Broadway Group Tackles Priestley Collaboration for Premiere in October | True | By Sam Zolotow | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/aircraft-criticism-disputed-by-british.html | AIRCRAFT CRITICISM DISPUTED BY BRITISH | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/quick-ambulance-action.html | Quick Ambulance Action | True | JOHN W. CHASE | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/norman-craig-kummel-appoints-vice-president.html | Norman, Craig, Kummel Appoints Vice President | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/apartheid-upheld-bantu-education-act-defended-for-south-africas.html | Apartheid Upheld; Bantu Education Act Defended for South Africa's Natives | True | C. J. LUCAS | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/paper-attacks-spellman.html | Paper Attacks Spellman | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/homer-leas-life-planned-as-film-schorr-to-make-movie-about-man-who.html | HOMER LEA'S LIFE PLANNED AS FILM; Schorr to Make Movie About Man Who Forecast in 1909 Japan's Pacific Invasion | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/for-military-justice-action-by-congress-urged-to-broaden-scope-of.html | For Military Justice; Action by Congress Urged to Broaden Scope of Military Appeals Court | True | RICHARD H. WELS | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/soviet-meat-imports-rise.html | Soviet Meat Imports Rise | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/distant-futures-of-cotton-slide-lose-as-much-as-21-points-in-wake.html | DISTANT FUTURES OF COTTON SLIDE; Lose as Much as 21 Points in Wake of Depressing Statement by Benson | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/paris-may-ask-u-s-backing.html | Paris May Ask U. S. Backing | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miss-lucy-blodget-a-bride-in-london.html | MISS LUCY BLODGET A BRIDE IN LONDON | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/british-farm-hands-seek-rise.html | British Farm Hands Seek Rise | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/fund-picks-advisers-fivemember-group-will-help-hospital-drive-in.html | FUND PICKS ADVISERS; Five-Member Group Will Help Hospital Drive in Fall | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/eisenhower-talks-of-politics-dams-refugee-problem-also-given.html | EISENHOWER TALKS OF POLITICS, DAMS; Refugee Problem Also Given Attention at His Colorado Vacation Headquarters | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/slim-scores-at-lincoln-as-rivals-tire-in-stretch.html | Slim Scores at Lincoln As Rivals Tire in Stretch | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/fierobaum.html | FieroBaum | True | Special to The New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/hurricane-edith-still-immature-path-of-storm-now-1000-miles-from.html | HURRICANE EDITH STILL IMMATURE; Path of Storm Now 1,000 Miles From Miami Not Yet Clear, Nor Is Its Strength | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ultimatum-to-sudan-rebels.html | Ultimatum to Sudan Rebels | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ottawa-unit-gets-plea-for-indians-white-settlers-of-far-north-urge.html | OTTAWA UNIT GETS PLEA FOR INDIANS; White Settlers of Far North Urge on Study Group Better Education for Natives | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-26 | 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/a-m-kramer-6t-a-composer-dies-cellist-supplied-mystery-melody-for.html | A. M. KRAMER, 6t, A COMPOSER, DIES'; Cellist Supplied Mystery Melody for Radio-TV Show | True | | 1983-09-06 | RE0000175047 | B00000550545 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/argentina-bars-exit-of-political-refugee.html | ARGENTINA BARS EXIT OF POLITICAL REFUGEE | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/14-convairs-bought-by-3-foreign-lines.html | 14 CONVAIRS BOUGHT BY 3 FOREIGN LINES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/peron-swears-in-new-foreign-minister-buenos-aires-agencies-attack.html | Peron Swears In New Foreign Minister; Buenos Aires Agencies Attack Spellman | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/news-of-food-green-peppers-many-varieties-some-unfamiliar-found-now.html | News of Food: Green Peppers; Many Varieties, Some Unfamiliar, Found Now in Shops White Caps Add to Salad Recommended With a Steak | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/max-sugarman.html | MAX SUGARMAN | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/star-belle-scores-in-blue-jay-sailing.html | STAR BELLE SCORES IN BLUE JAY SAILING | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/palumbotoohey.html | Palumbo—Toohey. | True | Special to The New York Times | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/women-won-vote-just-35-years-ago-veteran-campaigner-recalls-uphill.html | WOMEN WON VOTE JUST 35 YEARS AGO; Veteran Campaigner Recalls Uphill Battle for Suffrage as Anniversary Passes | True | By Emma Harrison | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/teresa-rosenthal-bride-in-scarsdale.html | TERESA ROSENTHAL BRIDE IN SCARSDALE | True | Special to Tlle New '-ork Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bersonersner.html | Berson—Ersner | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/strike-fight-jails-wife-she-and-union-head-arrested-in-picket-line.html | STRIKE FIGHT JAILS WIFE; She and Union Head Arrested in Picket Line Disturbance | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/29-japanese-babies-killed.html | 29 Japanese Babies Killed | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/india-warns-saigon-on-elections-stand.html | INDIA WARNS SAIGON ON ELECTIONS STAND | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/viennese-doctors-in-clashes.html | Viennese Doctors in Clashes | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/president-championed-dirksen-disputes-mccarthy-on-appeasement.html | PRESIDENT CHAMPIONED; Dirksen Disputes McCarthy on Appeasement Charge | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/hunt-foods-in-canada.html | Hunt Foods in Canada | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rsusablha-bernard-i5-wed-in-jersey-moorestown-church-scene-of.html | rSUSAblHA BERNARD I5 WED IN JERSEY; Moorestown Church Scene of Marriage to Lawrence Odence, M.I.T. Graduate | True | Special tO The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/turkish-warning-in-london.html | Turkish 'Warning' in London | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/france-to-replace-nato-units-with-reserves-recalled-to-duty-foreign.html | France to Replace NATO Units With Reserves Recalled to Duty; Foreign Ministry Statement Declares There Will Be 'No Hole in the Forces' Committed to the Atlantic Alliance | True | By Thomas F. Bradyspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/iraq-asks-intervention.html | Iraq Asks Intervention | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/court-curbs-jury-in-liquor-inquiry-upholds-witnesses-refusal-to.html | COURT CURBS JURY IN LIQUOR INQUIRY; Upholds Witnesses' Refusal to Fill In Questionnaires -- No Appeal Permissible COURT CURBS JURY ON QUESTIONNAIRE | True | By Jack Roth | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/fishes-with-friends.html | Fishes With Friends | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/toronto-enlarging-harbor-for-seaway.html | TORONTO ENLARGING HARBOR FOR SEAWAY | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/big-jump-from-down-under-to-top-thomas-australian-jockey-takes-his.html | Big Jump From Down Under to Top; Thomas, Australian Jockey, Takes His Hurdles in Stride | True | By James J. Tuite | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/adjourned-game-goes-to-mrs-vines-ties-mrs-gresser-for-lead-in-chess.html | ADJOURNED GAME GOES TO MRS. VINES; Ties Mrs. Gresser for Lead in Chess by Turning Back Wally Henschel Here | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/truman-speaks-today-former-president-will-invade-indiana-to-open.html | TRUMAN SPEAKS TODAY; Former President Will Invade Indiana to Open Campaign | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/extrasensory-tests-stir-science-dispute-results-of-extrasensory.html | Extrasensory Tests Stir Science Dispute; Results of Extrasensory Tests Challenged in Science Dispute | True | By Robert K. Plumb | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/beames-son-in-city-job-college-student-gets-87-a-week-as-summer.html | BEAME'S SON IN CITY JOB; College Student Gets $87 a Week as Summer Clerk | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/eagles-on-top-2720-pihos-walston-burk-spark-victory-over-bear.html | EAGLES ON TOP, 27-20; Pihos, Walston, Burk Spark Victory Over Bear Eleven | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/traffic-jam-ties-up-route-17-for-12-miles.html | Traffic Jam Ties Up Route 17 for 12 Miles | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/torrid-251-paces-to-yonkers-record.html | TORRID, 25-1, PACES TO YONKERS RECORD | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/11000-payroll-stolen-2-armed-men-bind-4-persons-in-midtown-jewelry.html | $11,000 PAYROLL STOLEN; 2 Armed Men Bind 4 Persons in Midtown Jewelry Office | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/coal-plus-underwear-equals-diversification.html | Coal Plus Underwear Equals Diversification | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/southern-mines-agree-to-2-rise-as-lewis-signs-most-of-soft-coal.html | Southern Mines Agree to $2 Rise As Lewis Signs Most of Soft Coal; Operators' Head Sees Harm in New Pact, Which Equals One in North -- Anthracite Pits Are Next Targets of Union | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/henry-c-johnson.html | HENRY C. JOHNSON | True | Special. to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/the-middle-east.html | THE MIDDLE EAST | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/primary-prices-up-02-in-week-meats-lead-the-advance-average-of-all.html | PRIMARY PRICES UP 0.2% IN WEEK; Meats Lead the Advance -- Average of All Commodities at 110.5 of 1947-49 Level | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/apartment-house-in-teaneck-sold-investment-company-buys-property-of.html | APARTMENT HOUSE IN TEANECK SOLD; Investment Company Buys Property of 8 Buildings With 48 Apartments | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/egypt-times-communique.html | Egypt Times Communique | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rye-leases-park-area-will-make-a-parking-lot-of-westchester-land.html | RYE LEASES PARK AREA; Will Make a Parking Lot of Westchester Land | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/pro-radaceau-or-rumania-dead-former-labor-minister-led-social.html | PRo. RADACEAU Or RUMANIA DEAD; Former Labor Minister Led Social Democratic Faction Into Communist Camp | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/israel-reports-ambush-death-egypt-says-12-other-israelis-die.html | Israel Reports Ambush Death; Egypt Says 12 Other Israelis Die | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/chevation-first-in-saratoga-cup-triumphs-by-10-lengths-to-earn.html | CHEVATION FIRST IN SARATOGA CUP; Triumphs by 10 Lengths to Earn $10,525 in 3-Horse Race -- Hopeful Today | True | By James Roachspecial to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/india-equips-railroads-orders-engines-and-coaches-worth-81900000.html | INDIA EQUIPS RAILROADS; Orders Engines and Coaches Worth $81,900,000 Abroad | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/p-robert-cozzens.html | P. ROBERT COZZENS | True | SpeCl&! to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/texas-aid-goes-on-in-desegregation.html | TEXAS AID GOES ON IN DESEGREGATION | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/snead-134-leads-montreal-open-he-scores-a-69-for-oneshot-edge-over.html | SNEAD 134 LEADS MONTREAL OPEN; He Scores a 69 for One-Shot Edge Over Leonard, Ford -- Littler Has 136 Total | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/weeks-auto-output-is-off-wards-says.html | WEEK'S AUTO OUTPUT IS OFF, WARD'S SAYS | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/hatoyama-defends-expansion.html | Hatoyama Defends Expansion | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/retailers-to-meet-in-elmira.html | Retailers to Meet in Elmira | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/filly-flees-yonkers-track-stall-chase-from-scratch-ends-here.html | Filly Flees Yonkers Track Stall; Chase From Scratch Ends Here | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-s-farmers-ask-sales-to-russia-visitors-to-soviet-get-some-support.html | U. S. FARMERS ASK SALES TO RUSSIA; Visitors to Soviet Get Some Support From Benson for Trade in Foodstuffs | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/alice-preston-will-be-married-in-paris-to-jean-jacques-brothier-a.html | Alice Preston Will Be Married in Paris To Jean Jacques Brothier, a Musicologist | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/hearst-omits-dividend-board-allots-higher-earnings-to-plant.html | HEARST OMITS DIVIDEND; Board Allots Higher Earnings to Plant Modernization | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/indians-halt-yanks-move-into-second-place-tribe-scores-52-to-trail.html | Indians Halt Yanks, Move Into Second Place;; TRIBE SCORES, 5-2, TO TRAIL BY GAME 43,652 See Lemon Cut Yank Lead With Aid of Narleski and Indians' 12 Hits | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/polio-victim-dies.html | Polio Victim Dies | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-n-to-publish-geneva-data.html | U. N. to Publish Geneva Data | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/slander-suit-dismissed.html | Slander Suit Dismissed | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mcferren-wins-golf-final.html | McFerren Wins Golf Final | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/thermoid-claims-a-proxy-victory-meeting-delayed-since-may-is.html | THERMOID CLAIMS A PROXY VICTORY; Meeting, Delayed Since May, Is Adjourned to Tuesday to Complete Vote Count COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/plea-to-f-a-o-renewed-ousted-aide-of-u-n-agency-again-asks-for.html | PLEA TO F. A. O. RENEWED; Ousted Aide of U. N. Agency Again Asks for Hearing | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bob-miller-wrote-i-hillbilly-songs-591.html | BOB MILLER, WROTE i 'HILLBILLY SONGS, 591 | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/power-plant-dedicated-pge-celebrates-14th-unit-built-in-postwar.html | POWER PLANT DEDICATED; P.G.&E. Celebrates 14th Unit Built in Post-War Decade | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/police-round-up-80-check-on-undesirables-goes-into-second-weekend.html | POLICE ROUND UP 80; Check on Undesirables Goes Into Second Week-End | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/british-lad-takes-u-s-salute.html | British Lad Takes U. S. Salute | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/australia-victor-in-singles-leads-davis-cup-play-20-australian-team.html | Australia Victor in Singles, Leads Davis Cup Play, 2-0; Australian Team Takes Singles and Leads U. S., 2-0, in Davis Cup Tennis ROSEWALL, HOAD WIN FIRST TESTS American Goes High, an Aussie Goes Low to Make Returns in Cup Play | True | By Allison Danzig | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/west-maps-plans-for-arms-parley-delegates-confer-on-their-strategy.html | WEST MAPS PLANS FOR ARMS PARLEY; Delegates Confer on Their Strategy for Conference With Russians Monday | True | By Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mayor-puts-brake-on-official-cars-many-executives-to-lose.html | MAYOR PUTS BRAKE ON OFFICIAL CARS; Many Executives to Lose Limousines and Drivers as Result of Order ' 51 DIRECTIVE RECALLED Only Top Officials and Field Men to Have Own Autos -- Others Must Use Pools | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/borax-shipment-to-be-auctioned-u-s-seized-million-pounds-on-ground.html | BORAX SHIPMENT TO BE AUCTIONED; U. S. Seized Million Pounds on Ground It Was Bound for Communist Countries | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/judges-called-too-soft-by-u-s-revenue-chief.html | Judges Called Too Soft By U. S. Revenue Chief | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mcgraw-to-restore-plant.html | McGraw to Restore Plant | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/b-o-refunding-tops-market-list-bonds-may-be-offered-next-week-rest.html | B. & O. REFUNDING TOPS MARKET LIST; Bonds May Be Offered Next Week -- Rest of Schedule for New Issues Is Light | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/egypt-signs-arts-pact-accord-is-designed-to-save-culture-from-war.html | EGYPT SIGNS ARTS PACT; Accord Is Designed to Save Culture From War Damage | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/combating-delinquency-recent-plea-for-military-training-as-a-cure.html | Combating Delinquency; Recent Plea for Military Training as a Cure Is Opposed | True | LLOYD A. BERG. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/belgian-prince-to-visit-u-s.html | Belgian Prince to Visit U. S. | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/egypt-links-u-s-to-african-crisis-premier-says-nato-arms-are.html | EGYPT LINKS U. S. TO AFRICAN CRISIS; Premier Says NATO Arms Are Involved in French Drive Against Rebels | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/seoul-eases-curbs-on-japan.html | Seoul Eases Curbs on Japan | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/invention-allows-houses-to-rise-with-flood-water-ease-back-air.html | Invention Allows Houses to Rise With Flood Water, Ease Back; Air Tanks Placed Under Foundations -- Device Checks Dry Cleaner Humidity -- Dye Warns of Spoiled Frozen Food Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/moves-irregular-in-grain-futures-prediction-of-hot-weather-boosts.html | MOVES IRREGULAR IN GRAIN FUTURES; Prediction of Hot Weather Boosts Corn and Soybeans -- Wheat, Oats, Rye Off | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/appeal-to-colombo-powers.html | Appeal to Colombo Powers | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/busy-september-in-view-for-stage-nine-attractions-slated-for-main.html | BUSY SEPTEMBER IN VIEW FOR STAGE; Nine Attractions Slated for Main Stem Thus Far, While Off-Broadway Also Stirs | True | By Louis Calta | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/meat-concern-guilty-product-shipped-to-city-jail-was-improperly.html | MEAT CONCERN GUILTY; Product Shipped to City Jail Was Improperly Branded | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/business-leases.html | BUSINESS LEASES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/harry-w-howard.html | HARRY W. HOWARD | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/acheson-gives-56-view-predicts-eisenhower-will-run-again-and-be.html | ACHESON GIVES '56 VIEW; Predicts Eisenhower Will Run Again and Be Hard to Beat | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/dulles-proposes-peace-guarantee-for-israel-arabs-asks-border-pact.html | DULLES PROPOSES PEACE GUARANTEE FOR ISRAEL, ARABS; ASKS BORDER PACT Secretary Favors U. N. Pledge and World Loan for Refugees DULLES PROPOSES PALESTINE PEACE | True | By Leo Egan | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/miss-jane-sargent.html | MISS JANE SARGENT | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/3-senators-back-tax-slash-in-56-if-spending-dips-george-and.html | 3 SENATORS BACK TAX SLASH IN '56 IF SPENDING DIPS; George and Millikin Endorse Reduction Even if Budget Runs Short of Balance BYRD SOUNDS A WARNING Fears 'Premature' Cut Might Upset Scales -- Suggests Curtailed Expenditure 3 SENATORS FAVOR TAX CUTS IN 1956 | True | BY Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/japan-would-cut-reliance-on-u-s-shigemitsu-says-nation-must-move.html | JAPAN WOULD CUT RELIANCE ON U. S.; Shigemitsu Says Nation Must Move Ahead -- Washington Cool to Treaty Shifts Shigemitsu Sets Japanese Aim As Less Dependence on the U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/brooks-yield-to-redlegs-42-despite-sniders-three-singles-fans-cheer.html | Brooks Yield to Redlegs, 4-2, Despite Snider's Three Singles; Fans Cheer Duke, Repentant After 'Pop-Off' -- Dodgers' Lead Cut to 10 Games | True | By Roscoe McGowen | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/colombian-parties-ask-press-curb-end.html | COLOMBIAN PARTIES ASK PRESS CURB END | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/miss-van-out_-en-bridei-married-in-chapel-here-toi-william-g.html | MISS VAN "OUT_ EN BRIDEI; Married in Chapel Here toI William G. Lodwick I | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/ele-iozeaux-wo-i-bride-in-plainfield-church-of-lieut-david-r.html | ELE IO,ZEAUX WO I; Bride in Plainfield Church off Lieut. David R, Bennett I | True | speciaI to The New 7ork Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rabbi-named-for-post-at-pittsburgh-temple.html | Rabbi Named for Post At Pittsburgh Temple | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/ada-in-queens-for-oconnor.html | A.D.A. in Queens for O'Connor | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/abitibi-co-to-expand-toronto-paper-maker-plans-10000000-michigan.html | ABITIBI CO. TO EXPAND; Toronto Paper Maker Plans $10,000,000 Michigan Mill | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/court-orders-halt-to-cloth-monopoly.html | COURT ORDERS HALT TO CLOTH MONOPOLY | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/britain-in-initial-support.html | Britain in Initial Support | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/erie-buying-more-cars-additional-6937500-order-to-greenville-pa.html | ERIE BUYING MORE CARS; Additional $6,937,500 Order to Greenville, Pa., Builder | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/west-hills-polo-victor.html | West Hills Polo Victor | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/quarles-dedicates-g-e-research-site.html | QUARLES DEDICATES G. E. RESEARCH SITE | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/japanese-reach-final-in-doubles-kamo-miyagi-first-of-their-nation.html | JAPANESE REACH FINAL IN DOUBLES; Kamo, Miyagi First of Their Nation to Gain Title Round of U. S. Tournament | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/britain-closes-old-welsh-mine.html | Britain Closes Old Welsh Mine | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bishop-eli-s-hallman.html | BISHOP ELI S. HALLMAN | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/flood-areas-ban-weekend-autos-only-residents-and-official-outsiders.html | FLOOD AREAS BAN WEEK-END AUTOS; Only Residents and Official Outsiders to Be Admitted, Four States Announce | True | By Edwin L. Dale Jr. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cyprus-factions-reiterate-stand-with-london-parley-opening-monday.html | CYPRUS FACTIONS REITERATE STAND; With London Parley Opening Monday, Turks and Britons Oppose Greeks' Aim | True | By A. C. Sedgwickspecial To The New York Times | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/toward-a-balanced-budget.html | TOWARD A BALANCED BUDGET? | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/miss-brough-advances-to-tennis-semifinal.html | Miss Brough Advances To Tennis Semi-Final | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/city-flood-gifts-rise-to-722000-red-cross-moves-toward-goal.html | CITY FLOOD GIFTS RISE TO $722,000; Red Cross Moves Toward Goal -- Salvation Army Speeds All Sorts of Aid | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-p-secretary-to-retire.html | U. P. Secretary to Retire | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/coast-tribute-to-critic-stokowski-and-music-fete-to-honor-olin.html | COAST TRIBUTE TO CRITIC; Stokowski and Music Fete to Honor Olin Downes Sept. 18 | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/buhl-of-braves-tops-giants-71-crandall-gets-grand-slam-in-second-as.html | BUHL OF BRAVES TOPS GIANTS, 7-1; Crandall Gets Grand Slam in Second as Milwaukee Wins 9th in Last 11 Games | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/connecticut-mills-see-progress-in-cleaning-up-floods-debris-mills.html | Connecticut Mills See Progress In Cleaning Up Flood's Debris; MILLS CLEAR MIRE IN WAKE OF FLOOD | True | By Ira Henry Freemanspecial To The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/burma-hit-by-heavy-floods.html | Burma Hit by Heavy Floods | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cubs-trip-pirates-63-jones-3hitter-ends-chicago-sevengame-losing.html | CUBS TRIP PIRATES, 6-3; Jones' 3-Hitter Ends Chicago Seven-Game Losing Streak | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/nlrb-wont-enter-miami-hotel-fight.html | N.L.R.B. WON'T ENTER MIAMI HOTEL FIGHT | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/major-loses-plea-to-cancel-trial-demand-for-a-civilian-court-test-o.html | MAJOR LOSES PLEA TO CANCEL TRIAL; Demand for a Civilian Court Test on P. O. W. Charge Rejected as Unsound | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/salvaging-young-offenders.html | SALVAGING YOUNG OFFENDERS | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/flooded-plant-to-be-replaced.html | Flooded Plant to Be Replaced | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/troops-said-to-go-to-oran.html | Troops Said to Go to Oran | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/president-chairman-of-new-florida-hotel.html | President, Chairman Of New Florida Hotel | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/streak-stopped-at-56.html | Streak Stopped at 56 | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/deserters-term-cut-privates-sentence-reduced-from-25-years-to-4.html | DESERTER'S TERM CUT; Private's Sentence Reduced From 25 Years to 4 | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/50-offenders-going-to-forestry-camp.html | 50 OFFENDERS GOING TO FORESTRY CAMP | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/other-sales-mergers-ringsby-truck-lines.html | OTHER SALES, MERGERS; Ringsby Truck Lines | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/nicaraguan-aide-to-visit-u-s.html | Nicaraguan Aide to Visit U. S. | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/turncoat-seeks-freedom.html | Turncoat Seeks Freedom | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/latin-unit-alleges-reds-run-bolivia.html | LATIN UNIT ALLEGES REDS RUN BOLIVIA | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/vic-wertz-stricken-with-polio-jolting-clevelands-flag-hopes-no-sign.html | Vic Wertz Stricken With Polio, Jolting Cleveland's Flag Hopes; No Sign of Paralysis Found but Slugger Is Likely to Miss Rest of Season | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/steel-demand-soars-fabricated-structural-orders-at-record-high-last.html | STEEL DEMAND SOARS; Fabricated Structural Orders at Record High Last Month | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/jean-hersholt-has-surgery.html | Jean Hersholt Has Surgery | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/stewart-tennis-pair-wins.html | Stewart Tennis Pair Wins | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/ashes-of-peurifoy-returned.html | Ashes of Peurifoy. Returned | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/prudent-mrs-ayer-began-a-beauty-of-a-business.html | Prudent Mrs. Ayer Began A Beauty of a Business | True | By Agnes McCarthy | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/democrats-seek-to-gain-upstate.html | DEMOCRATS SEEK TO GAIN UPSTATE | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/anaconda-price-accepted-but-chile-again-suggests-u-s-concerns-sell.html | ANACONDA PRICE ACCEPTED; But Chile Again Suggests U. S. Concerns Sell in Europe | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/apartment-site-purchased.html | Apartment Site Purchased | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/domestic-truce-in-athens.html | Domestic Truce in Athens | True | Dispatch of The Times, London | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/-cup-coming-back-hopman-comment-still-in-running-talbert-view.html | ' CUP COMING BACK,' HOPMAN COMMENT; ' Still in Running,' Talbert View -- Aussies Found at 'Top of Their Game' | True | By Michael Strauss | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/extreme-right-in-italy-to-join-votes-in-move-to-combat-reds-and.html | Extreme Right in Italy to Join Votes In Move to Combat Reds and Allies | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mother-of-five-to-be-judge.html | Mother of Five to Be Judge | True | Special to The New York Times | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/crime-doesnt-pay-salami-knife-scares-robber-who-flees-emptyhanded.html | CRIME DOESN'T PAY; Salami Knife Scares Robber, Who Flees Empty-Handed | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/london-recovers-from-dull-start-industrials-erase-losses-some.html | LONDON RECOVERS FROM DULL START; Industrials Erase Losses -- Some Government Stocks Are Lower on Balance | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/insurance-merger-set-aetna-casualty-and-automobile-of-hartford-to.html | INSURANCE MERGER SET; Aetna Casualty and Automobile of Hartford to Become One | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/title-cycling-slated-today.html | Title Cycling Slated Today | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/dr-a-m-goldman-y-s-pcial_____sr-64.html | DR. A. M. GOLDMAN, y S PCIAL_____ !Sr, 64 | | Special to The New York Times. , | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rail-stock-dividend-cleared.html | Rail Stock Dividend Cleared | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/miss-blacksqolie-delaware-sgide-she-has-6-attendants-at-her.html | MISS BLACKSqOliE- / DELAWARE - '; SqfDE]; She Has 6 Attendants at Her Marriage in Wilmington to ] Gaither Stokes Walser | | Special to The New York Times | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/eskimo-economy-troubles-canada-needs-of-mackenzie-delta-people.html | ESKIMO ECONOMY TROUBLES CANADA; Needs of Mackenzie Delta People Bring a Study by Royal Commission | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/trot-decision-is-reserved.html | Trot Decision Is Reserved | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/the-problem-of-china-new-diplomacy-believed-to-offer-hope-of.html | The Problem of China; New Diplomacy Believed to Offer Hope of Solution | True | GRAY L. DORSEY. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/protests-swamp-pier-buffer-plan-harriman-disclaims-proposal-union.html | PROTESTS SWAMP PIER BUFFER PLAN; Harriman Disclaims Proposal -- Union to See Wagner on Port Board Complaints Protests Swamp Pier Buffer Plan; Union to See Mayor on Complaints | True | By George Horne | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/chemical-maker-reports-decline-virginiacarolinas-profits-in-year.html | CHEMICAL MAKER REPORTS DECLINE; Virginia-Carolina's Profits in Year Off 33.4% -- Other Company Earnings | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/lumber-output-rises-production-tops-the-strike-level-of-1954-by-717.html | LUMBER OUTPUT RISES; Production Tops the Strike Level of 1954 by 71.7% | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-s-ready-to-pay-potato-subsidies-benson-hopes-that-program-to.html | U. S. READY TO PAY POTATO SUBSIDIES; Benson Hopes That Program to Handle Surplus Will Be in Full Swing Sept. 26 | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/20500-chileans-join-government-strike.html | 20,500 CHILEANS JOIN GOVERNMENT STRIKE | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/a-good-buy.html | A Good Buy | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/patricia-l-hill-betrothed.html | Patricia L. Hill Betrothed | True | special to The/<ew York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/phelps-dodge-also-raises-price-of-copper-kennecott-is-silent.html | Phelps Dodge Also Raises Price Of Copper -- Kennecott Is Silent | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/antonio-entenza-dies-california-athletic-chief-761-was-active-for.html | ANTONIO ENTENZA DIES; California Athletic Chief, 76,1 Was Active for Veterans J | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/geneva-talks-recessed-again.html | Geneva Talks Recessed Again | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sect-unity-study-is-aiming-at-1957-unitarianuniversalist-panel.html | SECT UNITY STUDY IS AIMING AT 1957; Unitarian-Universalist Panel Reportedly Favors Action by Council in 2 Years | True | By Damon Stetsonspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/farewell-to-kiosks.html | FAREWELL TO KIOSKS | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/william-m-torpey-in-theatre-67-years-as-actor-manager-and-doorman.html | William M. Torpey, in Theatre 67 Years As Actor, Manager and Doorman, Is Dead | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/yielding-moroccans-denounced-as-jackals-by-french-general-sacked.html | Yielding Moroccans Denounced As 'Jackals' by French General; Sacked Moroccan City Girds Against Rebels' Return Yielding Moroccans Denounced As 'Jackals' by French General | True | By Michael Clarkspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/karachi-marchers-protest.html | Karachi Marchers Protest | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/st-regis-paper-acquires-95-of-general-containers-stock-deal.html | St. Regis Paper Acquires 95% Of General Container's Stock; Deal Involves an Exchange of Shares -- Move Is a Further Step in Former's Broadening of Its Operations COMPANIES PLAN SALES, MERGERS | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bronstein-plays-draw.html | Bronstein Plays Draw | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/five-men-are-killed-in-2-road-crashes.html | FIVE MEN ARE KILLED IN 2 ROAD CRASHES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/deborah-kerr-wins-award.html | Deborah Kerr Wins Award | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-s-bases-secure-in-morocco-strife-interior-of-country-off-limits.html | U. S. BASES SECURE IN MOROCCO STRIFE; Interior of Country Off Limits to Airmen -- No Increase in Civilian Employe Absences | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/new-trade-group-formed.html | New Trade Group Formed | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/russians-to-visit-army-3-embassy-attaches-invited-to-see-fort.html | RUSSIANS TO VISIT ARMY; 3 Embassy Attaches Invited to See Fort Benning | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sawdust-not-sand.html | Sawdust, Not Sand | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/president-fishes-then-cooks-catch-sightseers-on-road-are-kept.html | PRESIDENT FISHES, THEN COOKS CATCH; Sightseers on Road Are Kept Moving as Eisenhower Takes 'a Day Off' | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/dr-m-j-cornthwaite.html | DR. M. J. CORNTHWAITE | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/commodity-index-rises-prices-up-to-893-thursday-from-892-on.html | COMMODITY INDEX RISES; Prices Up to 89.3 Thursday From 89.2 on Wednesday | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/santa-fe-raises-net-to-39921308-7month-earnings-compare-with.html | SANTA FE RAISES NET TO $39,921,308; 7-Month Earnings Compare With $32,132,285 in 1954 -- Other Railroad Reports | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rocket-sledder-gets-1954-aviation-award.html | Rocket Sledder Gets 1954 Aviation Award | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cashmore-assails-dodger-plan-critic.html | CASHMORE ASSAILS DODGER PLAN CRITIC | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/concerts-at-hunter-will-open-on-oct-22.html | CONCERTS AT HUNTER WILL OPEN ON OCT. 22 | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/shields-sets-sail-pace-takes-lead-with-one-contest-left-in-110.html | SHIELDS SETS SAIL PACE; Takes Lead With One Contest Left in 110 Class Event | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/air-unit-replaces-b26-far-east-force-will-use-u-sbuilt-canberra-jet.html | AIR UNIT REPLACES B-26; Far East Force Will Use U. S.-Built Canberra Jet | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/blood-program-active-182-pints-given-at-fort-tilden-swell-red-cross.html | BLOOD PROGRAM ACTIVE; 182 Pints Given at Fort Tilden Swell Red Cross Total | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/reynolds-metals.html | Reynolds Metals | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/womans-role-in-education-handicaps-said-to-exist-even-now-for.html | Woman's Role in Education; Handicaps Said to Exist Even Now for Attaining Equal Opportunities | True | FLORENCE L. C. KITCHELT. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/catholic-bible-group-elects.html | Catholic Bible Group Elects | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/low-british-bids-on-dam-rejected-pittsburgh-area-gets-u-s-orders.html | LOW BRITISH BIDS ON DAM REJECTED; Pittsburgh Area Gets U. S. Orders for Chief Joseph to Ease Unemployment | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bay-state-total-grows.html | Bay State Total Grows | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/our-friends-in-indonesia.html | OUR FRIENDS IN INDONESIA | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/investors-buy-42d-st-building-site-owned-since-1879-by-one-family.html | INVESTORS BUY 42D ST. BUILDING; Site Owned Since 1879 by One Family Housed Alex Taylor, Sporting Goods | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cotton-futures-dip-1-to-11-points-moves-hold-in-narrow-range-all.html | COTTON FUTURES DIP 1 TO 11 POINTS; Moves Hold in Narrow Range All Day -- Export Talks Are Reported Scheduled | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/jacobsen-amerada-chairman.html | Jacobsen Amerada Chairman | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/taxcut-priority-given.html | Tax-Cut Priority Given | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/tribe-to-add-player-frick-grants-permission-to-bolster-stricken.html | TRIBE TO ADD PLAYER; Frick Grants Permission to Bolster Stricken Outfield | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/arabs-israelis-informed.html | Arabs, Israelis Informed | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sheehanreedy.html | SheehanReedy | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/permanente-cement-co-halfyear-earnings-increase-from-86c-to-117-a.html | PERMANENTE CEMENT CO.; Half-Year Earnings Increase From 86c to $1.17 a Share COMPANIES ISSUE INCOME FIGURES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bonn-criticizes-germans-in-saar-adenauer-and-party-disavow-campaign.html | BONN CRITICIZES GERMANS IN SAAR; Adenauer and Party Disavow Campaign Against Pact for European Status | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/city-vs-itself-on-buses.html | CITY VS. ITSELF ON BUSES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/exofficer-weds-miss-sgrobogha-george-henry-roberts-3d-an-army.html | EX-OFFICER WEDS MiSS SGROBOGHA; George Henry Roberts 3d, an Army Veteran, Marries Smith Alumna Here | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/forum-to-discuss-russian-farming-two-who-made-trip-will-be-heard-to.html | FORUM TO DISCUSS RUSSIAN FARMING; Two Who Made Trip Will be Heard Tomorrow on TV -- Camp Communism Is Topic | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/reliance-head-resigns-posts.html | Reliance Head Resigns Posts | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mrs-pf_ter-b-kynf.html | MRS. PF_TER B. KYNF-- | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/top-research-job-created-by-army-w-h-martin-former-officer-of-bell.html | TOP RESEARCH JOB CREATED BY ARMY; W. H. Martin, Former Officer of Bell Laboratories, Is Appointed to Post | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/hurricane-edith-proving-erratic.html | HURRICANE EDITH PROVING ERRATIC | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/line-will-build-10-trailer-ships-huge-vessel-will-increase-roll.html | LINE WILL BUILD 10 TRAILER SHIPS; Huge Vessel Will Increase Roll On-Roll Off Fleet of U. S. Three-Fold | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/baruch-briefs-senator-advises-johnston-on-disposal-of-alien.html | BARUCH BRIEFS SENATOR; Advises Johnston on Disposal of Alien Properties | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/russians-critical.html | Russians Critical | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/misses-lesser-and-nelson-gain-final-in-national-amateur-golf.html | Misses Lesser and Nelson Gain Final in National Amateur Golf Tournament; WASHINGTON STAR BEATS MISS RILEY Miss Lesser Wins, 6 and 5 -- Miss Nelson Triumphs Over Mrs. Probasco | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/first-in-city-to-enlist-in-new-reserve-plan.html | First in City to Enlist In New Reserve Plan | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/stocks-continue-active-and-rising-steels-and-coppers-in-van-again.html | STOCKS CONTINUE ACTIVE AND RISING; Steels and Coppers in Van Again -- Hopes for Tax Cut Aid Market Sentiment INDEX UP 0.98 TO 312.77 Volume Climbs to 2,200,000 -- Texas Gulf Production, Bulova Expand Gains STOCKS CONTINUE ACTIVE AND RISING | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mayor-of-naples-will-come-here.html | Mayor of Naples Will Come Here | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/john-f-cassidy.html | JOHN F. CASSIDY | True | Special to The .New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/civil-air-patrol-grows.html | Civil Air Patrol Grows | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/korean-trainees-prove-old-salts-perky-group-and-their-u-s-navy.html | KOREAN TRAINEES PROVE OLD SALTS; Perky Group and Their U. S. Navy Tutors Here Sink Language Barrier | True | By Edward Hudson | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/trust-laws-assailed-senate-unit-finds-incongruous-penalties-are.html | TRUST LAWS ASSAILED; Senate Unit Finds 'Incongruous' Penalties Are Permitted | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/-coop-suites-purchased.html | ' Co-op' Suites Purchased | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/british-open-exhibit-annual-radio-show-starts-after-strike-is.html | BRITISH OPEN EXHIBIT; Annual Radio Show Starts After Strike Is Settled | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/-regular-home-leaves-for-convicts-are-urged.html | ' Regular Home Leaves' For Convicts Are Urged | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/jersey-shifts-into-high-in-its-drive-on-speeders.html | Jersey Shifts Into High In Its Drive on Speeders | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/wood-field-and-stream-productive-weekend-fishing-indicated-from.html | Wood, Field and Stream; Productive Week-End Fishing Indicated From Cape May to Cape Cod | True | By Raymond R. Camp | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rigging-of-cotton-is-laid-to-broker-us-accuses-him-and-textile-man.html | RIGGING OF COTTON IS LAID TO BROKER; U.S. Accuses Him and Textile Man of Fixing Quotations on March, 1955, Future MAY LIFT REGISTRATIONS Complaint Says Figures Were Cabled to India and Then Fixed in Dealings Here | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sultan-blocking-morocco-accord-faure-is-hopeful-ruler-desires-to.html | SULTAN BLOCKING MOROCCO ACCORD; FAURE IS HOPEFUL; Ruler Desires to Fulfill His 'Divine Mission' -- Wants Grandval to Quit First SULTAN BLOCKING MOROCCO ACCORD | True | By Henry Ginigarspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/10000000th-motor-g-e-plant-to-make-as-many-more-in-half-the-time.html | 10,000,000TH MOTOR; G. E. Plant to Make as Many More in Half the Time | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/olson-outpoints-giambra-on-coast-middleweight-champion-wins-after.html | OLSON OUTPOINTS GIAMBRA ON COAST; Middleweight Champion Wins After Being Staggered by Right in Non-Title Bout | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bennett-annexes-trapshoot-title-kentuckian-breaks-99-of-100-targets.html | BENNETT ANNEXES TRAPSHOOT TITLE; Kentuckian Breaks 99 of 100 Targets to Capture Grand American Handicap | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/baseball-betting-ring-denied.html | Baseball Betting Ring Denied | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bar-unit-to-study-atomic-war-law-survey-set-on-how-lawyers-could.html | BAR UNIT TO STUDY ATOMIC WAR LAW; Survey Set on How Lawyers Could Aid in Martial Rule -- Convention Closes | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-n-chief-praises-new-mideast-plan-u-n-head-praises-middle-east.html | U. N. Chief Praises New Mid-East Plan; U. N. HEAD PRAISES MIDDLE EAST PLAN | True | By Kathleen Teltschspecial To the New York Times | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/capital-rise-slated-by-bank-in-capital.html | CAPITAL RISE SLATED BY BANK IN CAPITAL | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/work-of-fernand-leger.html | Work of Fernand Leger | True | JAMES SOBY. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/joins-schiaparelli-inc-as-vice-president-here.html | Joins Schiaparelli, Inc., As Vice President Here | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mrs-david-arnold-has-child.html | Mrs; David Arnold Has Child | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/count-robert-douglasi-swedish-agricultural-experti-refused-post.html | COUNT ROBERT DOUGLASi; Swedish Agricultural Experti Refused Post With Hitler I | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/production-index-of-italy-spirals-6month-192-average-91-above-1954.html | PRODUCTION INDEX OF ITALY SPIRALS; 6-Month 192 Average 9.1% Above 1954, Best Gain Since Start of Marshall Plan | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/soviet-gets-data-on-u-s.html | Soviet Gets Data on U. S. | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/pope-receives-girl-guides.html | Pope Receives Girl Guides | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/-night-of-hunter-on-sullivan-show-half-of-sept-4-program-will-be.html | ' NIGHT OF HUNTER' ON SULLIVAN SHOW; Half of Sept. 4 Program Will Be Devoted to Grubb Novel -- Three Stars to Appear | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/william-u-cigliano.html | WILLIAM U. CIGLIANO | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/petersons-arm-broken.html | Peterson's Arm Broken | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/dorothy-kahn-62-former-u-n-aide-chief-of-social-services-till-1954.html | DOROTHY KAHN, 62, FORMER U. N. AIDE; Chief of Social Services Till 1954 Diesity Official, Expert Aiding Israel | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/episcopal-parley-to-upset-a-custom-conclave-to-be-held-outside-u-s.html | EPISCOPAL PARLEY TO UPSET A CUSTOM; Conclave to Be Held Outside U. S. First Time -- Catholics to Start Work on School CHARITY DATA REVEALED Bible Class to Help Flooded Camp Davis -- Spellman Aids a Parish in Australia | True | By George Dugan | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/nicholas-holmes-2d.html | NICHOLAS HOLMES 2D | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/gates-ajar.html | GATES AJAR? | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/news-of-interest-in-shipping-world-oil-products-shipped-to-u-s-via.html | NEWS OF INTEREST IN SHIPPING WORLD; Oil Products Shipped to U. S. Via Suez Canal Increase -- Frozen Meat for Troops | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/new-yorks-port-facilities.html | New York's Port Facilities | True | FRANCIS J. BROWNING. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/athletics-trip-orioles-slaughters-homer-in-eighth-produces-32.html | ATHLETICS TRIP ORIOLES; Slaughter's Homer in Eighth Produces 3-2 Triumph | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/oil-claims-aide-named-coast-lawyer-to-handle-u-s-civil-suit-for.html | OIL CLAIMS AIDE NAMED; Coast Lawyer to Handle U. S. Civil Suit for $100,000,000 | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-n-group-fails-to-agree.html | U. N. Group Fails to Agree | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/-terrors-to-see-the-world.html | ' Terrors' to See the World | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/ad-drive-favored-to-market-wool-benson-says-722-of-votes-of-growers.html | AD DRIVE FAVORED TO MARKET WOOL; Benson Says 72.2% of Votes of Growers Counted So Far Are Agreed on Promotion | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/ohio-riflemen-triumph-capture-caswell-trophy-with-record-2395-of.html | OHIO RIFLEMEN TRIUMPH; Capture Caswell Trophy With Record 2,395 of 2,400 | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/homa-takes-golf-title-beats-draper-by-3-strokes-in-westchester-open.html | HOMA TAKES GOLF TITLE; Beats Draper by 3 Strokes in Westchester Open Play-Off | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/knights-templar-install-officers-delamater-begins-3year-term-as.html | KNIGHTS TEMPLAR INSTALL OFFICERS; DeLamater Begins 3-Year Term as Grand Master -- Convention Closes | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/new-kidney-technique-sound-waves-being-tried-out-to-break-up-stones.html | NEW KIDNEY TECHNIQUE; Sound Waves Being Tried Out to Break Up Stones | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sir-john-mkenzie.html | SIR JOHN M'KENZIE | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/schmidt-cardinals-defeats-phils-41.html | SCHMIDT, CARDINALS, DEFEATS PHILS, 4-1 | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/new-frog-in-zoo-rival-of-twains-curators-ruler-shows-it-is-28.html | NEW FROG IN ZOO RIVAL OF TWAINS; Curator's Ruler Shows It Is 28 Inches Long -- Museum Welcomes Woodchuck | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cutter-investors-will-get-vaccine-concern-to-stand-by-offer-to.html | CUTTER INVESTORS WILL GET VACCINE; Concern to Stand By Offer to Provide Shareholders With Priority Shots | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/text-of-dulles-talk-on-arabisraeli-affairs.html | Text of Dulles Talk on Arab-Israeli Affairs | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/-mutiny-call-heard-swedish-ship-in-south-atlantic-reported-asking.html | ' MUTINY CALL HEARD; Swedish Ship in South Atlantic Reported Asking for Help | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sutherland-paper.html | Sutherland Paper | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/charles-a-bonfils.html | CHARLES A. BONFILS | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/trading-in-rubber-called-necessary.html | TRADING IN RUBBER CALLED NECESSARY | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/ruhr-strike-settled-miners-returning-to-work-walkouts-in-north.html | RUHR STRIKE SETTLED; Miners Returning to Work -- Walkouts in North Continue | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/white-sox-bow-dodgers-lose-twohitter-wins-for-senators-100-ramos.html | White Sox Bow; Dodgers Lose; TWO-HITTER WINS FOR SENATORS, 10-0 Ramos Shuts Out White Sox, Who Drop to Third Place -- Victors Score Early | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/homes-are-featured-in-brooklyn-sales.html | HOMES ARE FEATURED IN BROOKLYN SALES | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/jersey-nine-bows-in-title-final-43-morrisville-beats-delaware.html | JERSEY NINE BOWS IN TITLE FINAL, 4-3; Morrisville Beats Delaware Township for Little League Crown -- Homer Decides | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/george-c-lee.html | GEORGE C. LEE | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/moscow-reticent-over-eisenhower-commentators-are-silent-on.html | MOSCOW RETICENT OVER EISENHOWER; Commentators Are Silent on Philadelphia Talk About Satellites and Germany | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/john-cicero.html | JOHN CICERO | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/igeorge-a-brockingtoni.html | IGEORGE A. BROCKINGTONi | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/french-ban-a-criticism-caustic-issue-of-paris-weekly-is-seized-in.html | FRENCH BAN A CRITICISM; Caustic Issue of Paris Weekly Is Seized in Morocco | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/security-cases-set-for-review-senators-look-for-abuses-on.html | SECURITY CASES SET FOR REVIEW; Senators Look for Abuses on Ladejinsky, Chasanow -- Hearings Open Monday SECURITY CASES SET FOR REVIEW | True | Special to The New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bridge-leap-thwarted-painter-removed-from-tower-on-george.html | BRIDGE LEAP THWARTED; Painter Removed From Tower on George Washington Span | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cool-weather-revives-volume-of-sales-in-department-stores.html | Cool Weather Revives Volume Of Sales in Department Stores | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-s-film-dropped-at-fete-in-venice-loew-says-ambassador-luce-urged.html | U. S. FILM DROPPED AT FETE IN VENICE; Loew Says Ambassador Luce Urged Committee to Erase 'Blackboard Jungle' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/henry-60ddard-exjirist-dead-sohern-district-judge-79-headed-blind.html | HENRY 60DDARD, EX-JIJRIST, DEAD; Sohern District Judge, 79, Headed Blind Association, Presided at Hiss Trial | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/advances-made-by-cocoa-rubber-potatoes-also-go-up-but-wool-and.html | ADVANCES MADE BY COCOA, RUBBER; Potatoes Also Go Up, but Wool and Hides Decline in Dull Trading Here | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/red-sox-set-back-by-tigers-5-to-4.html | RED SOX SET BACK BY TIGERS, 5 TO 4 | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175048 | B00000550546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/moses-defends-seaway-policies-senator-mcewen-criticizes-acquisition.html | MOSES DEFENDS SEAWAY POLICIES; Senator McEwen Criticizes Acquisition of Land and Draws a Sharp Reply LEGISLATOR LAUDS PLAN But Finds Property Acquired on Short Notice -- Ignorance Is Charged by Chairman | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-27 | 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/electronic-helmet-spots-planes.html | Electronic Helmet Spots Planes | True | | 1983-09-06 | RE0000175048 | B00000550546 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/v-wxstandlyi-sillgy-ofciali.html | v . . WXSTANDLY,I SILLgY OFCIALI | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/integration-tiff-stirs-los-angeles-fire-department-head-scored-on-3.html | INTEGRATION TIFF STIRS LOS ANGELES; Fire Department Head Scored on 3 Fronts for Delay in Ending Segregation | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-vines-takes-u-s-chess-lead-beats-mrs-roos-in-51-moves-to-break.html | MRS. VINES TAKES U. S. CHESS LEAD; Beats Mrs. Roos in 51 Moves to Break First-Place Tie With Mrs. Gresser | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/shields-aileen-victor-on-sound-beats-dodger-by-2-minutes-in.html | SHIELDS' AILEEN VICTOR ON SOUND; Beats Dodger by 2 Minutes in International Class -- Sugar Cane, Wry Win | True | By William J. Briordyspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hans-h-schmitt.html | HANS H. SCHMITT | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/to-make-you-see-our-wonderful-eyes-by-john-perry-foreword-by-george.html | To Make You See; OUR WONDERFUL EYES. By John Perry. Foreword by George Wald. Illustrated by Jeanne Bendick. 159 pp. New York: Whittlesey House. $2.75. For Ages 9 to 12. | True | BEATRICE DAVIS HURLEY. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flooded-plants-on-priority-list-u-s-arranges-for-aid-to-defense.html | FLOODED PLANTS ON PRIORITY LIST; U. S. Arranges for Aid to Defense Facilities First U. S. FLOOD HELP NOT A CURE-ALL | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/city-unit-to-sift-heliport-dispute-board-of-estimate-is-to-get.html | CITY UNIT TO SIFT HELIPORT DISPUTE; Board of Estimate Is to Get Plans -- Loening Upholds Port Authority Project | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/boy-14-runs-radio-unit-in-jersey-flood-town.html | Boy, 14, Runs Radio Unit In Jersey Flood Town | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/benefit-planned-for-settlement-proceeds-of-sept-7-tea-and-card.html | BENEFIT PLANNED FOR SETTLEMENT; Proceeds of Sept. 7 Tea and Card Party to Be Given to East Hampton House | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/location-the-key-in-cereal-making-quaker-oats-has-its-largest-plant.html | LOCATION THE KEY IN CEREAL MAKING; Quaker Oats Has Its Largest Plant in Iowa Grain Center, Where Labor Is Adequate | True | By James J. Nagle | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/red-cross-fund-now-48-of-goal-donations-for-flood-victims-increase.html | RED CROSS FUND NOW 48% OF GOAL; Donations for Flood Victims Increase to $3,866,876 -- $848,000 Received Here | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/myron-robinson-jersey-aide-dies-i-member-of-state-labor-staff.html | MYRON ROBINSON, JERSEY AIDE, DIES; i _ Member of State Labor Staff Was 74 -U. S. Delegate to Inter-American Group | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/british-business-woos-its-labor-tries-to-promote-industrial.html | BRITISH BUSINESS WOOS ITS LABOR; Tries to Promote Industrial Democracy by Taking the Workers Into Partnership | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/scout-jamboree-ends-world-rally-in-ontario-winds-up-with-salute-and.html | SCOUT JAMBOREE ENDS; World Rally in Ontario Winds Up With Salute and Speech | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cull-potato-plan-hailed-in-suffolk.html | CULL POTATO PLAN HAILED IN SUFFOLK | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cardinal-fears-pupil-monopoly-mcintyre-says-drive-seeks-end-of-all.html | CARDINAL FEARS PUPIL 'MONOPOLY'; McIntyre Says Drive Seeks End of All Private Schools and Defies Trust Laws | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/labor-merger-stressed-union-leader-says-2-groups-will-complete.html | LABOR MERGER STRESSED; Union Leader Says 2 Groups Will Complete Plans | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/packardbell-names-officer.html | Packard-Bell Names Officer | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/boston.html | Boston | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/as-act-in-nick-of-time-to-extend-lopez-visa.html | A's Act in Nick of Time To Extend Lopez' Visa | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hartwig-is-praised-by-davis-cup-captains-as-key-man-in-doubles.html | Hartwig Is Praised by Davis Cup Captains as Key Man in Doubles Victory; AUSSIES RETURNS CITED BY HOPMAN Hartwig Also Is Lauded by Talbert for His Play in Forest Hills Match | True | By Michael Strauss | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/anita-mirto-married-bride-in-elizabeth-church-of-phillip-r-michaud.html | ANITA MIRTO MARRIED; Bride in Elizabeth Church of Phillip R. Michaud | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/white-sox-triumph-over-senators-111-white-sox-crush-senators-11-to.html | White Sox Triumph Over Senators, 11-1; WHITE SOX CRUSH SENATORS, 11 TO 1 | True | By the United Press. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/league-shifts-meeting.html | League Shifts Meeting | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbouthollywood. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/albania-punishes-guards.html | Albania Punishes Guards | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/schmitz-okane.html | Schmitz -- O'Kane | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wide-trading-set-by-india-pakistan-ratified-pact-virtually-ends.html | WIDE TRADING SET BY INDIA, PAKISTAN; Ratified Pact Virtually Ends Customs and Other Curbs on Large Variety of Goods | True | By John P. Callahanspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/susan-schapir0stroth-she-will-be-bride-of-david-brody-harvard-52-in.html | SUSAN SCHAPIR0'STROTH; She Will Be Bride of David Brody, Harvard '52, in Fall | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/in-blood.html | IN BLOOD' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tax-cut-struggle-looms-in-january-rayburn-vows-little-fella-will.html | TAX CUT STRUGGLE LOOMS IN JANUARY; Rayburn Vows 'Little Fella' Will Benefit If Congress Can Make Reduction | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/funicular-line-for-mt-etna.html | Funicular Line for Mt. Etna | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/traffic-officer-sues-doctor-over-charges.html | Traffic Officer Sues Doctor Over Charges | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japan-gets-rail-orders.html | Japan Gets Rail Orders | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-john-moodey-has-child.html | Mrs. John Moodey Has Child | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/adenauer-returns-to-bonn-for-work.html | ADENAUER RETURNS TO BONN FOR WORK | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/brooklyn-man-drowns-upstate.html | Brooklyn Man Drowns Upstate | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/woman-at-city-college-heads-engineering-unit.html | Woman at City College Heads Engineering Unit | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/with-his-head-in-the-clouds.html | WITH HIS HEAD IN THE CLOUDS? | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/kathariive-mills-1-is-married-upstate.html | KATHARIiVE S. MILLS 1 IS MARRIED UPSTATE | True | i Special to The New York Times. ] | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ulbricht-on-leave-as-ill.html | Ulbricht on Leave as Ill | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/princeton-year-begins-172-freshman-engineers-to-start-orientation.html | PRINCETON YEAR BEGINS; 172 Freshman Engineers to Start Orientation Today | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/p-b-taclber-weds-a-luthy-married-in-ridgewood-n-j-ceremonyrbride.html | P. B. TACLBER WEDS* A LUTHY; Married in Ridgewood, N. J., CeremonyRBride, Escorted by Father, Wears Chiffon | True | SFecial to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/one-team-for-germany-east-and-west-sectors-reach-olympic-games.html | ONE TEAM FOR GERMANY; East and West Sectors Reach Olympic Games Agreement | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-wasted-victory-guns-of-chickamauga-by-richard-oconnor-288-pp.html | The Wasted Victory; GUNS OF CHICKAMAUGA. By Richard O'Connor. 288 pp. New York: Doubleday & Co. $3.95. | True | CHARLES LEE. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/expanding-universe.html | EXPANDING UNIVERSE | True | ALPHONSE BUCCINO. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jersey-flood-aid-due-to-be-voted-legislature-will-reconvene.html | JERSEY FLOOD AID DUE TO BE VOTED; Legislature Will Reconvene Tomorrow to Act on Relief and Drinking-Water Bills | True | By George Cable Wrightspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/french-fly-wool-here-material-is-speeded-to-help-floodhit-coat.html | FRENCH FLY WOOL HERE; Material Is Speeded to Help Flood-Hit Coat Makers | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/airman-cleared-of-risk-charges-quarles-acts-after-personal-review.html | AIRMAN CLEARED OF 'RISK' CHARGES; Quarles Acts After Personal Review -- Reservist's Father Was Called a Communist QUARLES CLEARS AIRMAN AS 'RISK' | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/needles-850-defeats-career-boy-in-hopeful-needles-is-first-in-rich.html | Needles, $8.50, Defeats Career Boy in Hopeful; NEEDLES IS FIRST IN RICH HOPEFUL | True | By James Roachspecial to the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mcarthy-warns-president-on-56-persecution-of-the-farmers-may-cost.html | M'CARTHY WARNS PRESIDENT ON '56; ' Persecution' of the Farmers May Cost Election, He Writes Eisenhower | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fighting-in-gaza-strip-follows-an-old-pattern-patrol-clash-which.html | FIGHTING IN GAZA STRIP FOLLOWS AN OLD PATTERN; Patrol Clash, Which May Be Accidental, Is Excuse for Retaliation and Charges | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/knlesdoughty.html | Knles---Doughty | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/plant-rehabilitation-unit.html | Plant Rehabilitation Unit | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/british-football-results.html | British Football Results | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/quigley-newman.html | Quigley -- Newman | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-peace-we-seek.html | THE PEACE WE SEEK | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-red-china-protest-upper-yellow-river-area-to-become-iron-and.html | NEW RED CHINA PROTEST; Upper Yellow River Area to Become Iron and Steel Hub | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/parents-are-accused-boston-judge-charges-child-delinquency-to.html | PARENTS ARE ACCUSED; Boston Judge Charges Child Delinquency to Elders | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-s-navy-aids-japanese-girl.html | U. S. Navy Aids Japanese Girl | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/h-mgahdlif-h-physician-64-dies-obstetrician-gynecologisti-here-for.html | H. . M'GAHDLIF, H, PHYSICIAN, 64, DIES; Obstetrician, Gynecologist.I Here for 35 Years Was on Cornell's'Medical Faculty' I | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/military-is-seeking-tankers.html | Military Is Seeking Tankers | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/named-to-first-army-post.html | Named to First Army Post | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/more-immigrants-needed-by-canada-government-seeks-to-bring-in-more.html | MORE IMMIGRANTS NEEDED BY CANADA; Government Seeks to Bring In More Skilled Laborers To Develop Vast Areas | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/exsoviet-spy-fearful-australias-security-chief-says-petrov-seeks-to.html | EX-SOVIET SPY FEARFUL; Australia's Security Chief Says Petrov Seeks to Remain Hid | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cathleen-mccarren-to-wed.html | Cathleen McCarren to Wed | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/houston-color-line-is-studied-by-c-a-a.html | HOUSTON COLOR LINE IS STUDIED BY C. A. A. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/call-for-v-a-students-korea-veterans-advised-to-apply-now-for.html | CALL FOR V. A. STUDENTS; Korea Veterans Advised to Apply Now for Benefits | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gene-mac-scores-in-yonkers-trot-takes-lead-after-half-a-mile-and.html | GENE MAC SCORES IN YONKERS TROT; Takes Lead After Half a Mile and Beats Tag Me -- Faber Hanover Finishes 3d | True | By Deane McGowenspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/floodcontrol-plans-spurred-by-disaster-where-such-projects-were.html | FLOOD-CONTROL PLANS SPURRED BY DISASTER; Where Such Projects Were Ready Losses in Northeast Were Lower | True | By Leo Egan | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-art-of-leading-a-double-life-a-biographer-tells-of-the-struggle.html | THE ART OF LEADING A DOUBLE LIFE; A Biographer Tells of the Struggle That Makes Writer and Subject Become as One The Art of Leading a Double Life | True | By Aileen Pippett | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-b-g-wheeler-becomes-a-bridi-pembroke-senior-is-married-in-port.html | MISS B. G.WHEELER BECOMES A BRIDI; Pembroke Senior Is Married in Port Washington to Frederick L. Goodman, | True | Special to The New York Ttmu. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/benson-ready-for-tour-off-for-europe-today-to-try-to-sell-farm.html | BENSON READY FOR TOUR; Off for Europe Today to Try to Sell Farm Surpluses | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bach-celebration-in-ansbach.html | BACH CELEBRATION IN ANSBACH | True | By Virginia Pleasants | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/connecticut-artists-realist-themes-are-stressed-in-work-by.html | CONNECTICUT ARTISTS; Realist Themes Are Stressed in Work By Schnakenberg and Kreis A MUSEUM'S NEW REMBRANDT | True | By Stuart Prestonhartford. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rose-davidson-gain-final.html | Rose, Davidson Gain Final | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/chilean-troops-called-in-strike-state-of-emergency-ordered-in.html | CHILEAN TROOPS CALLED IN STRIKE; State of Emergency Ordered in Santiago -- President's Palace Guarded by Tanks | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/indian-is-hopeful-on-red-china-talk.html | INDIAN IS HOPEFUL ON RED CHINA TALK | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ann-hopper-will-be-wed.html | Ann Hopper Will Be Wed | True | special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/loan-sites-listed-small-business-administration-sets-up-emergency.html | LOAN SITES LISTED; Small Business Administration Sets Up Emergency Offices | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/okinawan-group-to-go-to-bolivia-u-s-will-help-to-settle-it-with.html | OKINAWAN GROUP TO GO TO BOLIVIA; U. S. Will Help to Settle It With Italians and Some Bolivians in Lowlands | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/c-i-o-head-flying-to-israel.html | C. I. O. Head Flying to Israel | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/abc-of-north-africa.html | A-B-C OF NORTH AFRICA | True | By Joseph Kraft | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-love-letter-to-baseball-a-lady-tennis-immortal-who-once-shagged.html | A Love Letter to Baseball; A lady tennis immortal who once shagged flies for the Seals in San Francisco finds in baseball drama beyond compare. A Love Letter To Baseball THE NAME'S OUT OF RUNYON | True | By Alice Marble | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/four-tie-for-golf-lead-miss-jameson-in-150-group-in-kansas-city.html | FOUR TIE FOR GOLF LEAD; Miss Jameson in 150 Group in Kansas City Tourney | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/labor-party-doubted-larson-also-discounts-idea-of-monopoly-in.html | LABOR PARTY DOUBTED; Larson Also Discounts Idea of Monopoly in Merger | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-fenwick-engaged-she-will-bewed-here-oct-8-to-frederick-goodwin.html | MISS FENWICK ENGAGED; She Will BeW-ed Here Oct. 8 to Frederick Goodwin Jr. 1 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/20-girls-to-bow-in-scarsdalel.html | 20 Girls to Bow in Scarsdalel | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/visiting-vermont-champlains-indented-shore-is-well-supplied-with.html | VISITING VERMONT; Champlain's Indented Shore Is Well Supplied With Stopping Points | True | By Mitchell Goodman | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/two-minds-with-but-a-single-thought.html | TWO MINDS WITH BUT A SINGLE THOUGHT" | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/junior-shields-wins-110-class-sail-title.html | JUNIOR SHIELDS WINS 110 CLASS SAIL TITLE | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/protest-by-britain.html | Protest by Britain | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/real-silk-mills-status-affirmed.html | Real Silk Mills Status Affirmed | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sporting-furs.html | Sporting Furs | True | By Dorothy Hawkins | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dutch-get-guided-missile-plan.html | Dutch Get Guided Missile Plan | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/detroit-junior-nine-on-top.html | Detroit Junior Nine on Top | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bonn-drunk-law-nets-solon.html | Bonn 'Drunk' Law Nets Solon | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/actress-found-unconscious.html | Actress Found Unconscious | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/art-show-in-canada-moving.html | Art Show in Canada Moving | True | Special to The New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/exchinese-general-is-killed.html | Ex-Chinese General Is Killed | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dr-milton-duckworth.html | DR. MILTON DUCKWORTH | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pamela-kent-to-wed-will-be-bride-in-september-of-edwin-frank-laak.html | PAMELA KENT TO WED; Will Be Bride in September of Edwin Frank Laak | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/austrian-doctors-end-strike.html | Austrian Doctors End Strike | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wilder-at-edinburgh-newest-play-by-american-dramatist-appraised-by.html | WILDER AT EDINBURGH; Newest Play by American Dramatist Appraised by the English Critics | True | By W. A. Darlington | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/oconnell-homer-beats-giants-54-eleventhinning-drive-gives-braves.html | O'CONNELL HOMER BEATS GIANTS, 5-4; Eleventh-Inning Drive Gives Braves Sweep of Series -- New York Falls to 4th O'CONNELL HOMER BEATS GIANTS, 5-4 GATES to OPEN at NOON | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/how-about-this.html | HOW ABOUT THIS? | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/australia-takes-doubles-to-clinch-davis-cup-30-test-goes-5-sets.html | AUSTRALIA TAKES DOUBLES TO CLINCH DAVIS CUP, 3-0;; TEST GOES 5 SETS Hoad and Hartwig Beat Trabert and Seixas in 2 1/2-Hour Match AUSTRALIA TAKES DOUBLES AND CUP | True | By Allison Danzig | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mary-oliver-wed-in-virginia.html | Mary Oliver Wed in Virginia | True | special to The New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-held-open-to-doctors-of-u-s-army-surgeon-who-toured-country.html | SOVIET HELD OPEN TO DOCTORS OF U. S.; Army Surgeon Who Toured Country Sisys Specialists Would Be Welcome | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/volunteer-force-aids-park-police-unpaid-auxiliaries-serve-on-foot.html | VOLUNTEER FORCE AIDS PARK POLICE; Unpaid Auxiliaries Serve on Foot, Horse and in Cars -More Members Sought | True | By Edward Hudson | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/saarlanders-dubious-of-european-status-areas-political-economic.html | SAARLANDERS DUBIOUS OF 'EUROPEAN' STATUS; Area's Political, Economic Destinies Are Involved in Referendum | True | By Harold Callenderspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/1300-art-entries-sifted.html | 1,300 Art Entries Sifted | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/shakespeare-at-yale.html | Shakespeare at Yale | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-morse-is-bride-of-frederic-atwood.html | MISS MORSE IS BRIDE OF FREDERIC ATWOOD | True | SPectal to The New York Tlmea. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gem-dealer-70-slain-in-holdup-safe-in-nassau-street-office.html | GEM DEALER, 70, SLAIN IN HOLD-UP; Safe in Nassau Street Office Apparently Untouched -- Police Seize 2 Suspects | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flaws-are-noted-in-wetback-curb-traffic-only-a-trickle-but-abuses.html | FLAWS ARE NOTED IN 'WETBACK' CURB; Traffic Only a 'Trickle,' but Abuses Persist on Farms, Texas Unions Assert | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/child-to-mrs-c-e-ohara.html | Child to Mrs. C. E. O'Hara | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/activities-of-five-major.html | ACTIVITIES OF FIVE MAJOR | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/shakespeare.html | Shakespeare' | True | CALVIN HOFFMAN. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/outboard-law-a-success.html | Outboard Law a Success | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/two-home-runs-help-phillies-defeat-cards-as-dickson-scatters-nine.html | Two Home Runs Help Phillies Defeat Cards as Dickson Scatters Nine Hits; LOPATA 4-BAGGER PACES 8-2 VICTORY Drive in Third Scores Three for Phillies -- Hamner Also Connects Off Arroyo | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/how-to-frighten-starlings.html | How to Frighten Starlings | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/summer-at-wood-mount-the-lark-shall-sing-by-elizabeth-cadell-224-pp.html | Summer at Wood Mount; THE LARK SHALL SING. By Elizabeth Cadell. 224 pp. New York: William Morrow & Co. $3. | True | NANCIE MATTHEWS. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/east-german-bid-to-unesco.html | East German Bid to UNESCO | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fellowships-honor-hoover.html | Fellowships Honor Hoover | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-lesser-gains-u-s-links-crown-seattle-student-turns-back-jane.html | MISS LESSER GAINS U. S. LINKS CROWN; Seattle Student Turns Back Jane Nelson, 7 and 6, for Amateur Championship MISS LESSER GAINS U. S. LINKS CROWN | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/djswmims.html | DJs--Wmims | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/barbara-cosgrovei-a-prospective-bride.html | BARBARA COSGROVEI A PROSPECTIVE BRIDE | True | SPECIAL TO TH NEW YORK TINES | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/indians-top-yanks-and-tie-for-lead-tribe-scores-76-yanks-waste-50.html | INDIANS TOP YANKS AND TIE FOR LEAD; TRIBE SCORES, 7-6 Yanks Waste 5-0 Lead -- Avila 3-Run Homer, Lemon Fly Decide INDIANS 4 IN 8TH SINK YANKS, 7 TO 6 | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/veteran-fights-charge.html | Veteran Fights Charge | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/raymond-hann-ahs-dies1-headed-watertown-ny-bank.html | RAYMOND HANN. AHS DIES1; Headed Watertown, N.Y., Bank] | True | Special to the New Yorsk time | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/radiation-shield-to-be-tested.html | Radiation Shield to Be Tested | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miichael-p-cortilet.html | MIICHAEL P. CORTILET | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/india-tries-socialism-of-the-nehru-variety-controls-govern-state.html | INDIA TRIES SOCIALISM OF THE NEHRU VARIETY; Controls Govern State and Private Business, Proposed for Press | True | By A. M. Rosenthalspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/washington-eisenhower-and-nixon-end-the-phony-peace.html | Washington; Eisenhower and Nixon End the Phony Peace | True | By James Reston | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/anfuso-urges-help-to-antired-parties.html | ANFUSO URGES HELP TO ANTI-RED PARTIES | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/oneman-point-four-project-here-is-the-story-of-the-publisher-of-the.html | One-Man Point Four Project; Here is the story of the publisher of the Philippines Free Press. His achievements offer a model in East-West cooperation. One-Man Project | True | By Peggy Durdinmanila. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/beverly-potter-becomet-bride-attired-ifi-lace-at-marriage-in-floral.html | BEVERLY POTTER ' BECOMES't BRIDE; Attired' ifi Lace at Marriage in Floral: Park Church'to Wesley Dreer Wheele'r | True | Special to The New York Timez. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/burma-shifts-cabinet.html | Burma Shifts Cabinet | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/farming-in-soviet-in-race-with-time-must-keep-pace-with-birth-rate.html | FARMING IN SOVIET IN RACE WITH TIME; Must Keep Pace With Birth Rate, Says Reporter Who Made Agricultural Tour SOVIET FARMING ENGAGED IN RACE | True | By Welles Hangen,Special To the New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-harold-f-lane.html | MRS. HAROLD F. LANE | True | Special to 'The lqew Zork 'rimes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/here-to-stay-atoms-today-and-tomorrow-by-margaret-o-hyde.html | Here to Stay; ATOMS TODAY AND TOMORROW. By Margaret O. Hyde. Illustrated by Clifford N. Geary. 143 pp. New York: Whittlesey House. $2.50. For Ages 12 to 16. | True | ALFRED D. BECK. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/parnells-auto-first-he-drives-an-aston-martin-to-victory-in-english.html | PARNELL'S AUTO FIRST; He Drives an Aston Martin to Victory in English Test | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/many-offer-hand-to-flood-victims-woonsocket-family-helped-by-city.html | MANY OFFER HAND TO FLOOD VICTIMS; Woonsocket Family Helped by City, Friends, Officials, Red Cross, Guard, Others | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/frenchman-claims-chute-mark.html | Frenchman Claims' Chute Mark | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jones-noble.html | Jones -- Noble | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-inquiry-set-on-public-power-house-unit-ready-to-hear.html | NEW INQUIRY SET ON PUBLIC POWER; House Unit Ready to Hear Country-Wide Complaints Over Marketing Policy | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/creatures-with-a-haunting-cry-the-people-of-the-sea-by-david.html | Creatures With a Haunting Cry; THE PEOPLE OF THE SEA. By David Thomson. 214 pp. New York: The John Day Company. $3.50. | True | By Geoffrey Wagner | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/red-cross-to-the-rescue.html | RED CROSS TO THE RESCUE | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/swaps-and-nashua-will-have-showdown-wednesday-in-100000-match-race.html | Swaps and Nashua Will Have Showdown Wednesday in $100,000 Match Race; DERBY VICTOR 2-5 TO WIN AT CHICAGO Swaps Out for Ninth in Row as 3-Year-Old -- Nashua Seeks to Avenge Defeat | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nyu-adds-evening-courses.html | N.Y.U. Adds Evening Courses | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/age-of-the-universe.html | AGE OF THE UNIVERSE | True | PHIL STONG. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/heliport-for-pentagon-copters-to-fly-the-military-to-outlying-areas.html | HELIPORT FOR PENTAGON; ' Copters to Fly the Military to Outlying Areas | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/numismatic-body-elects-head.html | Numismatic Body Elects Head | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/-sit-down-youre-rockin-the-boat.html | ' SIT DOWN! YOU'RE ROCKIN THE BOAT' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/old-dutch-master-fine-rembrandt-comes-to-this-country.html | OLD DUTCH MASTER; Fine Rembrandt Comes To This Country | True | S. P. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/heart-tolerant-of-extreme-cold-researchers-discover-tissue-suffers.html | HEART TOLERANT OF EXTREME COLD; Researchers Discover Tissue Suffers Little Damage at Low Temperature | True | By Science Service. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/treasure-chest.html | Treasure Chest | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/daughter-to-the-alvin-malleys.html | Daughter to the Alvin Malleys | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/silba-maria-ann-frischauer-married-to-pefer-kingsley.html | Silba Maria Ann Frischauer Married To Pefer Kingsley' Cunningham-Dunlop | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/submarine-sets-dive-record.html | Submarine Sets Dive Record | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/postal-units-train-at-camp.html | Postal Units Train at Camp | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dance-new-london-new-works-and-old-in-eighth-annual-festival-carmen.html | DANCE: NEW LONDON; New Works and Old in Eighth Annual Festival -- Carmen Amaya to Return | True | By John Martin | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/censorship-logic-and-the-law-facing-the-facts-of-an-issue-vital-to.html | CENSORSHIP, LOGIC AND THE LAW; Facing the Facts of an Issue Vital to Films And Society | True | By Hugh M. Flick | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/grant-forakers-rocket-overdraft-on-glory-by-james-helvick-320-pp.html | Grant Foraker's Rocket; OVERDRAFT ON GLORY. By James Helvick. 320 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | TERRY SOUTHERN. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dandrea-may.html | Dandrea -- May | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/foes-of-strijdom-form-new-groups-voter-movements-prompted-by.html | FOES OF STRIJDOM FORM NEW GROUPS; Voter Movements Prompted by Tightened Nationalist Grip in South Africa | True | By Leonard Ingallsspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/records-clubs-bargains-can-be-found-with-careful-search.html | RECORDS: CLUBS; Bargains Can Be Found With Careful Search | True | By Harold C. Schonberg | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mail-upon-the-sea-thousands-of-bottled-notes-are-cast-into-the.html | Mail Upon the Sea; Thousands of bottled notes are cast into the ocean to carry data on currents. | True | By Carl Spielvogel | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japans-independence.html | JAPAN'S "INDEPENDENCE" | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/central-africa-scans-race-issue-official-urges-parliament-to-adopt.html | CENTRAL AFRICA SCANS RACE ISSUE; Official Urges Parliament to Adopt Workable Policy Fair to Both Sides | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/steel-container-output-up.html | Steel Container Output Up | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/journey-to-cibola-valley-beyond-time-by-vaughan-wilkins-304-pp-new.html | Journey To Cibola; VALLEY BEYOND TIME. By Vaughan Wilkins. 304 pp. New York: St. Martin's Press. $3. | True | REX LARDNER. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/city-imperiled-as-blasts-fire-big-indiana-oil-refinery-1400-flee-2.html | City Imperiled as Blasts Fire Big Indiana Oil Refinery; 1,400 Flee, 2 Die; EXPLOSIONS FIRE INDIANA REFINERY Refinery Blast in Whiting, Ind., Hurls Auto Onto Top of Garage | True | By Edward Ranzalspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/argentine-police-seize-arms-cache.html | ARGENTINE POLICE SEIZE ARMS CACHE | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/freed-us-officer-denies-red-talk-bumpus-says-antiamerican.html | FREED U.S. OFFICER DENIES RED TALK; Bumpus Says Anti-American Statements Laid to Him By North Korea Are Untrue | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-s-weighs-ban-on-foreign-bids-move-would-end-criticism-of-awarding.html | U. S. WEIGHS BAN ON FOREIGN BIDS; Move Would End Criticism of Awarding of Contracts to Domestic Industry U. S. WEIGHS BAN ON FOREIGN BIDS | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hungary-said-to-free-50.html | Hungary Said to Free 50 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-s-recruiting-up-in-europe.html | U. S. Recruiting Up in Europe | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gimbels-yonkers-unit-to-open.html | Gimbels Yonkers Unit to Open | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/australia-wins-davis-cup-defeating-u-s-in-doubles.html | Australia Wins Davis Cup, Defeating U. S. in Doubles | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/good-watch-year-seen-u-s-concerns-are-reported-in-a-better-position.html | GOOD WATCH YEAR SEEN; U. S. Concerns Are Reported in a Better Position | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/giants-obtain-svare-new-york-football-club-gets-linebacker-from.html | GIANTS OBTAIN SVARE; New York Football Club Gets Linebacker From Rams | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lucretia-orater-married-in-doverj-presbyteri-an-chapel-in-jersey-to.html | LUCRETIA ORATER MARRIED IN DOVERJ; Presbyteri an Chapel in Jersey Town Scene of Wedding to Frederic Pearse 3(I | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-man-on-his-own-danger-my-ally-by-f-a-mitchellhedges-illustrated.html | A Man on His Own; DANGER MY ALLY. By F. A. Mitchell-Hedges. Illustrated. 278 pp. Boston: Little, Brown & Co. 3.75. | | By E. B. Garside | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/editor-to-teach-at-barnard.html | Editor to Teach at Barnard | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/skillful-pilot-flies-curtisswright-out-of-the-rough-into-smooth-air.html | Skillful Pilot Flies Curtiss-Wright Out of the Rough, Into Smooth Air; Hurley's Navigational Rules: Plan, Diversify, Retool, Push Civilian Sales | True | By John Stuart | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-n-arms-talks-test-of-soviet-intentions-subcommittee-meetings-may.html | U. N. ARMS TALKS: TEST OF SOVIET INTENTIONS?; Subcommittee Meetings May Give Clue to Sincerity of Peace Gestures | | By Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/auto-union-calls-strike-at-bendix-20000-at-8-plants-going-out-as.html | AUTO UNION CALLS STRIKE AT BENDIX; 20,000 at 8 Plants Going Out as Talks Continue -- Jersey Local Starts Picketing | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/vhitejones.html | Vhite--Jones | True | Special Io Tile New Yorc Tlme. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nancy-belfield-is-future-bride-denison-student-engaged-to-james.html | NANCY BELFIELD IS FUTURE BRIDE; Denison Student Engaged to James Bower, Who Attends the U. of Michigan | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dutch-top-soviet-show-netherlands-display-steals-moscow-flower.html | DUTCH TOP SOVIET SHOW; Netherlands Display Steals Moscow Flower Exhibit | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/small-quake-in-california.html | Small Quake in California | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/syracuse-needs-center-search-will-start-on-thursday-when-football.html | SYRACUSE NEEDS CENTER; Search Will Start on Thursday When Football Drills Begin | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flood-toll.html | Flood Toll | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/october-wedding-for-anne-nuveen-connecticut-alumna-fiancee-of.html | OCTOBER WEDDING FOR ANNE NUVEEN; Connecticut Alumna Fiancee of Marcus T. Reynolds, Graduate of Williams | | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/whats-in-a-name-lots-so-much-as-a-matter-of-fact-that-with-every.html | What's in a Name? Lots; So much, as a matter of fact, that with every three bestowed there is bound to be one disgruntled recipient. What's In a Name? Lots | True | By Flora Lewis | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/martha-drews-b-es_abnid-she-is-escorted-by-father-at-wedding-to.html | MARTHA DREWS B ES_ABnID; She is Escorted by Father at { Wedding to Robert Koucky I in Cold Spring Harbor. | True | Spectal to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-plan-for-princeton-freshmen.html | New Plan for Princeton Freshmen | True | B. F. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/strike-on-in-jersey.html | Strike On in Jersey | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/foreign-legion-in-combat-again-used-to-crush-north-african-rebels.html | FOREIGN LEGION IN COMBAT AGAIN; Used to Crush North African Rebels -- Elite Soldiers' Daily Pay Is 6 Cents | | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/garment-union-opens-rest-site-520-acres-in-pennsylvania-provide.html | GARMENT UNION OPENS REST SITE; 520 Acres in Pennsylvania Provide Free Vacations for Members in Area | True | By Stanley Leveyspecial to the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hollywood-scene-industry-geared-for-remake-deluge-oklahoma-shorn.html | HOLLYWOOD SCENE; Industry Geared for 'Remake' Deluge -- 'Oklahoma!' Shorn -- Addenda DARK MARITAL REFLECTIONS IN A CLEAR GLASS | True | By Thomas M. Pryor | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/chosen-by-girl-scouts-to-head-new-program.html | Chosen by Girl Scouts To Head New Program | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/french-badly-shaken-by-revolts-in-africa-old-political-feuds.html | FRENCH BADLY SHAKEN BY REVOLTS IN AFRICA; Old Political Feuds Prevent Timely Action to Meet a Grave Crisis | True | By Henry Giniger special To The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/kocerka-and-kelly-reach-rowing-final-kocerka-reaches-final-in.html | Kocerka and Kelly Reach Rowing Final; KOCERKA REACHES FINAL IN ROWING | True | By the United Press. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/europe-protests-bicycle-duty-rise-says-eisenhowers-decision-to.html | EUROPE PROTESTS BICYCLE DUTY RISE; Says Eisenhower's Decision to Increase Tariff Clashes With U. S. Policy | True | By Harold Callender special To The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pictures-and-people-screen-witness-of-de-sica-holden-erskine-and-mr.html | PICTURES AND PEOPLE; Screen 'Witness' -- Of De Sica, Holden, Erskine and Mr. L'Amour | True | By Howard Thompson | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/boys-wear-boom-puts-1955-ahead-may-be-best-year-in-history.html | BOYS' WEAR BOOM PUTS 1955 AHEAD; May Be Best Year in History, Furnishings Makers Say -- Dress-Up Trend Is Noted | True | By George Auerbach | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/drug-distributor-will-build.html | Drug Distributor Will Build | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/treasure-hunt-in-austria-shopper-finds-a-variety-of-quality.html | TREASURE HUNT IN AUSTRIA; Shopper Finds a Variety Of Quality Products At Low Prices | True | By Beatrice O. Freeman | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pact-with-ecuador-ended.html | Pact With Ecuador Ended | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gilda-uusacio-wed-i-rahway-girl-is-married-to-dri.html | GILDA UUSAC.IO WED -I; I Rahway Girl Is Married to Dr,I | True | SPECIAL TO THE NEW YORK TIMES | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/austria-sends-first-oil-trains-with-100000ton-installment-leave-for.html | AUSTRIA SENDS FIRST OIL; Trains With 100,000-Ton Installment Leave for Soviet | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/floor-touchup-complete-refinishing-is-not-always-needed-for.html | FLOOR TOUCH-UP; Complete Refinishing Is Not Always Needed for Heavy-Traffic Areas | True | By Patt Patterson | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lawn-problems-sites-on-a-slope-or-those-in-shade-can-be-improved-to.html | LAWN PROBLEMS; Sites on a Slope or Those in Shade Can Be Improved to Hold Grass | True | By P. J. McKenna | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/costa-rica-strike-near-but-labor-minister-looks-to-accord-with.html | COSTA RICA STRIKE NEAR; But Labor Minister Looks to Accord With Banana Workers | True | Special to The New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ihelen-lopaohyk-married-herei.html | IHelen Lopaohyk Married Herel | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fencing-group-to-meet-eastern-coaches-to-inspect-electrical-foils.html | FENCING GROUP TO MEET; Eastern Coaches to Inspect Electrical Foils at N. Y. U. | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/g-e-university-to-get-a-campus-management-school-with-dean-and.html | G. E. 'UNIVERSITY' TO GET A CAMPUS; Management School, With Dean and Faculty, Will Cap Big Educational System NOT ALTRUISM -- REALISM Training of Staff From Top to Bottom Held Essential for Company Growth | True | By Alfred R. Zipser, Jr. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/troth-nouhced-of-dawn-lesage-she-will-become-the-bride-of-george.html | TROTH NOUHCED OF DAWN LESAGE; She Will 'Become the Bride of .George Miltenberger Parr Jr.,Seton Hall Graduate | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/big-center-to-open-sept-9.html | Big Center to Open Sept. 9 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-9-no-title.html | Article 9 – No Title | True | Special to The New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/malara-captures-junior-golf-title.html | MALARA CAPTURES JUNIOR GOLF TITLE | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/phone-girls-get-bonus.html | Phone Girls Get Bonus | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/israel-k-levy.html | ISRAEL K. LEVY | True | SI | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sewer-plant-bids-received.html | Sewer Plant Bids Received | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/marjorie-etling-wed-i-wells-grauuates-bride-ofi.html | MARJORIE ETLING WED; I Wells Gra\uut"es Bride ofI | True | special to the nerw york times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bavarian-folk-festival-82d-annual-one-will-be-held-in-north-bergen.html | BAVARIAN FOLK FESTIVAL; 82d Annual One Will Be Held in North Bergen Today | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/naturally-its-strange-salamanders-and-other-wonders-still-more.html | Naturally It's Strange; SALAMANDERS AND OTHER WONDERS: Still More Adventures of a Romantic Naturalist. By Willy Ley. Illustrated. 293 pp. New York: The Viking Pres. $3.95. | True | By Joseph Wood Krutch | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jesuit-scientists-to-meet.html | Jesuit Scientists to Meet | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/man-singh-lies-dead-indias-robin-hood-and-son-slain-in-fight-with.html | MAN SINGH LIES DEAD; India's Robin Hood and Son Slain in Fight With Police | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-hodges-married-in-hewlett-to-james-craword-ward-jr1.html | Miss Hodges Married in Hewlett ] To James Craword Ward Jr.1 | True | Se. lal to The New York Times. ] | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mormon-temple-begun-ground-broken-for-churchs-first-in-britain.html | MORMON TEMPLE BEGUN; Ground Broken for Church's First in Britain | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/two-observations-on-the-current-political-situation.html | TWO OBSERVATIONS ON THE CURRENT POLITICAL SITUATION | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dodgers-win-koufax-is-victor-dodger-allows-2-hits-fans-14-in.html | DODGERS WIN; KOUFAX IS VICTOR Dodger Allows 2 Hits, Fans 14 in Beating Redlegs, 7 to 0 KOUFAX, DODGERS, TOPS REDLEGS, 7-0 | True | By Roscoe McGowen | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stoppage-20th-day.html | Stoppage 20th Day | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-develops-new-coal-region-field-in-west-is-believed-to-be-an.html | SOVIET DEVELOPS NEW COAL REGION; Field in West Is Believed to Be an Outlying Extension of Rich Donets Basin | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/webbers-98-takes-vandalia-handicap.html | WEBBER'S 98 TAKES VANDALIA HANDICAP | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/equality-parley-set-40-scientists-philosophers-and-theologians-to.html | EQUALITY PARLEY SET; 40 Scientists, Philosophers and Theologians to Meet | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gossip-of-the-rialto-flooded-bucks-county-theatre-gets-ready-to.html | GOSSIP OF THE RIALTO; Flooded Bucks County Theatre Gets Ready to Reopen -- Sundry Items | True | By Arthur Gelb | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/in-the-world-of-justice-nine-men-a-political-history-of-the-supreme.html | In the World of Justice; NINE MEN: A Political History of the Supreme Court from 1790 to 1955. By Fred Rodell. 338 pp. New York: Random House. $5. In the World Of Justice | True | By Edmond Cahn | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/barbara-breit-victor-defeats-miss-reyes-to-take-girls-grass-court.html | BARBARA BREIT VICTOR; Defeats Miss Reyes to Take Girls Grass Court Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wertz-improves-as-fever-subsides-doctors-believe-extent-of-polio.html | WERTZ IMPROVES AS FEVER SUBSIDES; Doctors Believe Extent of Polio Attack Will Not Be Known for Several Days | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/deacons-yacht-leads-his-armada-wins-2-races-in-lightning-event-off.html | DEACON'S YACHT LEADS; His Armade Wins 2 Races in Lightning Event Off Rye | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/industrial-editor-honored.html | Industrial Editor Honored | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/resnik-schotz.html | Resnik -- Schotz | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-richard-evans-has-child.html | Mrs. Richard Evans Has Child | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/will-be-sent-to-boston.html | Will Be Sent to Boston | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/strike-sunders-sheboygan-area-some-in-picket-line-have-kin-at-work.html | STRIKE SUNDERS SHEBOYGAN AREA; Some in Picket Line Have Kin at Work in Kohler Plant in 16-Month Deadlock | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flood-insurance-pros-and-cons-big-question-on-it-is-how-to-spread.html | FLOOD INSURANCE: PROS AND CONS; Big Question on It Is How to Spread The Risks | True | By Charles Grutzner | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/recipe-for-the-turf-fall-seed-sowing-must-be-preceded-by-a-number.html | RECIPE FOR THE TURF; Fall Seed Sowing Must Be Preceded By a Number of Vital Chores | True | By Geoffrey S. Cornish | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/200000-is-given-tufts-civic-unit-filene-foundation-fund-will-assist.html | $200,000 IS GIVEN TUFTS CIVIC UNIT; Filene Foundation Fund Will Assist Education Center at the University | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/airlines-defend-liquor-services-dispute-view-of-member-of-congress.html | AIRLINES DEFEND LIQUOR SERVICES; Dispute View of Member of Congress That It Is Peril -- Riders' Moderation Cited | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/open-house-at-research-center.html | Open House at Research Center | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-diane-schwob-westchuster-bride.html | MISS DIANE SCHWOB WESTChuSTER BRIDE | True | S!cJ. r T'na .N York m | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/upstate-town-sued-again-by-diocese.html | UPSTATE TOWN SUED AGAIN BY DIOCESE | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/promoted-by-rio-grande-road.html | Promoted by Rio Grande Road | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sweeneycolleran.html | Sweeney--Colleran | True | Special to The New York 'tmewo | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/competitive-sports-the-pros-and-cons.html | Competitive Sports: The Pros and Cons | True | By Dorothy Barclay | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tv-traffic-guide-tested-in-detroit-expressway-jams-averted-as-road.html | TV TRAFFIC GUIDE TESTED IN DETROIT; Expressway Jams Averted as Road Monitor Sends Help Upon 'Seeing' Trouble | True | By Damon Stetsonspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-mark-h-redman.html | MRS. MARK H. REDMAN | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/adolfo-de-majos-have-child.html | Adolfo de Majos Have Child | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/corporate-quiz-whats-my-line-these-days-of-diversifying-the.html | CORPORATE QUIZ: WHAT'S MY LINE?; These Days of Diversifying the Simplest Answer Often Is: Just Spreading Out CORPORATE QUERY: WHAT'S MY LINE? | True | By Richard Rutter | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ireland-invites-foreign-capital-u-s-other-nations-urged-to-aid-in.html | IRELAND INVITES FOREIGN CAPITAL; U. S., Other Nations Urged to Aid in Development of New Industries | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/political-overtone-noted-in-dulles-mideast-plan-dulles-proposal.html | Political Overtone Noted In Dulles' Mid-East Plan; DULLES PROPOSAL HELD A MAJOR BID | True | By Harrison E. Salisbury.special To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/prisons-chief-calls-riot-spontaneous.html | PRISONS CHIEF CALLS RIOT 'SPONTANEOUS' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dredging-criticized-as-flood-retarder.html | DREDGING CRITICIZED AS FLOOD RETARDER | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/for-france.html | FOR FRANCE' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dinner-afloat-among-tokyos-summer-diversions-is-a-fish-meal-down.html | DINNER AFLOAT; Among Tokyo's Summer Diversions Is a Fish Meal Down the Bay | True | By Foster Hailey | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rutgers-research-up-3099314-investment-is-a-record-for-academic.html | RUTGERS RESEARCH UP; $3,099,314 Investment Is a Record for Academic Year | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-lawyers-review-the-oppenheimer-case-the-trial-of-a-security.html | A Lawyer's Review; THE OPPENHEIMER CASE: The Trial of a Security System. By Charles P. Curtis. 281 pp. New York: Simon & Schuster. $4. | True | By R. L. Duffus | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/steelers-top-packers-pittsburgh-triumphs-1614-on-michaliks-field.html | STEELERS TOP PACKERS; Pittsburgh Triumphs, 16-14, on Michalik's Field Goal | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/news-value-of-her-hair-annoys-mme-pandit.html | News Value of Her Hair Annoys Mme. Pandit | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-t-k-thomson.html | MRS. T. K. THOMSON | True | Special to The New York Tllnes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/talk-with-mr-phillips.html | Talk With Mr. Phillips | True | By Lewis Nichols | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bridge-discard-psychology-the-art-of-persuading-opponents-to-give.html | BRIDGE: DISCARD PSYCHOLOGY; The Art of Persuading Opponents to Give Up Valuable Cards | True | By Albert H. Morehead | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/student-congress-discusses-rights.html | STUDENT CONGRESS DISCUSSES RIGHTS | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hazel-park-to-conduct-horsenaming-contest.html | Hazel Park to Conduct Horse-Naming Contest | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/state-association-convenes.html | State Association Convenes | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/virginia-fawcett-a-bride.html | Virginia Fawcett a Bride | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sudan-mutineers-agree-to-give-up-torit-unit-accepts-governor.html | SUDAN MUTINEERS AGREE TO GIVE UP; Torit Unit Accepts Governor General's Ultimatum for Unconditional Surrender | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/timber-man-u-n-delegate.html | Timber Man U. N. Delegate | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hanna-wins-net-final-defeats-staton-63-61-for-eastern-seniors-title.html | HANNA WINS NET FINAL; Defeats Staton, 6-3, 6-1, for Eastern Seniors' Title | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gets-69th-division-post.html | Gets 69th Division Post | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lets-help.html | LET'S HELP' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/timely-question.html | TIMELY QUESTION' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/2-israelis-wounded-in-negev-flareup.html | 2 ISRAELIS WOUNDED IN NEGEV FLARE-UP | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/israeli-settlers-grow-with-town-nahal-oz-founded-in-1953-lus.html | ISRAELI SETTLERS GROW WITH TOWN; Nahal Oz, Founded in 1953, Has Average Age of 20 -- And Works Armed | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/behind-the-scenes-vast-acreages-trials-and-research-meld-in.html | BEHIND THE SCENES; Vast Acreages, Trials and Research Meld in Ferry-Morse Production | True | By Dorothy H. Jenkins | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/martin-planning-space-research-aviation-concern-assembles.html | MARTIN PLANNING SPACE RESEARCH; Aviation Concern Assembles Scientists for Project to Crack 'New Frontiers' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/enter-a-new-theatre-season.html | Enter: A New Theatre Season | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-e-c-spurring-atomic-research-waives-charges-for-use-of-special.html | A. E. C. SPURRING ATOMIC RESEARCH; Waives Charges for Use of Special Nuclear Material by Nonprofit Groups | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/6loria-l-ro6ers-students-bride-married-in-trumbull-conn-to-william.html | 6LORIA L. RO6ERS STUDENT'S BRIDE; Married in Trumbull, Conn., to William L. Porter of Yale Graduate School | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/strick-names-vice-president.html | Strick Names Vice President | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/reserves-studied-in-south-africa-development-inquiry-finds-need-for.html | RESERVES STUDIED IN SOUTH AFRICA; Development Inquiry Finds Need for More Industries Close to Negro Lands | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/defense-aides-named-2-governors-1-mayor-picked-for-advisory-council.html | DEFENSE AIDES NAMED; 2 Governors, 1 Mayor, Picked for Advisory Council | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/crisis-in-u-s-science-an-analysis-of-the-lag-in-developing-enough.html | Crisis in U. S. Science; An Analysis of the Lag in Developing Enough Experts in Technical Fields | True | By Benjamin Fine | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rise-in-state-aid-to-schools-urged-board-says-a-100000000-yearly-in.html | RISE IN STATE AID TO SCHOOLS URGED; Board Says a $100,000,000 Yearly Increase Is Needed to Avoid Lasting Harm | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-golf-queen-has-dad-to-thank-miss-lesser-drilled-under-father.html | NEW GOLF QUEEN HAS DAD TO THANK; Miss Lesser Drilled Under Father, Army Officer, on Way to Amateur Crown | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/elizabeth-hyde-wed-in-bay-state-escorted-by-her-brother-at-marriage.html | ELIZABETH HYDE WED IN BAY STATE; Escorted by Her Brother at Marriage to Dr. David A. Eaton ir Lee Church | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/washington-u-names-aide.html | Washington U. Names Aide | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/india-to-have-decimal-coins.html | India to Have Decimal Coins | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/how-to-dress-for-the-russians.html | How to Dress for the Russians | True | By Clifton Daniel | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/78-route-4-lights-approved.html | 78 Route 4 Lights Approved | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/parmelee-no-more-the-famous-old-chicago-interstation-transfer.html | PARMELEE NO MORE; The Famous Old Chicago Inter-Station Transfer Service Is Bowing Out | True | By Ward Allan Howe | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/byrd-looks-to-limit-senator-backs-eisenhower-policy-in-relation-to.html | BYRD LOOKS TO 'LIMIT'; Senator Backs Eisenhower Policy in Relation to Soviet | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dixonyates-cancellation-keeps-controversy-alive-a-e-c-is.html | DIXON-YATES CANCELLATION KEEPS CONTROVERSY ALIVE; A. E. C. Is Negotiating a Settlement but Opponents Will Fight It in Congress | True | By Jay Walzspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/burl-ives-to-perform-oct-23-at-benefit-in-glen-cove-for-the.html | Burl Ives to Perform Oct. 23 at Benefit In Glen Cove for the Speedwell Society | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/brannick-of-giants-gets-his-innings-tonight-1000-at-dinner-will.html | Brannick of Giants Gets His Innings Tonight; 1,000 at Dinner Will Hail Secretary for 50 Years' Service | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/truman-charges-eisenhower-use-of-demagoguery-says-president-never.html | TRUMAN CHARGES EISENHOWER USE OF 'DEMAGOGUERY'; Says President Never Misses a Chance to 'Befuddle' in 'Every Speech He Reads' ASKS G.O.P. DEFEAT IN '56 Queried on Stevenson, He Calls for Nomination of a Candidate Who Can Win TRUMAN'S SPEECH SCORES PRESIDENT | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ford-leads-littler-by-stroke-at-fiftyfourhole-mark-in-montreal-open.html | Ford Leads Littler by Stroke at Fifty-Four-Hole Mark in Montreal Open Golf; P. G. A. CHAMPION CARDS 68 FOR 203 Ford Sets Pace on Montreal Links -- Burke, Leonard Share Third at 207 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/professor-in-the-middle-the-picnic-at-sakkara-by-p-h-newby-239-pp.html | Professor in the Middle; THE PICNIC AT SAKKARA. By P. H. Newby. 239 pp. New York: Alfred A. Knopf. $1.25. | True | By Charles J. Rolo | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/folk-music-performers-on-lp-disks.html | FOLK MUSIC PERFORMERS ON LP DISKS | True | R. P. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/troubled-arc.html | Troubled Arc | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/softball-tourney-to-open.html | Softball Tourney to Open | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/selfertbetts.html | Selfert--Betts | True | pc to l'he New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/child-to-mrs-j-r-udmondsoni.html | Child to Mrs. J. R. udmondsonI | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/un-anniversary-stamp-will-be-offered-oct-24.html | U.N. Anniversary Stamp Will Be Offered Oct. 24 | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/delivery-tighter-in-readytowear-floods-may-delay-shipments-of.html | DELIVERY TIGHTER IN READY-TO-WEAR; Floods May Delay Shipments of Fabric to Manufacturer, Resident Offices Report | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sales-manager-named-paul-s-farr-to-serve-in-east-for-new-process.html | SALES MANAGER NAMED; Paul S. Farr to Serve in East for New Process Chemical | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-personal-memoir-olin-downes-a-portrait-of-the-man-and-his-role-in.html | A PERSONAL MEMOIR; Olin Downes -- A Portrait of the Man And His Role in Music of Our Time | True | BY Howard Taubman | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/blackmanjessel.html | Blackman---Jessel | True | Special to The New Yor Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japanese-writer-active-at-92.html | Japanese Writer Active at 92 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/excerpts-from-the-writings-of-olin-downes.html | EXCERPTS FROM THE WRITINGS OF OLIN DOWNES | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pilot-tells-of-escape-briton-lands-secret-plane-gasping-canopy-lost.html | PILOT TELLS OF ESCAPE; Briton Lands Secret Plane Gasping, Canopy Lost | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/troth-announced-of-miss-harding-51-wellesley-alumna-will-be-married.html | TROTH ANNOUNCED OF MISS HARDING; ' 51 Wellesley Alumna Will Be Married to Edward Dicran Simsarian, Army Veteran | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/no-mail-delivery-labor-day.html | No Mail Delivery Labor Day | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/son-born-to-philip-kadisons.html | Son Born to Philip Kadisons | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/after-the-deluge-resorts-seek-to-resume-brisk-pace-that-two.html | AFTER THE DELUGE; Resorts Seek to Resume Brisk Pace That Two Hurricanes Curbed | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/upstate-army-post-sold-for-226000.html | UPSTATE ARMY POST SOLD FOR $226,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/old-suffolk-home-is-now-a-museum-manor-of-st-george-long-a.html | OLD SUFFOLK HOME IS NOW A MUSEUM; Manor of St. George, Long a Historical Showplace, Will Be Opened on Wednesday | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/chrysler-talks-continue.html | Chrysler Talks Continue | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cubs-turn-back-pirates-on-coopers-homer-on-first-pitch-in-ninth.html | Cubs Turn Back Pirates on Cooper's Homer on First Pitch in Ninth Inning; POLLET IS VICTOR IN RELIEF, 4 TO 3 Cubs Rally to Defeat Pirates -- Pittsburgh Held in Check After Three-Run First | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/3-world-standards-for-stock-cars-set.html | 3 WORLD STANDARDS FOR STOCK CARS SET | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/automobiles-antiques-glidden-tour-sets-out-tomorrow-at-niagara.html | AUTOMOBILES: ANTIQUES; Glidden Tour Sets Out Tomorrow At Niagara Falls With 250 Entries | True | By Bert Pierce | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wife-up-early-to-hear-account-of-hoad-match.html | Wife Up Early to Hear Account of Hoad Match | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ralph-simmons.html | RALPH SIMMONS | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/banks-agree-on-merger-two-long-island-institutions-are-involved-in.html | BANKS AGREE ON MERGER; Two Long Island Institutions Are Involved in Proposal | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/its-tough-to-grow-up-this-is-goggle-or-the-education-of-a-father-by.html | It's Tough To Grow Up; THIS IS GOGGLE or the Education of a Father. By Bentz Plagemann. Illustrated by Nancy C. Seligsohn. 243 pp. New York: McGraw-Hill Book Comany. $3.50. | True | By Andrea Parke | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-jane-rowlett-is-wed.html | Miss Jane Rowlett Is Wed | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/roberta-cohen-to-be-wed.html | Roberta Cohen to Be Wed | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/william-g-black.html | WILLIAM G. BLACK | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/contract-to-fluor-of-canada.html | Contract to Fluor of Canada | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/text-of-truman-talk-to-indiana-democratic-editors.html | Text of Truman Talk to Indiana Democratic Editors | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/horizons-unlimited-famous-inventors-and-their-inventions-by.html | Horizons Unlimited; FAMOUS INVENTORS AND THEIR INVENTIONS. By Fletcher Pratt. Illustrated by Rus Anderson. 142 pp. New York: Random House. $2.75. For Ages 9 to 14. | True | HELEN M. BROGAN. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-whole-hog-is-packers-credo-all-parts-of-carcasses-find-uses.html | THE WHOLE HOG' IS PACKERS' CREDO; All Parts of Carcasses Find Uses -- 'Dis-Assembly' Line Speeds Processing | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/picture-annual-56-new-yorkers-have-major-display-in-new-volume.html | PICTURE ANNUAL, '56; New Yorkers Have Major Display in New Volume | True | By Jacob Deschin | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/s-e-c-drafts-visa-for-foreign-stock-registration-form-for-issue-of.html | S. E. C. DRAFTS VISA FOR FOREIGN STOCK; Registration Form for Issue of Depositary Receipts May Lift Legal Cloud DEVICE MAY BE SPURRED It Permits Rapid Transfers of Securities That Never Actually Leave Home S. E. C. DRAFTS VISA FOR FOREIGN STOCK | True | By Leif H. Olsen | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/seek-to-ease-blue-laws-petitions-ask-referendum-on-sunday-bans-in.html | SEEK TO EASE BLUE LAWS; Petitions Ask Referendum on Sunday Bans in Paterson | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/costa-rica-to-get-loan-exportimport-bank-providing-9-millions-to.html | COSTA RICA TO GET LOAN; Export-Import Bank Providing 9 Millions to Pave Route | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/should-we-have-a-hyde-park-too-an-american-abroad-suggests-that.html | Should We Have a Hyde Park, Too?; An American abroad suggests that London's handling of the soapbox orator is a practical way to allow the dissenter to blow off steam in public. Should We Have a Hyde Park, Too? | True | By Robert K. Carrlondon. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flood-relief-aid-set-in-aqueduct-program.html | Flood Relief Aid Set In Aqueduct Program | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bishop-aids-flood-plea-donegan-phones-from-hawaii-urging-gifts-to.html | BISHOP AIDS FLOOD PLEA; Donegan Phones From Hawaii Urging Gifts to Red Cross | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/president-calls-job-bias-meeting-defense-contractors-union-leaders.html | PRESIDENT CALLS JOB BIAS MEETING; Defense Contractors, Union Leaders and U. S. Officials to Confer on Oct. 25 EISENHOWER CALLS JOB BIAS MEETING | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hens-egg-of-400-b-c-found.html | Hen's Egg of 400 B. C. Found | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-rise-and-the-fall-the-years-of-the-city-by-george-r-stewart-567.html | The Rise and the Fall; THE YEARS OF THE CITY. By George R. Stewart. 567 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Carlos Baker | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/driving-up-to-the-state-fair-this-year-the-thruway-provides-a.html | DRIVING UP TO THE STATE FAIR; This Year the Thruway Provides a Quicker Route to Syracuse | True | By Robert Meyer Jr. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/atom-widens-studies-university-of-chicago-offers-two-health-physics.html | ATOM WIDENS STUDIES; University of Chicago Offers Two Health Physics Courses | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/barbara-haupt-is-married.html | Barbara Haupt Is Married | True | Special to The New York Tlme. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-world-of-music-seasons-slow-start-major-organizations-of-city.html | THE WORLD OF MUSIC: SEASON'S SLOW START; Major Organizations of City Will Open Their Series Later Than Usual | True | By Ross Parmenter | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/carol-rouslin-is-bride-married-to-edwin-brooklyn-ati-providence.html | CAROL ROUSLIN IS BRIDE; Married to Edwin Brooklyn atI Providence Ceremony | True | Svecial to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nuptials-held-for-miss-stover.html | Nuptials Held for Miss Stover | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jordan-summons-council.html | Jordan Summons Council | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-horton-wed-in-boston-suburb-daughter-of-divinity-dean-at.html | MISS HORTON WED IN BOSTON SUBURB; Daughter of Divinity Dean at Harvard Bride of Charles Breunig in' Cambridge'1 | True | Special to The ."ew York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/1-killed-at-ontario-auto-race.html | 1 Killed at Ontario Auto Race | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/man-swims-channel-to-please-backers.html | MAN SWIMS CHANNEL TO PLEASE BACKERS | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/then-and-now-katsuo-okazaki-bearer-of-occupation-instructions-to.html | Then and Now; Katsuo Okazaki, bearer of Occupation instructions to Japan, has passed up politics for business. | True | By Robert Trumbulltokyo. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/townsend-graver.html | Townsend -- Graver | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-morris-haberman.html | MRS. MORRIS HABERMAN | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/radiation-to-save-ancient-timbers.html | Radiation to Save Ancient Timbers | True | R. K. P. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/james-c-kaveny.html | JAMES C. KAVENY | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ann-m-doherty-bride-in-summit-married-by-uncle-to-alfred-j-marchev.html | ANN M. DOHERTY BRIDE IN SUMMIT; Married by Uncle to Alfred J. Marchev in St. Teresa's Roman Catholic Church | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/boulmtis-triumphs-with-talora-and-four-other-racers-in-jersey.html | Boulmtis Triumphs With Talora And Four Other Racers in Jersey | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/shortage-of-teachers-in-schools-of-business.html | Shortage of Teachers In Schools of Business | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/2-firsts-to-be-set-by-israeli-vessel.html | 2 FIRSTS TO BE SET BY ISRAELI VESSEL | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/5iiss-c-6-kni6ht-to-become-bride-she-will-re-wed-to-john-b-martin.html | 5IISS C. 6. KNI6HT { TO BECOME BRIDE{; She Will Re Wed to John B. Martin, Former Student at Nichols, in December | True | Special to The New York. mes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-forces-in-morocco-behind-violent-uprisings-nationalist-movement.html | NEW FORCES IN MOROCCO BEHIND VIOLENT UPRISINGS; Nationalist Movement Has Grown Bolder As French Administration Has Changed | True | By Michael Clarkspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hams-on-the-job-amateur-radio-operators-perform-great-service.html | HAMS ON THE JOB; Amateur Radio Operators Perform Great Service During Flood Disaster | True | By J. P. Shanley | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/vtenanwianniis-parke-wl-perks-harold-uaken-jr-eenavy-man-weds-an.html | -V-TEn*A*N**wi*Ann-iiS PARKE WL PERK,S; Harold u..Aken Jr., Ex-Navy Man, Weds an Alumna of Briarcliff in Rye Church | True | Special to The New York Ttmes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/l-i-girl-married-to-h-s-connett-barbara-creamer-escorted-by-father.html | L. I. GIRL MARRIED TO H. S. CONNETT; Barbara Creamer Escorted by Father at Wedding in Westhampton Church | True | Special to The New'York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/3000-koreans-in-protest.html | 3,000 Koreans in Protest | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/and-now-space-cops-somebody-will-have-to-make-traffic-rules-for.html | And Now -- Space Cops?; Somebody will have to make traffic rules for those satellites that will zip through the sky. | True | By Harry Kursh | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mutiny-call-canceled-everything-reported-in-order-on-swedish-vessel.html | MUTINY CALL CANCELED; Everything Reported in Order on Swedish Vessel | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/peace-uncertain-in-oued-zem-area-some-linked-to-massacres-reported.html | PEACE UNCERTAIN IN OUED ZEM AREA; Some Linked to Massacres Reported to Have Taken Refuge in Hill Country | True | By Michael Clarkspecial To the New York Times | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/los-angeles-ends-teacher-problem-high-pay-and-nationwide-recruiting.html | LOS ANGELES ENDS TEACHER PROBLEM; High Pay and Nation-Wide Recruiting Keep Schools at Full Strength | True | By Gladwin HillSpecial To The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/three-die-in-ontario-fire.html | Three Die in Ontario Fire | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gets-land-manager-post.html | Gets Land Manager Post | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bicycle-case-points-up-tariff-controversy.html | BICYCLE CASE POINTS UP TARIFF CONTROVERSY | True | By Charles E. Eganspecial To The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/daughter-to-mrs-gottesman.html | Daughter to Mrs. Gottesman | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nuptials-at-cornell-for-louise-hospital.html | NUPTIALS AT CORNELL FOR LOUISE HOSPITAL | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/israel-weighs-proposals.html | Israel Weighs Proposals | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-gail-brisco-engaged-to-wed-vassar-student-affianced-to-edward.html | MISS GAIL BRISCO ENGAGED TO WED; Vassar Student Affianced to Edward H. Schaefer Jr., Senior at Middlebury | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/child-to-the-j-a-stewarts-jr.html | Child to the J. A. Stewarts Jr. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/surgeon-to-aid-atom-victims.html | Surgeon to Aid Atom Victims | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/trieste-pact-extended-yugoslavia-accepts-a-later-deadline-for.html | TRIESTE PACT EXTENDED; Yugoslavia Accepts a Later Deadline for Migrant Shift | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hi-pardner-takes-derby-at-del-mar.html | HI PARDNER TAKES DERBY AT DEL MAR | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-wiencrotengaged-will-be-wedon-november-to.html | !MISS WIENCROT,ENGAGED; Will Be Wed--on November to | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dial-auntie-in-vienna-and-shell-tell-you-a-fairy-tale-today-phones.html | Dial 'Auntie' in Vienna; And she'll tell you a fairy tale. Today. 'phones offer a lot besides the busy signal. | True | By Morton Yarmon | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/crime-law-study-set-in-wisconsin-project-headed-by-donovan-to-lead.html | CRIME LAW STUDY SET IN WISCONSIN; Project Headed by Donovan to Lead to 5-Year Review of 17 States, U. S. Courts | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rise-is-expected-in-bicycle-prices-climbing-costs-are-likely-to.html | RISE IS EXPECTED IN BICYCLE PRICES; Climbing Costs Are Likely to Cause Boost, Which Would Offset Tariff Increase | True | By Brendan M. Jones | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/betty-b-morris-engaged-to-wed-roanoke-girl-is-prospective-bride-of.html | BETTY B. MORRIS ENGAGED TO WED; Roanoke Girl Is Prospective Bride of John Parrott 2d, a Graduate of V. M. I. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-aides-here-seek-school-site-u-n-diplomats-are-in-need-of.html | SOVIET AIDES HERE SEEK SCHOOL SITE; U. N. Diplomats Are in Need of Quarters for Russian Education of Children | True | By Kathleen Teltschspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/priorities-for-plants.html | Priorities for Plants | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/waistline-whittlers.html | Waistline Whittlers | True | By Jane Nickerson | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-flexible-code-classification-of-films-open-to-discussion.html | A FLEXIBLE CODE?; Classification of Films Open to Discussion | True | By Bosley Crowther | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/crash-kills-one-6-hurt-new-yorker-dies-in-fivecar-smashup-in-jersey.html | CRASH KILLS ONE; 6 HURT; New Yorker Dies in Five-Car Smashup in Jersey | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/red-korean-exaide-captured.html | Red Korean Ex-Aide Captured | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/johnstonmontgomery.html | Johnston—Montgomery | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/3-die-as-lightning-hits-cars.html | 3 Die as Lightning Hits Cars | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rest-pot-bride-daughter-of-a-professor-at-academy-wed-to-richard-a.html | rEST POT BRIDE; Daughter of a Professor at Academy Wed to Richard A. Lee, Army Veteran | True | cfid to'Z're New YOrk 'Lme | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fur-locals-receive-new-purge-warning.html | FUR LOCALS RECEIVE NEW PURGE WARNING | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jean-barrett-is-wed.html | Jean Barrett Is Wed | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/devere-allen-65-editor-is-dead-news-service-head-wrote-widely.html | DEVERE ALLEN, 65, EDITOR, IS DEAD; News Service Head Wrote Widely - Socialist Party Candidate in Connecticut | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bermudas-summer-boom-as-in-florida-colonys-off-season-begins-to.html | BERMUDA'S SUMMER BOOM; As in Florida, Colony's Off Season Begins To Catch On | True | By Nona Brown | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/continued-unity-urged.html | Continued Unity Urged | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ribicoff-names-recovery-group-puts-18-on-flood-committee-formed-to.html | RIBICOFF NAMES RECOVERY GROUP; Puts 18 on Flood Committee Formed to Plan 'a Better Future for Connecticut' | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/held-in-payroll-theft-man-and-woman-accused-of-11000-midtown.html | HELD IN PAYROLL THEFT; Man and Woman Accused of $11,000 Midtown Robbery | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/shadow-over-the-northeast.html | SHADOW OVER THE NORTHEAST' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-aim-to-end-discontent-seen-papers-assail-mistreatment-of.html | SOVIET AIM TO END DISCONTENT SEEN; Papers Assail Mistreatment of Workers -- Non-Russian Minorities Defended | True | By Harry Schwartz | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/3-german-banks-eye-central-ties-major-concerns-in-the-west-take.html | 3 GERMAN BANKS EYE CENTRAL TIES; Major Concerns in the West Take Steps to Resurrect the Pre-War System | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/problems-in-vietnam-new-political-program-criticized-for-omitting.html | Problems in Vietnam; New Political Program Criticized for Omitting Key Factors | True | CHRISTOPHER EMMET. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-aids-nehrus-fund.html | Soviet Aids Nehru's Fund | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/madeline-kelly-becomes-a-bride-former-aide-to-hoover-wed-to-dr.html | MADELINE KELLY BECOMES A BRIDE; Former Aide to Hoover Wed to Dr. Walter O'Donnell in Gardner, Mass. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/helicopters-to-fly-in-canadian-arctic.html | HELICOPTERS TO FLY IN CANADIAN ARCTIC | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/army-names-dead-pilot.html | Army Names Dead Pilot | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sale-of-surplus-to-reds-studied-some-farm-experts-contend-poor.html | SALE OF SURPLUS TO REDS STUDIED; Some Farm Experts Contend Poor Russian Crops Mean Soviet Could Be Outlet SALE OF SURPLUS TO REDS STUDIED | True | By J. H. Carmical | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-schaffers-wed-bride-of-robert-a-barton-in-i-rvingtononhudson.html | MISS SCHAFFERS WED; Bride of Robert A. Barton in I rvington-on-Hudson | True | .uecial to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/heat-and-calories.html | HEAT AND CALORIES | True | PHYLLIS N. WEINER. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-w-h-fred-has-child.html | Mrs. W. H. Fred Has Child[ | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/eden-is-insistent-on-german-unity-says-gap-between-west-and-soviet.html | EDEN IS INSISTENT ON GERMAN UNITY; Says 'Gap' Between West and Soviet Views May Be Narrowed at Geneva | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/great-gesture-of-the-past-for-the-future-the-marshall-plan-says-an.html | Great Gesture of the Past for the Future; The Marshall Plan, says an observer, was 'a creative act of statesmanship' which shaped the recovery of Europe, and still has a world-wide impact. Great Gesture of the Past for the Future | True | By Barbara Ward | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/leprosy-mission-names-director-of-development.html | Leprosy Mission Names Director of Development | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/_-o_-wo1-married-in-mothers.html | --_-_o_-wo1; Married in Mother's | True | Home atI | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/negro-paper-turns-75-age-defender-marks-event-by-printing-100000.html | NEGRO PAPER TURNS 75; Age Defender Marks Event by Printing 100,000 Copies | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-financial-week-stock-prices-range-higher-favorable-business.html | THE FINANCIAL WEEK; Stock Prices Range Higher -- Favorable Business Forecasts Bring Change in Sentiment | True | By John G. Forrest | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/en-route-to-bhutan-the-bubblemakers-by-george-j-w-goodman-186-pp.html | En Route to Bhutan; THE BUBBLE-MAKERS. By George J. W. Goodman. 186 pp. New York: The Viking Press. $3. | True | R. L. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/child-to-mrs-s-floersheimer.html | Child to Mrs. S. Floersheimer | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lois-g-anderson-married.html | Lois G. Anderson Married | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nancy-l-mcormick-is-married-upstate.html | NANCY L. M'CORMICK IS MARRIED UPSTATE | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stewart-takes-tennis-final.html | Stewart Takes Tennis Final | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/giorob-a-bijpii-wedg-gdith-wise-couple-married-in-st-johns-church.html | GIOROB A. BIJPII WEDg ]gDITH WISE; Couple Married in St. John's Church, Cape Vincent, N. Y. --Father Escorts Bride | True | Special to 'ne New York Ttm. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japan-opposition-to-bases-spreads-landowners-of-another-city-decide.html | JAPAN OPPOSITION TO BASES SPREADS; Landowners of Another City Decide to Fight U. S. Plan to Expand Firing Range | True | By Robert Trumbullspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stein-scores-twice-leads-in-blue-star-yachting-series-on-sandy-hook.html | STEIN SCORES TWICE; Leads in Blue Star Yachting Series on Sandy Hook Bay | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/h-e-w-how-much-welfare-the-department-of-health-education-and.html | H. E. W.' -- How Much Welfare?; The Department of Health, Education and Welfare has a new chief, but it remains a battleground of conflicting social outlooks. DIVISIONS OF H. E. W. IX. E, W.'---How Much Welfare? | True | By Cabell Phillipswashington. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/more-words-circle-theatre-bringing-actuals-to-video-west-coast.html | MORE WORDS,' Circle Theatre' Bringing 'Actuals' To Video -- West Coast Items | True | By Val Adams | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sports-of-the-times-lobs-and-half-volleys.html | Sports of The Times; Lobs and Half Volleys | True | By Arthur Daley | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mary-f-parker-engaged-to-wed-alumna-of-the-college-of-new-rochelle.html | MARY F. PARKER ENGAGED TO WED; Alumna of the College of New Rochelle Will Be Bride of Harry A. Schmidt Jr. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/summer-boon-ferns-lend-cool-appeal-to-sunless-patches.html | SUMMER BOON; Ferns Lend Cool Appeal to Sunless Patches | True | By Judith-Ellen Brown | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gardaloo.html | Gardaloo' | True | G. I. M. BARTLETT. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/homecoming.html | HOMECOMING | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-nation.html | THE NATION | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/syria-sees-policy-conflict.html | Syria Sees Policy Conflict | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/heads-fund-campaign-for-reform-judaism.html | Heads Fund Campaign For Reform Judaism | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/roller-skating-at-jones-beach.html | Roller Skating at Jones Beach | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/martha-obrien-wed-1-i-chevy-chase-grl-is-bride-of-giles-curtiss.html | MARTHA O'BRIEN WED 1 I; Chevy Chase Gzrl Is Bride of Giles Curtiss Fenn | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jacob-chaitkin.html | JACOB CHAITKIN | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-world.html | THE WORLD | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cure-for-floods-held-too-costly-but-two-plans-of-engineers-would.html | CURE FOR FLOODS HELD TOO COSTLY; But Two Plans of Engineers Would Have Saved Millions in Damage, Colonel Says | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/norfolk-lacks-seamen-international-coal-trade-rise-is-credited-for.html | NORFOLK LACKS SEAMEN; International Coal Trade Rise Is Credited for Demand | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/5-die-as-truck-falls-on-house.html | 5 Die as Truck Falls on House | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/science-notes-a-scarcity-of-rhesus-monkeys-electronic-weather-data.html | SCIENCE NOTES; A Scarcity of Rhesus Monkeys -- Electronic Weather Data | True | R. K. P. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wood-field-and-stream-survey-shows-many-of-the-posted-farms-are-not.html | Wood, Field and Stream; Survey Shows Many of the Posted Farms Are Not Closed to Thoughtful Hunter | True | By Raymond R. Camp | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/air-show-opens-saturday.html | Air Show Opens Saturday | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-background-for-collectors-items.html | A Background For Collectors' Items | True | By Betty Pepis | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wrightlogan.html | Wright,---Logan | True | Spectal to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/braves-renew-2-agreements.html | Braves Renew 2 Agreements | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-blatchford-bay-state-bride-married-to-john-swinton-van-etten.html | MISS BLATCHFORD BAY STATE BRIDE; Married to John Swinton Van Etten in 2dCongretional Church, West Newton | True | , Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-ellenberg-wed-n-y-u-alumna-is-married-to-lieut-joseph-e-davis.html | MISS ELLENBERG WED; N. Y. U. Alumna Is Married to Lieut. Joseph E. Davis I | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/what-clocks-tick-time-in-your-life-by-irving-adler-illustrated-by.html | What Clocks Tick; TIME IN YOUR LIFE. By Irving Adler. Illustrated by Ruth Adler. 128 pp. New York: The John Day Company. $2.75. For Ages 12 to 16. | True | A. D. B. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stewart-l-pach.html | STEWART L. PACH | True | ISpecial to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/edith-still-eyed-by-weather-men-hurricane-appears-destined-to-blow.html | EDITH STILL EYED BY WEATHER MEN; Hurricane Appears Destined to Blow Herself Out Far From the Atlantic Coast | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/woonsocket-flood-aid-top-priority-given-to-repair-of-water-and.html | WOONSOCKET FLOOD AID; Top Priority Given to Repair of Water and Sewer Facilities | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/aide-named-for-marshall-fete.html | Aide Named for Marshall Fete | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/argentine-runners-one-two.html | Argentine Runners One, Two | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/frances-b-clark-becomes-fiancee-plans-october-wedding-to-michael-m.html | FRANCES B. CLARK BECOMES FIANCEE; Plans October Wedding to Michael M. Lotery, Who Is Graduate of Yale | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/repair-in-the-wall.html | REPAIR IN THE WALL' | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dora-grabfield-lride-of-edwsrd-flash-jr-at-st-michaels-churohin.html | DORA GRABFIELD; lride of Edwsrd S. Flash Jr. at 'St. Michael's Churoh,in Massachusetts Town | True | J spedlP,/to The lew York/lme. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/benefit-for-hospital-slated.html | Benefit for Hospital Slated | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/one-week-to-go-the-skin-of-our-teeth-closes-on-saturday.html | ONE WEEK TO GO; ' The Skin of Our Teeth ' Closes on Saturday | True | By Brooks Atkinson | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/el-salvador-gets-farming-lesson-vegetable-cooperatives-net-rises.html | EL SALVADOR GETS FARMING LESSON; Vegetable Cooperative's Net Rises 400% Under the Advice of F.A.O. Expert | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/preston-defeats-new-casle-by-3-captures-third-straight-in-english.html | PRESTON DEFEATS NEW CASLE BY -3; Captures Third Straight in English Soccer -- Wolverhmpton Triumphs | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lynn-eisen-becomes-engaged.html | Lynn Eisen Becomes Engaged | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/huge-tv-expansion-forecast.html | Huge TV Expansion Forecast | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/college-to-offer-fire-course.html | College to Offer Fire Course | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ministers-meet-on-cyprus-issue.html | MINISTERS MEET ON CYPRUS ISSUE | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-sara-taylor-offer5-fiancee-corneli-graduate-and-lieut-william.html | MISS SARA TAYLOR OFFI(ER5 FIANCEE; Corneli Graduate and Lieut William Recht Jr. of Air Force Will Be Married | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/to-provide-engineers-program-of-scholarships-sponsored-by-industry.html | To Provide Engineers; Program of Scholarships Sponsored by Industry Is Suggested | True | WILL ROBERTS. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/night-landing-tested-navy-is-successful-in-british-mirror-and.html | NIGHT LANDING TESTED; Navy Is Successful in British 'Mirror and Lights' Project | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jersey-flood-disaster-coordinator-puts-states-overall-damage-at.html | Jersey Flood Disaster Coordinator Puts State's Over-All Damage at $30,000,000 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-york.html | New York | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/townsend-ali-khan-unplaced.html | Townsend, Ali Khan Unplaced | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/haiti-needs-food-to-save-starving-helicopters-also-are-wanted-to.html | HAITI NEEDS FOOD TO SAVE STARVING; Helicopters Also Are Wanted to Reach Famine Victims in Remote Regions | True | Special to The New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/moral-retrogression-found-in-films-but-catholics-laud-industry-as.html | Moral 'Retrogression' Found in Films, But Catholics Laud Industry as Whole | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-s-airman-honored-recommended-for-medal-for-saving-german-girls.html | U. S. AIRMAN HONORED; Recommended for Medal for Saving German Girl's Life | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soaring-program-opens-for-youths-upstate-wing-is-planned-to.html | SOARING PROGRAM OPENS FOR YOUTHS; Upstate Wing Is Planned to Stimulate Interest of Students in Air Careers | True | Special to The New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/city-officials-see-novel-boys-camp-dukes-l-i-summer-retreat-for.html | CITY OFFICIALS SEE NOVEL BOYS CAMP; Duke's L. I. Summer Retreat for Underprivileged Helps Youths to Better Lives | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/blast-plant-indicted-chemical-company-in-jersey-accused-in-death-of.html | BLAST PLANT INDICTED; Chemical Company in Jersey Accused in Death of 2 | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/joan-anne-sullivan-prospective-bride.html | -JOAN ANNE SULLIVAN PROSPECTIVE BRIDE | True | Spectl. to The New ork Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ninetyone-who-left-their-mark-makers-of-the-modern-world-by-louis.html | Ninety-One Who Left Their Mark; MAKERS OF THE MODERN WORLD. By Louis Untermeyer. 809 pp. New York: Simon & Schuster. $6.50. | True | By Gerald W. Johnson | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/52-arrested-in-roundup.html | 52 Arrested in Round-Up | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/kerry-opposes-cavan-today.html | Kerry Opposes Cavan Today | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/waterlogged-plantings-can-be-restored-degree-of-flood-damage.html | WATERLOGGED PLANTINGS CAN BE RESTORED; Degree of Flood Damage Determines The Type of Rescue Measures | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/driver-clinic-slated-mayor-to-open-testing-plan-tomorrow-stresses.html | DRIVER CLINIC SLATED; Mayor to Open Testing Plan Tomorrow --Stresses Safety | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-coal-output-up.html | Soviet Coal Output Up | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/zachs-mckee.html | Zachs -- McKee | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/among-others-his-masters-voice-the-fabulous-phonograph-from-tin.html | Among Others, His Master's Voice; THE FABULOUS PHONOGRAPH: From Tin Foil to High Fidelity. By Roland Gelatt. Illustrated. 320 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By Harold Schonberg | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/anne-schwarcz-marrii.html | Anne Schwar'cz Marrii | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/iraqi-premier-gets-text.html | Iraqi Premier Gets Text | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/yacht-race-postponed.html | Yacht Race Postponed | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/texans-to-appeal-on-school-funds-group-fights-district-judges.html | TEXANS TO APPEAL ON SCHOOL FUNDS; Group Fights District Judge's Ruling Upholding Payments to Integrated Districts | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/city-group-to-depart-u-s-mayors-and-managers-to-visit-west-germany.html | CITY GROUP TO DEPART; U. S. Mayors and Managers to Visit West Germany | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/car-kills-freeholder-middlesex-county-official-is-struck-at-raritan.html | CAR KILLS FREEHOLDER; Middlesex County Official Is Struck at Raritan Bridge | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/union-men-favor-integration-aim.html | UNION MEN FAVOR INTEGRATION AIM | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/traincar-crash-kills-3-in-family-victims-of-lindenhurst-l-i.html | TRAIN-CAR CRASH KILLS 3 IN FAMILY; Victims of Lindenhurst, L. I., Accident Are a Queens Couple and Son, 10 | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-j-a-to-honor-gen-clay.html | U. J. A. to Honor Gen. Clay | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stassen-confers-with-soviet-aide-on-u-n-arms-talk-presidents.html | STASSEN CONFERS WITH SOVIET AIDE ON U. N. ARMS TALK; President's Assistant Meets British, French Experts Also in Preliminary Sessions Western 'Harmony' Reported, Hinting the Ironing Out of Differences in Plans STASSEN CONFERS WITH SOVIET AIDE | True | OPENING IS TOMORROWBy Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cairo-studying-proposal.html | Cairo Studying Proposal | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/state-fair-queen-chosen.html | State Fair Queen Chosen | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lebanese-scents-u-s-bribe.html | Lebanese Scents U. S. Bribe | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/canada-lists-forest-fire-toll.html | Canada Lists Forest Fire Toll | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/plans-for-singapore-selfrule-by-end-of-1956-seen-by-chief-minister.html | PLANS FOR SINGAPORE; Self-Rule by End of 1956 Seen by Chief Minister | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/twenty-years-getting-well-wish-i-might-by-isabel-smith-foreword-by.html | Twenty Years Getting Well; WISH I MIGHT. By Isabel Smith. Foreword by Edward Streeter. Illustrated. 234 pp. New York: Harper & Bros. $3. | True | By Frank G. Slaughter | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/marrlonstono.html | Marrlon—Stono | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ferguson-hails-triumph-of-team-head-of-australian-tennis-body.html | FERGUSON HAILS TRIUMPH OF TEAM; Head of Australian Tennis Body Praises Players and Hopman in Melbourne | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/senator-george-skeptical.html | Senator George Skeptical | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/l-i-welfare-aid-is-found-wanting-teacher-reports-nassau-is.html | L. I. WELFARE AID IS FOUND WANTING; Teacher Reports Nassau Is Deficient in Adjustment and Recreation Services | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/abrash-solomon.html | Abrash -- Solomon | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-s-is-trying-to-make-its-1-bills-last-longer.html | U. S. Is Trying to Make Its $1 Bills Last Longer | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/detours-for-flood-cut-motor-traffic.html | DETOURS FOR FLOOD CUT MOTOR TRAFFIC | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/17-algerian-rebels-slain.html | 17 Algerian Rebels Slain | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-papas-take-over-seven-men-among-the-penguins-an-antarctic.html | The Papas Take Over; SEVEN MEN AMONG THE PENGUINS: An Antarctic Venture. By Mario Marret. Translated from the French by Edward Fitzgerald. Illustrated. 269 pp. New York: Hardcourt, Brace & Co. $4.50. | True | By Peter Freuchen | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/john-e-goodison.html | JOHN E. GOODISON | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nyu-picks-van-bodegraven.html | N.Y.U. Picks Van Bodegraven | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/carter-and-naomi-look-not-upon-me-by-denys-jones-284-pp-new-york.html | Carter And Naomi; LOOK NOT UPON ME. By Denys Jones. 284 pp. New York: Criterion Books. $3.50. | True | BEVERLY GRUNWALD. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pakistan-chief-asks-freedom-for-africa.html | PAKISTAN CHIEF ASKS FREEDOM FOR AFRICA | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/auto-blitz-is-on-to-clean-up-55s-giveaways-become-a-habit-uranium.html | AUTO 'BLITZ' IS ON TO CLEAN UP '55'S; Giveaways Become a Habit -- Uranium Stock Optional at No Extra Charge | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/night-lilly-wins-hunter-laurels-gains-working-division-title-in.html | NIGHT LILLY WINS HUNTER LAURELS; Gains Working Division Title in Smithtown Horse Show -- Miss Cavanagh Victor | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/polio-deaths-rise-to-83-massachusetts-girl-is-latest-fatality-in.html | POLIO DEATHS RISE TO 83; Massachusetts Girl Is Latest Fatality in New England | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/camera-notes-columbias-courses-will-include-color-work.html | CAMERA NOTES; Columbia's Courses Will Include Color Work | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/suzanne-thomas-abride-in-darien-ttended-by-at-jriage-to-william.html | SUZANNE THOMAS, A;BRIDE IN DARIEN; J%ttended by at Jriage to William Louis Arata in Presbyterian Church | True | spec!al 1o The New York Time | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/joanne-mulligan-becomes-a-bride-aiti-red-in-gown-of-white-peau-de.html | JOANNE MULLIGAN BECOMES A BRIDE; Aiti red in Gown of White Peau de Soie at Marriage Here ; to Michael J. Dwyer i | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dispersal-set-for-nov-3.html | Dispersal Set for Nov. 3 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mighty-midland-claws-for-power-powerful-dredge-is-clearing-channel.html | MIGHTY 'MIDLAND' CLAWS FOR POWER; Powerful Dredge Is Clearing Channel as Work Is Pushed on St. Lawrence Seaway | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/former-stars-big-wheels-as-u-s-bicycle-races-start-jim-walthour-at.html | Former Stars Big Wheels as U. S. Bicycle Races Start; Jim Walthour at the Flushing Meet in Honorary Role | True | By Frank M. Blunk | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/britons-win-at-pretoria.html | Britons Win at Pretoria | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-crandall-fianceei-engaged-to-dr-kurt-schmidti.html | ..MISS CRANDALL FIANCEEI; Engaged to Dr. K-----urt SchmidtI | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/-__-patrioiap-smith-alumna-of-bennett-is-wed-at-church-in-bar.html | ..-_...., PATRIOIA.P. SMITH; Alumna of Bennett Is Wed at Church in Bar Harbor to William McCandless | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/india-two-views.html | INDIA -- TWO VIEWS | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/child-to-mrs-edwin-l-boyle.html | Child to Mrs. Edwin L. Boyle | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/humane-legislation-a-report-on-the-growing-attention-to-the-needs.html | Humane Legislation; A Report on the Growing Attention To the Needs of Retarded Children | True | By Howard Rusk, M.d. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/news-group-to-hear-nixon.html | News Group to Hear Nixon | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/degemermitchell.html | Degemer--Mitchell | True | SPecial to The New York TLmes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hague-is-dismal-over-u-s-trade-bicycle-duty-rise-and-bar-to-british.html | HAGUE IS DISMAL OVER U. S. TRADE; Bicycle Duty Rise and Bar to British Bid Inspire a Pessimistic Attitude | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sweden-opens-trade-fair.html | Sweden Opens Trade Fair | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fields-estate-tied-up-courts-must-decide-control-of-exprisoners.html | FIELD'S ESTATE TIED UP; Courts Must Decide Control of Ex-Prisoner's Money | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/insurance-fight-fails-ban-on-u-s-right-to-collect-on-policy-is.html | INSURANCE FIGHT FAILS; Ban on U. S. Right to Collect on Policy Is Reaffirmed | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-morton-glenn-has-child.html | Mrs. Morton Glenn Has Child | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/two-worlds-only-a-field-apart-the-loved-and-the-unloved-by-thomas.html | Two Worlds Only a Field Apart; THE LOVED AND THE UNLOVED. By Thomas Hal Phillips. 248 pp. New York: Harper & Bros. $3. | True | By Frances Gaither | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gonzales-beats-mcgregor.html | Gonzales Beats McGregor | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/protests-received-by-u-s.html | Protests Received by U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/crucial-week-in-port-is-expected-as-labor-relations-are-debated-i-l.html | Crucial Week in Port Is Expected As Labor Relations Are Debated; I. L. A. Strike in Days Looms as Protest Against Waterfront Agency, Which Holds to Penalties and Worker Cut | True | By George Horne | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fulbright-awards-studies-in-australia-and-new-zealand-being-offered.html | FULBRIGHT AWARDS; Studies in Australia and New Zealand Being Offered | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/swertfagererrill.html | Swertfager--[errill | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/faure-consults-aide-in-morocco-as-decision-nears-cabinet-to-weigh.html | FAURE CONSULTS AIDE IN MOROCCO AS DECISION NEARS; Cabinet to Weigh Grandval's Move to Quit -- North Africa Reported Still Tense FAURE CONSULTS AIDE IN MOROCCO | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/officer-is-fiahe-tof-nanc___y-pb_-rkins-lieut-george-austen-shutt-u.html | OFFICER IS FIAH(E tOF NANC___Y PB_RKINS; [Lieut. George Austen Shutt U.S.A.F., Yale '54, to Wed U. of Texas Senior | True | $13ecial to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/on-the-air-up-north-canada-reexamines-its-broadcast-policies.html | ON THE AIR UP NORTH; Canada Re-Examines Its Broadcast Policies | True | By Raymond Daniellottawa. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nancy-stiiso-john-littlewed-st-matthews-in-bedford-is-scene-of.html | NANCY STIISO, JOHN LITTLE'WED; St. Matthew's in Bedford Is -Scene of Their Marriage-/ Sister Attends Bride | True | Special to The Nevr York "lmes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/i-i-debut-is-made-by-hope-hollister.html | I. I. DEBUT IS MADE BY HOPE HOLLISTER | True | special to The New York TlmeB. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/aviation-ententes-various-u-s-airlines-are-pooling-facilities-on.html | AVIATION: ENTENTES; Various U. S. Airlines Are Pooling Facilities on North-South Routes | True | By Bliss K. Thorne | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/britain-supports-u-s-mideast-bid-backs-guarantee-to-israel-and-arab.html | BRITAIN SUPPORTS U. S. MID-EAST BID; Backs Guarantee to Israel and Arab States -- Tel Aviv and Cairo Both Cautious | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lic-c-scuc-baltimorebridei-attended-by-sisterinlaw-at-her-marriage.html | LIC, c. sc,uc BALTIMOREBRIDEL.; Attended by Sister-in-Law at] Her Marriage t6 Benjamin Cornelius, Yale Alumnus | True | SleClal to The New York Tlms. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/education-in-review-emergency-and-longrange-programs-to-meet-the.html | EDUCATION IN REVIEW; Emergency and Long-Range Programs to Meet the Shortage of Science Teachers | True | By Benjamin Fine | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ancient-pottery-found-in-sicily.html | Ancient Pottery Found in Sicily | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/louise-mmullf-i-wed-in-iaryldi-she-s-escorted-by-father-at-marriage.html | LOUISE M'MULLF I WED IN IARYLDI; She Is Escorted by Father at Marriage in Cumberland Church to William Walsh | True | pecial to The New York Tlmew. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/democrats-seek-seat-of-kuchel-california-party-is-pressing-attorney.html | DEMOCRATS SEEK SEAT OF KUCHEL; California Party Is Pressing Attorney General Brown to Run for the Senate | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/insurance-little-help-to-victims-policies-do-not-cover-water-damage.html | Insurance Little Help to Victims; Policies Do Not Cover Water Damage -- Prevention, Not Protection, Suggested FLOOD INSURANCE HELD UNFEASIBLE | True | By Gene Smith | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/asian-pact-unit-meets-manila-treaty-delegates-end-a-4day-sitting-in.html | ASIAN PACT UNIT MEETS; Manila Treaty Delegates End a 4-Day Sitting in Bangkok | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/doenitz-release.html | Doenitz' Release | True | HANSON W. BALDWIN. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/polk-ruth.html | Polk -- Ruth | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/people-on-tv-news-and-nostalgia.html | PEOPLE ON TV: NEWS AND NOSTALGIA | True | By Richard F. Shepard | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/strike-at-german-plant-ends.html | Strike at German Plant Ends | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pier-peace-is-plea-of-banana-trade-stoppages-may-force-some.html | PIER PEACE IS PLEA OF BANANA TRADE; Stoppages May Force Some Importers to Leave Port, a Spokesman Asserts | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/german-refugee-flight-grows.html | German Refugee Flight Grows | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stevensons-stock-again-on-the-rise-indications-are-he-is-well-in.html | STEVENSON'S STOCK AGAIN ON THE RISE; Indications Are He Is Well in Front Of Harriman and Kefauver in Bid For Democratic Nomination SOUTHERN SUPPORT SOUGHT | True | By Cabell Phillips | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/connecticut-gop-fights-criticism-calls-secret-report-on-party.html | CONNECTICUT G.O.P. FIGHTS CRITICISM; Calls Secret Report on Party Inaccurate and Misleading -- Deplores "Leak" | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/goethe-prize-awarded-to-german-woman-80.html | Goethe Prize Awarded To German Woman, 80 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-fear-of-a-bubble-the-future-of-american-prosperity-by-philip.html | The Fear of a Bubble; THE FUTURE OF AMERICAN PROSPERITY. By Philip Wernette. 262 pp. New York: The Macmillan Company. $3.50. | True | By Keith Hutchison | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tunisia-ratifies-selfrule-accord-people-rejoice-as-bey-signs-pact.html | TUNISIA RATIFIES SELF-RULE ACCORD; People Rejoice as Bey Signs Pact With Paris Restoring Nation's Internal Autonomy | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wiltonmatthews.html | Wilton--Matthews | True | SpectaX to The 'lew York lmes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nuptials-in-fall-for-miss-silbert-wellesley-alumna-will-be-wed-to.html | NUPTIALS IN FALL FOR MISS SILBERT; Wellesley Alumna Will Be Wed to Dr. George B. Benedek, a Physicist at Harvard | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/troth-announced-of-miss-sanborn-teacher-in-denver-will-be-wed-to.html | TROTH ANNOUNCED OF MISS SANBORN; Teacher in Denver Will Be Wed to Robert Moench, Graduate of Boston U. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/colwin-kramer.html | Colwin -- Kramer | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/divers-seek-hitler-gold-trove-believed-on-nazi-plane-downed-in-lake.html | DIVERS SEEK HITLER GOLD; Trove Believed on Nazi Plane Downed in Lake in 1945 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/atom-discussion-in-geneva-ended-useful-exchange-of-views-on.html | ATOM DISCUSSION IN GENEVA ENDED; ' Useful Exchange' of Views on Technical Problems Leads to No Recommendations | True | By Michael L. Hoffmanspecial to the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/seed-is-only-a-part-of-the-story.html | SEED IS ONLY A PART OF THE STORY | True | By Warren E. Lafkin | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/receives-treasury-award.html | Receives Treasury Award | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/iary-euse-magai-wed-to-r-d-mutter.html | iARY EUSE MAGAI WED TO R. D. MUTTER | True | Special to he New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jenny-kerr-fiancee-of-w-a-bingham-jr.html | JENNY KERR FIANCEE OF W. A. BINGHAM JR. | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/virginia-l-sproul-becomes-fiancee-alumna-of-marjorie-webster-junior.html | VIRGINIA L. SPROUL BECOMES FIANCEE; Alumna of Marjorie Webster Junior College Will Be Wed to William W. Pettine | True | Special to The New York Times | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bringers-of-light-steinmetz-maker-of-lightning-by-sigmund-a-lavine.html | Bringers of Light; STEINMETZ Maker of Lightning. By Sigmund A. Lavine. Illustrated with photographs. 241 pp. New York: Dodd, Mead & Co. $3. MEN, MICROSCOPES, AND LIVING THINGS. By Katherine B. Shippen. Illustrated by Anthony Ravielli. 192 pp. New York: The Viking Press. $3. For Ages 12 to 16. | True | IRIS VINTON. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/twining-stresses-role-of-missiles-says-they-can-be-combined-with.html | TWINING STRESSES ROLE OF MISSILES; Says They Can Be Combined With Planes to Create Strong Air Force | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bernice-oconnor-is-married-here-wed-in-lady-chapel-of-st-patricks.html | BERNICE O'CONNOR IS MARRIED HERE; Wed in Lady Chapel of St. Patrick's Cathedral to Alan William Osborne | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/into-the-blue-the-prenticehall-book-about-space-travel-by-william-f.html | Into the Blue; THE PRENTICE-HALL BOOK ABOUT SPACE TRAVEL. By William F. Temple. Illustrated by Henry Billings. 142 pp. New York: Prentice-Hall. $2.75. WINGS IN YOUR FUTURE: Aviation for Young People. By Leo Schneider and Maurice U. Ames. Illustrated by Jere Donovan. 151 pp. New York: Harcourt, Brace & Co. $2.75. THE ROCKET PIONEERS ON THE ROAD TO SPACE. By Beryl Williams and Samuel Epstein. Illustrated with photographs. 241 pp. New York: Julian Messner. $3.75. For Ages 12 to 16. | True | BLISS K. THORNE. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japans-politics-plays-role-in-mission-here-shigemitsu.html | JAPAN'S POLITICS PLAYS ROLE IN MISSION HERE; Shigemitsu and Fellow-Ministers Look to the U. S. for Support In a Critical Situation TRADE AND DEFENSE ISSUES | True | By William J. Jorden | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-s-unit-to-learn-to-process-furs-wildlife-service-gets-order-to.html | U. S. UNIT TO LEARN TO PROCESS FURS; Wildlife Service Gets Order to 'Discover Mysteries' of Sealskin Technique | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/muriel-dibble-is-married.html | Muriel Dibble Is Married | True | Special to The New Nor TLmas. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/20-million-more-autos-are-forecast-for-1965.html | 20 Million More Autos Are Forecast for 1965 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cornell-codifies-laws-of-liberia-officials-of-republic-arrive-at.html | CORNELL CODIFIES LAWS OF LIBERIA; Officials of Republic Arrive at University to Check on Product of 3-Year Task | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/houstons-mayor-wins-ouster-tiff-city-council-censures-him-but-drops.html | HOUSTON'S MAYOR WINS OUSTER TIFF; City Council Censures Him but Drops Impeachment -- Election Nov. 19 Awaited | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/its-all-in-the-soil-planned-management-is-a-master-key-to-a-healthy.html | IT'S ALL IN THE SOIL; Planned Management Is a Master Key To a Healthy Expanse of Green | True | By Henley E. Downer | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/joan-stollmeyer-bride-in-brooklyn.html | JOAN STOLLMEYER BRIDE IN BROOKLYN | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/2-sought-in-slaying-warrants-issued-for-couple-in-palm-springs.html | 2 SOUGHT IN SLAYING; Warrants Issued for Couple in Palm Springs Death | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tempo-vii-speeds-to-the-silver-cup-lombardo-craft-nips-gale-v-in.html | TEMPO VII SPEEDS TO THE SILVER CUP; Lombardo Craft Nips Gale V in Detroit River Finale -- Miss Pepsi Runner-Up Tempo VII Captures Silver Cup on Detroit River, Beating Gale V in Finale FOSTER TRIUMPHS IN SEE-SAW FINISH | True | By Clarence E. Lovejoyspecial To The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/j-poirell-textile-an-dies-curtain-fabric-manufacturer-was-69.html | J. /: PO?I)RELL, TEXTILE AN, DIES; Curtain Fabric Manufacturer Was 69 - Established Plants Across Nation | True | Special to The New York TIme. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/indian-headhunters-kill-22.html | Indian Head-Hunters Kill 22 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/drarthurproctor-duke-ext-professor1.html | DR.ARTHURPROCTOR, DUKE EXT. PROFESSOR1 | True | Special to The New York Times. I | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/canadian-press-vexes-russians-farm-visitors-are-puzzled-by-such.html | CANADIAN PRESS VEXES RUSSIANS; Farm Visitors Are Puzzled by Such Headlines as One Saying 'Kill the Bandits' | True | By Tania Longspecial To The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fkatrinawinfield-delaware-bride-trinity-church-in-wilmington-scene.html | fKATRINAWINFIELD DELAWARE BRIDE; Trinity Church in Wilmington Scene of Her Wedding to Henry H. Silliman Jr. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/time-of-decision-on-money-nears-cost-of-capital-spiraling-toward-a.html | TIME OF DECISION ON MONEY NEARS; Cost of Capital, Spiraling Toward a Climax, Poses a Basic Policy Issue | True | By Paul Heffernan | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/parliament-union-bars-2-red-nations.html | PARLIAMENT UNION BARS 2 RED NATIONS | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/farm-prices-lose-ground.html | FARM PRICES LOSE GROUND | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/n-y-u-five-in-tourney-violets-will-play-in-orange-bowl-festival-dec.html | N. Y. U. FIVE IN TOURNEY; Violets Will Play in Orange Bowl Festival Dec. 28-30 | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/drug-of-reminiscence-the-genius-and-the-goddess-by-aldous-huxley.html | Drug of Reminiscence; THE GENIUS AND THE GODDESS. By Aldous Huxley. 168 pp. New York: Harper & Bros. $2.75. Reminiscence | True | By V. S. Pritchett | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-bad-immigration-law.html | A BAD IMMIGRATION LAW | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/athletics-recall-9-minor-leaguers.html | ATHLETICS RECALL 9 MINOR LEAGUERS | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fire-kills-japanese-girl.html | Fire Kills Japanese Girl | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-honest-mansion-bells-landing-by-gerald-warner-brace-333-pp-new.html | The Honest Mansion; BELL'S LANDING. By Gerald Warner Brace. 333 pp. New York: W. W. Norton & Co. $3.75. The Honest Mansion | True | By Herbert F. West | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miller-u-s-skier-tops-speed-record-in-chile.html | Miller, U. S. Skier, Tops Speed Record in Chile | True | | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/from-the-field-of-travel-student-tourists-become-more-linguistic.html | FROM THE FIELD OF TRAVEL; Student Tourists Become More Linguistic -- Other Notes GASTRONOMY LUXURY HOTEL WINTER CRUISES NEW AIR LINK HERE AND THERE | True | By Diana Rice | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/far-north-urges-rail-facilities-presses-need-upon-ottawa-survey.html | FAR NORTH URGES RAIL FACILITIES; Presses Need Upon Ottawa Survey Group -- Lack Held Handicap to Development | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/clara-heiwl-wed-to-robert-feh-she-wears-light-ivory-gowl-at.html | CLARA HEIWl WED TO ROBERT FEH; She Wears Light Ivory Gowl at Marriage in Methodist Church, Montoursville, Pa. | True | Speetl to The lew York Ttm. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ronson-to-build-new-plant.html | Ronson to Build New Plant | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/magnes-to-be-reburied-body-of-educator-to-be-flown-to-israel.html | MAGNES To BE REBURIED; Body of Educator to Be Flown to Israel Thursday { | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/imrs-alan-herfort-has-childi.html | IMrs. Alan Herfort Has ChildI | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rhoda-lee-ohase-bride-in-aurora-teachers-college-alumna-s-married.html | !RHODA LEE OHASE BRIDE IN AURORA; Teachers College Alumna !s Married to Peter Andrew Curtiss, Cornell Senior | True | Special to The New York Tlmu. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mahoney-scores-delay-in-building-state-g-o-p-leader-says-harriman.html | MAHONEY SCORES DELAY IN BUILDING; State G. O. P. Leader Says Harriman Stalls Program Until Election Year. | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/news-of-the-world-of-stamps-world-stamp-show-set-for-new-york.html | NEWS OF THE WORLD OF STAMPS; World Stamp Show Set For New York Coliseum April 28-May 6 Next C.U.P.E.X. SHOW U.N. PANEL TURKISH ISSUES AUSTRALIAN ITEMS PAKISTAN PROGRESS FOR SAINT HELENA ALGERIAN ISSUE | True | By Kent B. Stiles | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/british-woman-runs-two-miles-in-11018-2mile-mark-set-in-london.html | British Woman Runs Two Miles in 11:01.8; 2-MILE MARK SET IN LONDON GAMES | True | By the United Press | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cuba-clinic-urges-preventive-care-diagnostic-center-pressing-for.html | CUBA CLINIC URGES PREVENTIVE CARE; Diagnostic Center Pressing for Early Treatment in All of Latin America | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/b-b-c-and-our-radio.html | B. B. C. AND OUR RADIO | True | WILLIAM J. SHAPIRO. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dutch-city-rising-on-sand-bank-from-drained-land-of-zuider-zee.html | Dutch City Rising on Sand Bank From Drained Land of Zuider Zee; Lelystad Will Be Capital of Province Established on Reclaimed Polders | True | By Walter H. Waggonerspecial To the New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flooded-mills-recovering-fast-business-losses-are-heavy-but-seldom.html | Flooded Mills Recovering Fast;; Business Losses Are Heavy, but Seldom Fatal -- Textile Plants Back at Work FLOODED PLANTS REVIVING QUICKLY | True | By Glenn Fowler | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mountain-shrine.html | Mountain Shrine | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/science-in-review-cutter-polio-vaccine-report-highlights.html | SCIENCE IN REVIEW; Cutter Polio Vaccine Report Highlights Difficulties in Dealing With Viruses | True | By Robert K. Plumb | 1983-09-06 | RE0000175049 | B00000550547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bands-contest-ending-westchester-march-award-to-be-decided.html | BAND'S CONTEST ENDING; Westchester March Award to Be Decided Wednesday | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/geraldine-vail-to-wed-rivier-alumna-is-engaged-to-william-preston.html | GERALDINE VAIL TO WED; Rivier Alumna Is Engaged to William Preston Dawson | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tension-in-morocco.html | Tension in Morocco | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/elizabeth-m-burns-is-br_1_ln-n_-lowini.html | ELIZABETH M. BURNS is BR_1_ IN n_LOWINI | True | .C:pedal to 'The New York Tt,es. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrtha-renfrew-becomes-affianced.html | M {RTHA S. RENFREW BECOMES AFFIANCED | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ibarbara-benson-to-be-wed-sept-29-secretary-of-agricultures.html | IBARBARA BENSON TO BE WED SEPT. 29; Secretary of Agriculture's Daughter Engaged to Dr. Robert H. Walker | True | Special to The New York Times. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/business-index-advances.html | Business Index Advances | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sea-st-a-e-married-to-robert-danziger-in-chapel-at-princeton-i-.html | S,E,A ,,,ST. A ,,,,E; Married to Robert Danziger in Chapel at Princeton i ' | True | Special to The New York Ttme, I | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/joan-pillsbury-ehoaoei-to-f2-jersey-teacher-wii-become-bride-of.html | JOAN PILLSBURY EHOAOEI) TO F2; Jersey Teacher Wi{I Become Bride of Harkness DeVoe, Former Army Officer | True | Specdal to The lew York tmes. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/navy-man-to-wed-bettysues-r-lie-jg-hrbe-eliiott-adelma-and.html | NAVY MAN TO WED BETTYSUES R; ' Li'e:,. (j.g) Hrbe- Eliiott] Adelma and Ex-Student ] D t Hunter Betrothed ! | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | H. K. | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/vancouver-to-get-new-chemical-plant.html | VANCOUVER TO GET NEW CHEMICAL PLANT | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-28 | 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/puerto-ricos-head-in-madrid.html | Puerto Rico's Head in Madrid | True | | 1983-09-06 | RE0000175049 | B00000550547 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/two-held-in-killing-hearing-is-set-for-sept-6-in-shooting-of-aged.html | TWO HELD IN KILLING; Hearing Is Set for Sept. 6 in Shooting of Aged Jeweler | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/28-held-in-buenos-aires-rounded-up-after-discovery-of-illegal-arms.html | 28 HELD IN BUENOS AIRES; Rounded Up After Discovery of Illegal Arms Cache | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/london-times-critical-dulles-plan-likely-to-satisfy-nobody-in.html | LONDON TIMES CRITICAL; Dulles Plan Likely 'to Satisfy Nobody in Middle East' | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/i-allen-george-palmer-.html | I ALLEN GEORGE PALMER ] | True | I SJpedat to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/nixon-to-visit-israel-vice-president-will-also-go-to-arab-states-on.html | NIXON TO VISIT ISRAEL; Vice President Will Also Go to Arab States on Tour | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/meet-for-3-hours.html | Meet for 3 Hours | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/airlines-inquiry-to-reopen.html | Airlines Inquiry to Reopen | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/bonn-warns-the-saar.html | BONN WARNS THE SAAR | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-e-l-raab-weds-miss-brodyi.html | ' E. L. Raab Weds Miss BrodyI | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/soviet-hope-for-better-farming-is-based-on-extensive-research.html | Soviet Hope for Better Farming Is Based on Extensive Research; SOVIET PINS HOPE ON FARM SCIENCE | True | By Welles Hangenspecial To The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/ockers-belgium-takes-world-pro-bike-title.html | Ockers, Belgium, Takes World Pro Bike Title | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/miss-craire-levy-a-bride.html | Miss Craire Levy a Bride | True | Special to zhe New York Times. | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/leap-of-125-feet-sets-world-water-ski-mark.html | Leap of 125 Feet Sets World Water Ski Mark | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/merger-held-near-steel-products-kelsey-hayes-reach-tentative.html | MERGER HELD NEAR; Steel Products, Kelsey-Hayes Reach Tentative Agreement | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/schoeneman-inc-sold-will-continue-as-a-subsidiary-of-cluett-peabody.html | SCHOENEMAN, INC., SOLD; Will Continue as a Subsidiary of Cluett, Peabody & Co. | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/b-w-lockett-named-to-be-special-representative-of-tickle.html | B. W. LOCKETT NAMED; To Be Special Representative of Tickle Engineering Works | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/atom-power-will-cut-ribbons-to-open-new-store-in-knoxville.html | Atom Power Will Cut Ribbons To Open New Store in Knoxville | True | Special to The New York Times. | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/miss-mortimer-gains-beats-mrs-knode-in-quarterfinals-of-bay-state.html | MISS MORTIMER GAINS; Beats Mrs. Knode in Quarter-Finals of Bay State Tennis | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/oneten-colleen-international-aileen-score-in-new-york-a-c-regatta.html | One-Ten Colleen, International Aileen Score in New York A. C. Regatta; SMALLEY'S YACHT VICTOR ON SOUND Triumphs as Western Craft Compete in the 110 Class -- Shields Sails First | True | By William J. Briordyspecial To the New York Times. | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mrs-owens-victor-in-national-chess.html | MRS. OWENS VICTOR IN NATIONAL CHESS | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/fulbright-grants-offered.html | Fulbright Grants Offered | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/heald-machine-is-sold-cincinnati-milling-purchases-old-worcester.html | HEALD MACHINE IS SOLD; Cincinnati Milling Purchases Old Worcester Concern | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/tobee-mal____o-a-boe-she-is-married-to-stoyan-p-i-rosenthal-at.html | TOBE.E MAL___O A B.,OE; She Is Married to Stoyan P.( I Rosenthal at Savoy-Plaza 1 | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/charlotte-bullock-a-prospective-bride.html | CHARLOTTE BULLOCK A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/now-aussies-face-new-tennis-fight-3-cities-in-bid-for-davis-cup.html | NOW AUSSIES FACE NEW TENNIS FIGHT; 3 Cities in Bid for Davis Cup Challenge Round in 1956 -- Victory Delights Nation | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/marilynn-smith-victor-beats-mrs-hagge-in-playoff-to-win-kansas-city.html | MARILYNN SMITH VICTOR; Beats Mrs. Hagge in Play-Off to Win Kansas City Golf | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/wheat-advances-in-weeks-market-other-grains-and-soybeans-close.html | WHEAT ADVANCES IN WEEK'S MARKET; Other Grains and Soybeans Close Mixed, but Above Earlier Low Spots | True | Special to The New York Times. | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mental-health-drive-aided.html | Mental Health Drive Aided | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/phrase-in-code-queried-equating-importance-of-god-and-country-found.html | Phrase in Code Queried; Equating Importance of God and Country Found Offensive | True | SAMUEL TERRIEN, | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/martin-reported-eligible-for-release-from-army-duties-within-a-few.html | Martin Reported Eligible for Release From Army Duties Within a Few Days; Special to The New York Times. | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/sunrise-highway-link-is-being-modernized.html | Sunrise Highway Link Is Being Modernized | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/fire-in-refinery-under-control-after-24hour-fight-with-blasts.html | Fire in Refinery Under Control After 24-Hour Fight With Blasts | True | Special to The New York Times. | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/benson-starts-trip-to-western-europe.html | BENSON STARTS TRIP TO WESTERN EUROPE | True | | 1983-09-06 | RE000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/altmanstone.html | Altman--Stone | True | Special to The lew York mes. | 1983-09-06 | RE000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/weeks-to-address-cocoa-men.html | Weeks to Address Cocoa Men | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/colonel-gets-princeton-post.html | Colonel Gets Princeton Post | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/graham-senses-chance-for-peace-evangelist-at-vfw-service-says.html | GRAHAM 'SENSES' CHANCE FOR PEACE; Evangelist, at V.F.W. Service, Says 'Prayers of Millions' Have Been Answered | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/level-of-profits-in-britain-upheld-chairman-of-stock-exchange.html | LEVEL OF PROFITS IN BRITAIN UPHELD; Chairman of Stock Exchange Challenges Labor's Claim Wage Ratio Is too Low | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/coopers-dance-given-5500-attend-bavarian-folk-festival-in-north.html | COOPERS' DANCE GIVEN; 5,500 Attend Bavarian Folk Festival in North Bergen | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/21-years-of-bank-insurance.html | 21 YEARS OF BANK INSURANCE | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/store-president-to-get-human-rights-award.html | Store President to Get Human Rights Award | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | | https://www.nytimes.com/1955/08/29/archives/french-cabinet-remains-divided-on-morocco-plan-debate-to-be-resumed.html | FRENCH CABINET REMAINS DIVIDED ON MOROCCO PLAN; Debate to Be Resumed Today After 9-Hour Talk -- Faure Said to Demand Approval POLITICAL CRISIS HINTED Premier Held Ready to Take Grandval Resignation but Is Seeking Concessions FRANCE'S CABINET DEBATES MOROCCO | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/littler-captures-open-in-playoff-beats-leonard-on-first-extra-hole.html | LITTLER CAPTURES OPEN IN PLAY-OFF; Beats Leonard on First Extra Hole at Montreal -- Snead, Oliver, Ford Tie for 3d | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/scharys-daughter-engaged.html | Schary's Daughter Engaged | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/store-licensing-asked-cunningham-seeks-police-law-for-teen-hangouts.html | STORE LICENSING ASKED; Cunningham Seeks Police Law for Teen 'Hangouts' | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/chinese-troops-at-india-line.html | Chinese Troops at India Line | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/editors-hear-harriman-today.html | Editors Hear Harriman Today. | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/nashua-in-speedy-workout.html | Nashua in Speedy Workout | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/red-sox-wallop-four-home-runs-to-trounce-kansas-city-14-to-2-hatton.html | Red Sox Wallop Four Home Runs To Trounce Kansas City, 14 to 2; Hatton Delivers With Bases Full, Joost Hits a Pair, Williams Gets 25th | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/lag-in-food-reserve-seen-curb-on-soviet.html | LAG IN FOOD RESERVE SEEN CURB ON SOVIET | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/hall-denounces-truman-attack-terms-expresident-jealous-and-censures.html | HALL DENOUNCES TRUMAN ATTACK; Terms Ex-President Jealous and Censures Butler for Assailing Nixon Trips HALL DENOUNCES TRUMAN ATTACK | True | By Allen Druryspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/subways-timetables-are-scarce-and-hard-to-read-survey-finds.html | Subway's Timetables Are Scarce And Hard to Read, Survey Finds; SCHEDULES ELUDE SUBWAY PATRONS | True | By Charles Grutzner | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/chevrolet-to-build-plant.html | Chevrolet to Build Plant | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/herman-wacht.html | HERMAN WACHT | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/reuther-leaves-for-israel.html | Reuther Leaves for Israel | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rio-advances-oneballot-bill.html | Rio Advances One-Ballot Bill | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/first-test-of-geneva.html | FIRST TEST OF GENEVA | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/l-i-car-plunge-kills-girl.html | L. I. Car Plunge Kills Girl | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-s-award-to-formosa-pilot.html | U. S. Award to Formosa Pilot | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-s-antarctic-expedition-to-use-thirty-tons-of-supplies-to-a-man-u.html | U. S. Antarctic Expedition to Use Thirty Tons of Supplies to a Man; U. S. POLAR STUDY TO BE HUGE TASK | True | By William R. Conklinspecial To The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/new-1-stamp-on-sale-oct-7.html | New $1 Stamp on Sale Oct. 7 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/vptalsarhld-i-for-jorce-sxrmani.html | VPTALSARHLD I FOR JorcE SXRMAN,I | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/catholics-urged-to-give-flood-aid-all-parishes-hear-appeal-donachie.html | CATHOLICS URGED TO GIVE FLOOD AID; All Parishes Hear Appeal -- Donachie, at St. Patrick's, Cautions Against Bias | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/harry-t-rowl____aand-dead-head-of-hayes-aircraft-wasi-former.html | HARRY T. ROWL____AAND DEAD; Head of Hayes Aircraft Wasl Former Martin Official I | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-mutiny-to-aid-flood-relief.html | ' Mutiny' to Aid Flood Relief | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/plane-main-link-to-yellowknife-canadas-northwest-mining-center-must.html | PLANE MAIN LINK TO YELLOWKNIFE; Canada's Northwest Mining Center Must Fly Out Its Gold to Market | True | By Raymond Daniellspecial To The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/far-east-housing-surveyed-by-u-n-report-indicates-1956-will-mark.html | FAR EAST HOUSING SURVEYED BY U. N.; Report Indicates 1956 Will Mark Rise in Measures to Solve Huge Problem | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-n-units-talks-on-disarmament-will-begin-today-moscow-will-give.html | U. N. UNIT'S TALKS ON DISARMAMENT WILL BEGIN TODAY; Moscow Will Give 'Serious Consideration' to Latest Proposals of the West U. N. UNIT BEGINS ARMS TALK TODAY | True | By Lindesay Parrottspecial To The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/haas-pharmacy-to-move.html | Haas Pharmacy to Move | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/more-boys-clubs-urged-by-hoover-expresident-in-ceremony-on-coast.html | MORE BOYS CLUBS URGED BY HOOVER; Ex-President, in Ceremony on Coast, Calls Them Best Cure for Delinquency CITES 20-YEAR PROGRESS Most Planning for 'Pavement' Youths Ignores Essential Factors, He Declares | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/bond-offerings-down-visible-supply-for-next-30-days-is-put-at.html | BOND OFFERINGS DOWN; Visible Supply for Next 30 Days Is Put at $153,582,996 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rejected-low-bid-here-irks-britain-foreign-office-voices-grave.html | REJECTED LOW BID HERE IRKS BRITAIN; Foreign Office Voices 'Grave Concern' at Losing Contract for Chief Joseph Dam Job | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/about-new-york-40foot-airliner-in-neon-lights-will-tour-world-in.html | About New York; 40-Foot Airliner in Neon Lights Will 'Tour' World in Times Square Spectacular | True | By Meyer Berger | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rush-of-cubs-shuts-out-giants-3-chicago-triples-pace-30-triumph.html | Rush of Cubs Shuts Out Giants; 3 CHICAGO TRIPLES PACE 3-0 TRIUMPH Bolger Hits One, Banks Two Three-Baggers to Set Up Runs Against Giants | True | By Louis Effrat | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/random-notes-from-washington-pentagon-seeks-a-short-answer-navy.html | Random Notes From Washington; Pentagon Seeks a Short Answer; Navy Draws Up New Set of Specifications for Underwear for G. I.'s -- Humphrey Whoops for Indians (Cleveland) | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/a-use-for-old-battleships.html | A Use for Old Battleships | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-wiokwire-jr-i-inventor-i5-deadi-head-of-power-controls-inc-was.html | /: WIOKWIRE JR., I INVENTOR, I5 DEADI; Head of Power Controls, Inc., Was 57--Engineer Held Patents on 1 O0 Devices | True | Special to T'ne lew York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/sir-games-walton-surgeon-to-kings.html | SIR .gAMES WALTON, SURGEON TO KINGS | True | Speela! to The New York TImel. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/soviet-to-study-wests-plans.html | Soviet to Study West's Plans | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/disney-triumphs-in-senior-cycling-coast-ace-retains-national-crown.html | DISNEY TRIUMPHS IN SENIOR CYCLING; Coast Ace Retains National Crown -- DeCollibus and Miss Robinson Win | True | By Gordon S. White Jr. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rehabilitation-work-stepped-up-with-more-federal-aid-to-states.html | Rehabilitation Work Stepped Up With More Federal Aid to States | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/berlin-police-bathers-net-reds.html | Berlin Police Bathers Net Reds | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rocket-blueprint-gone-japanese-expert-says-he-left-papers-in-bag-in.html | ROCKET BLUEPRINT GONE; Japanese Expert Says He Left Papers in Bag in Parked Car | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/the-cyprus-fundamentals.html | THE CYPRUS FUNDAMENTALS | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/kirshmanfischer.html | KirshmanFischer | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/1200-pay-tribute-to-brannick-for-50-years-service-to-giants-even.html | 1,200 Pay Tribute to Brannick For 50 Years Service to Giants; Even Brooklyn Gets Into Act in Honoring Man Who Entered Baseball When Ty Cobb Was a .240 Batsman | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/meadow-brook-in-44-tie-game-with-bethpage-quartet-ends-after.html | MEADOW BROOK IN 4-4 TIE; Game With Bethpage Quartet Ends After Regulation Play | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/church-peace-role-stressed.html | Church Peace Role Stressed | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-a-w-accuses-harvester.html | U. A. W. Accuses Harvester | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/britain-may-cut-draft-decision-said-to-depend-on-the-world.html | BRITAIN MAY CUT DRAFT; Decision Said to Depend on the World Situation | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/pepsicola-names-vice-presidents.html | Pepsi-Cola Names Vice Presidents | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/edith-due-to-pass-east-of-bermuda-hurricane-expected-to-gain.html | EDITH DUE TO PASS EAST OF BERMUDA; Hurricane Expected to Gain Forward Speed and Veer Away From Mainland | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/fraternity-aide-named.html | Fraternity Aide Named | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/lester-f-babcock-i-i.html | LESTER F. BABCOCK I I | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/german-dies-in-queens-crash.html | German Dies in Queens Crash | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/1year-maturities-are-69838179635.html | 1-YEAR MATURITIES ARE $69,838,179,635 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/well-played-australia.html | WELL PLAYED, AUSTRALIA! | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/to-prevent-floods.html | To Prevent Floods | True | RUSSELL LIPKIN. | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/soviet-sea-survey-ends-ship-returns-from-study-of-pacific-oceans.html | SOVIET SEA SURVEY ENDS; Ship Returns From Study of Pacific Ocean's Floor | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/flood-relief-pours-in-from-all-over-the-city-tons-of-clothing-and.html | Flood Relief Pours In From All Over the City; Tons of Clothing and Food Nearly Swamp Defense Center CITY POURS GIFTS INTO FLOOD AREAS | True | By Edwin L. Dale Jr. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/polands-kocerka-wins-sculls-title.html | POLAND'S KOCERKA WINS SCULLS TITLE | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/investment-in-the-netherlands-shows-rise-of-50-over-5-years.html | Investment in the Netherlands Shows Rise of 50% Over 5 Years | True | By Paul Catzspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/janoe-d-bride-of-arthur-bressman-at.html | JAN,OE ?,D }; Bride of Arthur Bressman at | True | { | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/spurt-in-building-in-1956-forecast-continued-upturn-in-private.html | SPURT IN BUILDING IN 1956 FORECAST; Continued Upturn in Private Construction Spending Is Predicted by Economist | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/whiteside-leases-apartment.html | Whiteside Leases Apartment | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mrs-james-r-gudger-i.html | ! MRS. JAMES R. GUDGER I | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/to-aid-moroccan-jews-united-appeal-to-conduct-drive-for-funds-for.html | TO AID MOROCCAN JEWS; United Appeal to Conduct Drive for Funds for Riot Victims | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/london-markets-remain-sensitive-recovery-wipes-out-losses-after.html | LONDON MARKETS REMAIN SENSITIVE; Recovery Wipes Out Losses After Industrial Index Dips to Lowest Since Election INFLATION DANGER RISES Round of Extravagant Claims for Higher Wages Deplored by Business and Banks LONDON MARKETS REMAIN SENSITIVE | True | By Lewis L Nettletonspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/morocco-still-tense.html | Morocco Still Tense | True | By Michael Clarkspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mtr-rob-swbdvirginiai-_-married-to-bradshaw-byrd-son-of-u-s.html | MTR ROB [SWBDVIRGINIAL; __ Married to Bradshaw Byrd, { Son of U. S. Senator, at I Home in Winchester '1 | True | I SpeC\R1 to The New' York Time. g I | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/aussies-expect-long-reign.html | Aussies Expect Long Reign | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/milk-deaths-explained-plant-in-japan-finds-poison-in-processing.html | MILK DEATHS EXPLAINED; Plant in Japan Finds Poison in Processing Chemical | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/burke-being-held-in-200000-bond-gunman-will-be-arraigned-friday-in.html | BURKE BEING HELD IN $200,000 BOND; Gunman Will Be Arraigned Friday in Charleston -- New York and Boston Want Him | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/heads-bristol-brass-j-obrien-is-named-along-with-new-vice-president.html | HEADS BRISTOL BRASS; J. O'Brien Is Named Along With New Vice President | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mgm-film-role-for-miss-taylor-actress-to-star-in-raintree-county.html | M-G-M FILM ROLE FOR MISS TAYLOR; Actress to Star in 'Raintree County' -- Miller Gets Rights to 'The Silver Nutmeg' | True | By Thomas M. Pryorspecial to the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/dies-as-car-hits-light-pole.html | Dies as Car Hits Light Pole | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/conflicts-mark-rule-of-morocco-exsultan-ben-youssef-focus-of.html | CONFLICTS MARK RULE OF MOROCCO; Ex-Sultan ben Youssef Focus of Nationalist Activity After World War II | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/floods-intensify-steel-shortages-reconstruction-needs-build-up.html | FLOODS INTENSIFY STEEL SHORTAGES; Reconstruction Needs Build Up Pressure - Fall Supply Prospects Are Gloomy ALLOTMENTS IRK USERS But Mills Strive to Spread the Output -- All Products Now on the Tight List | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/picketing-in-jersey.html | Picketing in Jersey | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/17th-minister-in-family.html | 17th Minister in Family | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/london-hails-mormons-tabernacle-choir-ends-british-tour-to-sing-on.html | LONDON HAILS MORMONS; Tabernacle Choir Ends British Tour -- To Sing on Continent | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/to-head-products-ads-for-bristolmyers-co.html | To Head Products Ads For Bristol-Myers Co. | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/joins-rochester-faculty.html | Joins Rochester Faculty | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/advice-on-camps-asked-state-wants-to-know-how-to-warn-parents-of.html | ADVICE ON CAMPS ASKED; State Wants to Know How to Warn Parents of Red Tinge | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/australia-triumphs-in-final-singles-to-complete-davis-cup-sweep.html | Australia Triumphs in Final Singles to Complete Davis Cup Sweep; HOAD, ROSEWALL WIN IN 4 SETS EACH Lew Beats Seixas, 7-9, 6-1, 6-4, 6-4, Then Richardson Bows, 6-4, 3-6, 6-1, 6-4 | True | By Michael Strauss | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/sara-stein-married-here.html | Sara Stein Married Here | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mediterranean-called-best-area-in-europe-for-travel-expansion.html | Mediterranean Called Best Area In Europe for Travel Expansion; American Export Lines Aide Notes Increase in Volume, Response to Cruise Ships | True | By George Horne | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/andrew-l-carmical-.html | ANDREW L. CARMICAL' ] | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/chemical-plant-sold-u-s-accepts-bid-of-405000-from-union-carbide.html | CHEMICAL PLANT SOLD; U. S. Accepts Bid of $405,000 From Union Carbide Corp. | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/costs-pace-sales-of-variety-chains-harvard-survey-indicates-volume.html | COSTS PACE SALES OF VARIETY CHAINS; Harvard Survey Indicates Volume Rose 1.1% Last Year, Expenses 3.97% | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/miss-swanson-plans-film.html | Miss Swanson Plans Film | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/youth-leader-protests-bnai-brith-head-urges-inquiry-on-the-adult.html | YOUTH LEADER PROTESTS; Bnai Brith Head Urges Inquiry on the 'Adult Mind' | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/eisenhowers-worship-in-denver.html | Eisenhowers Worship in Denver | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/parsonnetgrossblatt.html | Parsonnet---Grossblatt | True | Special to Tile NeW York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/gadd-westport-victor-his-atom-power-wins-title-at-junior-horse-show.html | GADD WESTPORT VICTOR; His Atom Power Wins Title at Junior Horse Show | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/white-sox-on-top-after-61-defeat-kennedys-homer-with-two-on-in.html | WHITE SOX ON TOP AFTER 6-1 DEFEAT; Kennedy's Homer With Two On in First Inning Subdues Yanks, 3-2, at Chicago | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/stani-takes-grand-prix.html | Stani Takes Grand Prix | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/2-sermons-score-cureall-beliefs-panaceas-given-in-popular-books-and.html | 2 SERMONS SCORE CURE-ALL BELIEFS; Panaceas Given in Popular Books and Cults Assailed as Escape Philosophy | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/li-feudist-turns-on-police-is-shot-port-washington-credit-man.html | L.I. FEUDIST TURNS ON POLICE, IS SHOT; Port Washington Credit Man Critically Hurt -- Fired On His Neighbor Earlier | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/food-when-in-rome-mrs-luce-taps-three-national-cuisines-for-table.html | Food: When in Rome . . .; Mrs. Luce Taps Three National Cuisines For Table of Embassy in Italian Capital | True | By June Owenspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/japans-war-criminals-plea-made-for-release-of-those-still-held-in.html | Japan's War Criminals; Plea Made for Release of Those Still Held in Sugamo Prison | True | GEORGE A. FURNESS. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/louise-wheeler-becomes-eh6a6ed-i-alumna-of-barnard-will-bei-wed-to-.html | LOUISE WHEELER BECOMES EH6A6ED; I Alumna of Barnard Will Bel Wed to Charles Grosvenor, ] ! Ex-Student at Harvard "] | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-s-aides-in-rome-burgess-and-knowles-arrive-on-separate-missions.html | U. S. AIDES IN ROME; Burgess and Knowles Arrive on Separate Missions | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/scouts-polio-is-pneumonia.html | Scout's 'Polio' Is Pneumonia | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/davidsson-sets-back-rose.html | Davidsson Sets Back Rose | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/aly-khans-mare-triumphs.html | Aly Khan's Mare Triumphs | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/housing-inquiry-is-set-congressional-subcommittee-to-open-hearings.html | HOUSING INQUIRY IS SET; Congressional Subcommittee to Open Hearings Here Oct. 5 | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/policeman-slain-on-cyprus.html | Policeman Slain on Cyprus | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/faulkner-calls-self-peasant.html | Faulkner Calls Self 'Peasant' | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/turbo-propeller-approved.html | Turbo Propeller Approved | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/taipei-aids-typhoon-victims.html | Taipei Aids Typhoon Victims | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/water-plant-cleared-jersey-board-says-plainfield-company-has-good.html | WATER PLANT CLEARED; Jersey Board Says Plainfield Company Has Good Supply | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/s-o-s-from-haiti.html | S. O. S. FROM HAITI | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/port-watchmen-criticize-board-assail-reports-suggestion-that.html | PORT WATCHMEN CRITICIZE BOARD; Assail Report's Suggestion That Protective Work Be Put Under One Control | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/giddonrothman.html | Giddon--Rothman | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/need-for-experts-stressed.html | Need for Experts Stressed | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/imarka-spalding-is-wedi-becomes-bride-si-i-bolt-at-woods-.html | iMARKA SPALDING IS WEDI; Becomes Bride o------- f--Charles S.I I Bolt at Woods H_ole, Mass. ] | True | Special to The New Yortr Times. [ | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/marilynne-graboys-is-wed.html | Marilynne Graboys Is Wed | True | I SpeCial to The New York T | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/silk-held-flammable-ftc-cites-four-importers-of-scarves-from-far.html | SILK HELD FLAMMABLE; F.T.C. Cites Four Importers of Scarves From Far East | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/johannson-wins-in-first.html | Johannson Wins in First | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/economics-and-finance-moneyflow-accounting-comes-of-age-economics.html | ECONOMICS AND FINANCE; ' Money-Flow' Accounting Comes of Age ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/quake-jolts-guatemala.html | Quake Jolts Guatemala | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/lard-tone-stronger-stages-impressive-recovery-from-earlier-weakness.html | LARD TONE STRONGER; Stages Impressive Recovery From Earlier Weakness | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/laundry-appliances-up-seven-months-factory-sales-30-above-yearago.html | LAUNDRY APPLIANCES UP; Seven Months Factory Sales 30% Above Year-Ago Level | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/experts-see-many-causes-for-rash-of-prison-riots-prison-experts.html | Experts See Many Causes For Rash of Prison Riots; PRISON EXPERTS LIST RIOT CAUSES | True | By Morris Kaplan | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/senator-george-77-scorns-retirement-busy-schedule-indicates-hell.html | Senator George, 77, Scorns Retirement; Busy Schedule Indicates He'll Run Again | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/pirates-dim-milwaukees-hopes-by-sweeping-twin-bill-53-20.html | Pirates Dim Milwaukee's Hopes By Sweeping Twin Bill, 5-3, 2-0 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/sports-of-the-times-bleak-future.html | Sports of The Times; Bleak Future | True | By Arthur Daley | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/flemish-settings-adapted-for-rooms-of-today-backgrounds-of-old.html | Flemish Settings Adapted for Rooms of Today; Backgrounds of Old Dutch Paintings Is the Result | True | By Faith Corrigan | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/middle-east-initiative.html | MIDDLE EAST INITIATIVE | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/3-children-die-9-hurt-in-shell-blast-at-picnic.html | 3 Children Die, 9 Hurt In Shell Blast at Picnic | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/s-j-ran-s-miss-8pie6elbet-alumnus-of-fioridasouthern-stepdaughter.html | s. J. RAN ,S MISS 8PIE6ELBEt; Alumnus of FioridaSouthern, 'Stepdaughter of Jascha I Heifetz Married Here | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/the-american-assembly-picks-executive-head.html | The American Assembly Picks Executive Head | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mayors-aim-in-56-is-more-state-aid-with-no-tax-rise-renting-out-air.html | MAYOR'S AIM IN '56 IS MORE STATE AID WITH NO TAX RISE; Renting Out 'Air Rights' Atop Schools for Commercial Buildings Being Weighed DODGER STUDY SCORED Trade Group's Charge That It Violates City Charter Is Denied by Wagner AVOIDING TAX RISE MAYOR'S AIM IN '56 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mark-klein-miss-kenarik-wed.html | Mark Klein, Miss Kenarik Wed | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/city-state-help-in-housing-urged-report-asks-loan-tax-aid-to-spur.html | CITY, STATE HELP IN HOUSING URGED; Report Asks Loan, Tax Aid to Spur Private Building in Middle Income Range Here | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/moses-is-scolded-as-land-hoarder-gerosa-charges-parks-head-controls.html | MOSES IS SCOLDED AS LAND HOARDER; Gerosa Charges Parks Head Controls More Than City Can Develop at Present | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/soviet-announces-new-coal-figures-data-issued-on-miners-day-show.html | SOVIET ANNOUNCES NEW COAL FIGURES; Data Issued on Miners' Day Show Big Rise -- Natural Gas Use to Be Stressed | True | By Clifton Danielspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/olympic-songs-set-unified-german-team-to-use-music-of-east-and-west.html | OLYMPIC SONGS SET; ' Unified' German Team to Use Music of East and West | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/petroleum-supply-in-u-s-held-ample.html | PETROLEUM SUPPLY IN U. S. HELD AMPLE | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/airline-strike-vote-set-panamerican-balloting-today-as-u-s-mediator.html | AIRLINE STRIKE VOTE SET; Pan-American Balloting Today as U. S. Mediator Steps In | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/2300000-fled-east-germany.html | 2,300,000 Fled East Germany | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/exchange-reform-in-brazil-is-near-but-will-be-gradual-says-finance.html | Exchange Reform in Brazil Is Near, but Will Be Gradual, Says Finance Minister | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/nixon-presents-historic-trophy-telling-hopman-well-be-back.html | Nixon Presents Historic Trophy, Telling Hopman, 'We'll Be Back' | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/nuptials-held-for-miss-golan.html | Nuptials Held for Miss Golan | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/grahampaige-issues-report.html | Graham-Paige Issues Report | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/us-ice-show-a-hit-at-indonesia-fair-skaters-appearing-at-trade.html | U.S. ICE SHOW A HIT AT INDONESIA FAIR; Skaters Appearing at Trade Exhibit an Unusual Sight in Tropical Country | True | By Robert Aldenspecial to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By William M. Freeman | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/merger-is-proposed-by-three-refineries.html | MERGER IS PROPOSED BY THREE REFINERIES | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/bengurion-firm-on-frontier.html | Ben-Gurion Firm on Frontier | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/employing-older-workers-inducement-to-industry-of-lowered-taxes-and.html | Employing Older Workers; Inducement to Industry of Lowered Taxes and Costs Is Advocated | True | LEO M. DRACHSLER. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/booksauthors.html | Books-Authors | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/french-author-coming-to-harvard-to-lecture.html | French Author Coming To Harvard to Lecture | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/blood-units-in-queens-emloyes-of-three-concerns-to-make-donations.html | BLOOD UNITS IN QUEENS; Emloyes of Three Concerns to Make Donations | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/cargo-rate-study-is-asked.html | Cargo Rate Study Is Asked | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/boston-is-hopeful-of-polio-decline.html | BOSTON IS HOPEFUL OF POLIO DECLINE | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-rigged-cotton-futures-figures-amuse-and-concern-numbers-players-in.html | ' Rigged' Cotton Futures Figures Amuse And Concern Numbers Players in India | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/tokyo-cleric-hails-christian-universe.html | TOKYO CLERIC HAILS CHRISTIAN UNIVERSE | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/prelate-83-injured-russian-orthodox-primate-in-automobile-collision.html | PRELATE, 83, INJURED; Russian Orthodox Primate in Automobile Collision | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/electric-bond-share-names-board-member.html | Electric Bond & Share Names Board Member | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/ann-zinman-bride-of-yale-alumnus-radcliffe-exstudent-wed-here-to-h.html | ANN ZINM-AN BRIDE OF YaLE ALUMNUS; Radcliffe Ex-Student' Wed Here to H. David Leventhal, .Harvard Law Graduate | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/milk-survey-seeks-rise-in-consumers.html | MILK SURVEY SEEKS RISE IN CONSUMERS | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/capital-market-in-germany-gains-55-investments-will-exceed-all-of.html | CAPITAL MARKET IN GERMANY GAINS; '55 Investments Will Exceed All of Last 6 1/2 Years if Rate of First Half Is Maintained | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/chile-gives-warning-to-50000-strikers.html | CHILE GIVES WARNING TO 50,000 STRIKERS | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/tolerance-held-essential-in-city-st-georges-preacher-says.html | TOLERANCE HELD ESSENTIAL IN CITY; St. George's Preacher Says Christians Must Advance Freedom of Others | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/suitcase-that-comes-apart.html | Suitcase That Comes Apart | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/ocean-liner-pilot-wins-in-16footer.html | OCEAN LINER PILOT WINS IN 16-FOOTER | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/panno-gains-in-chess-scores-in-interzonal-play-at-goteborg-bisguier.html | PANNO GAINS IN CHESS; Scores in Interzonal Play at Goteborg -- Bisguier Wins | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/john-h-walkf-labor-bxecutive-i-a-former-leader-of-illinoisi-mne.html | {JOHN H. WALKF, } LABOR BXECUTIVE{; : . I A Former Leader of IllinoisI M {nc Workers and State I A, F, L. Is Dead at 83 { | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/boy-finds-job-costly-stockholders-in-his-texas-trip-are-told-hell.html | BOY FINDS JOB COSTLY; Stockholders in His Texas Trip Are Told He'll Pay Off Yet | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/texas-poloists-keep-crown.html | Texas Poloists Keep Crown | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rutsnnebmns-arribdon-joasti-cairns-inall-saintscburch-at.html | RUTS:NNE'BmNS'{ ARRIBD.ON {JOASTI; Cairns in'All Saints''Cbu'rch 'at Pebble,-Beach, Calif. | True | special to The New Norl Tlmei. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/two-rifle-marks-fall-franzen-and-jackson-score-in-camp-perry-shoot.html | TWO RIFLE MARKS FALL; Franzen and Jackson Score in Camp Perry Shoot | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/thurivian-d-kitchin-dies-physician-who-headed-wake-forest-college.html | THURIVIAN D. KITCHIN DIES; Physician Who Headed Wake Forest College Was 69 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/citizenship-day-set-central-park-to-be-scene-of-ceremonies-on-sept.html | CITIZENSHIP DAY SET; Central Park to Be Scene of Ceremonies on Sept. 11 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/developing-hells-canyon.html | Developing Hell's Canyon | True | G. L. AUGUSTUS. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/brooklynbred-bonus-baby-is-coming-of-age-koufax-2hitter-in-2d-start.html | Brooklyn-Bred 'Bonus Baby' Is Coming of Age; Koufax' 2-Hitter in 2d Start Is Sign of Maturity Dodgers Are Getting Return on Money Paid to Hurler | True | By Roscoe McGowen | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/tv-venus-observed-eclipse-noted-tunes-bright-libretto-strictly-2d.html | TV: 'Venus' Observed, Eclipse Noted; Tunes Bright, Libretto Strictly 2d Magnitude | True | By J. P. Shanley | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/aqueduct-opens-fall-card-today-25000-handicap-feature-of-20day-meet.html | AQUEDUCT OPENS FALL CARD TODAY; $25,000 Handicap Feature of 20-Day Meet Launching -- First Aid Top Weight | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/japanese-output-rises-production-in-march-shows-316-times-level-of.html | JAPANESE OUTPUT RISES; Production in March Shows 3.16 Times Level of 1948 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/six-dogs-found-dead-believed-poisoned-in-queens-one-was-louis.html | SIX DOGS FOUND DEAD; Believed Poisoned in Queens -- One Was Louis Armstrong's | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/deacon-first-in-sail-takes-3d-straight-lightning-race-in-his-armade.html | DEACON FIRST IN SAIL; Takes 3d Straight Lightning Race in His Armade | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/nicaragua-leads-in-bill-payments-nation-again-scores-highest-among.html | NICARAGUA LEADS IN BILL PAYMENTS; Nation Again Scores Highest Among 24 Latin-American Countries in Survey | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/channel-record-set-attained-by-swimmer-whose-supporters-were.html | CHANNEL RECORD SET; Attained by Swimmer Whose Supporters Were Grumbling | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/three-networks-shift-personnel-wabctv-manager-resigns-mutual-n-b-c.html | THREE NETWORKS SHIFT PERSONNEL; WABC-TV Manager Resigns -- Mutual, N. B. C. Report Executive Changes | True | By Val Adams | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/senators-subdue-tribe-82-and-134-they-score-8-times-in-7th-inning.html | SENATORS SUBDUE TRIBE, 8-2 AND 13-4; They Score 8 Times in 7th Inning of Second Game -- Stobbs, M'Dermott Win | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/parley-over-cyprus-involves-allies-ties-three-powers-open-talk.html | Parley Over Cyprus Involves Allies' Ties; Three Powers Open Talk Today In London on Future of Cyprus | True | By Benjamin Wellesspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/7-die-in-mexican-blast-28-hurt-3-buildings-wrecked-by-fireworks.html | 7 DIE IN MEXICAN BLAST; 28 Hurt, 3 Buildings Wrecked by Fireworks Plant Explosion | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/gets-barnard-library-post.html | Gets Barnard Library Post | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/blind-brook-triumphs-poloists-defeat-a-long-island-team-at-harrison.html | BLIND BROOK TRIUMPHS; Poloists Defeat a Long Island Team at Harrison, 8-7 | True | Special to The New York Times | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/uneasiness-felt-in-swiss-market-3-14-yield-offered-on-one-bond.html | UNEASINESS FELT IN SWISS MARKET; 3 1/4 % Yield Offered on One Bond Issue -- Swissair and Italo-Suisse Watched UNEASINESS FELT IN SWISS MARKET | True | By George H. Morison special To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/charity-group-named-hoover-bunche-and-crosby-among-100-members.html | CHARITY GROUP NAMED; Hoover, Bunche and Crosby Among 100 Members | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/paris-likes-dulles-proposals.html | Paris Likes Dulles Proposals | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/gaza-fight-snags-peace-prospects-four-egyptians-two-israelis-die-in.html | GAZA FIGHT SNAGS PEACE PROSPECTS; Four Egyptians, Two Israelis Die in New Clash -- Cairo Studies Dulles Offer GAZA FIGHT SNAGS PEACE PROSPECTS | True | By Harry Gilroy special To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/bucks-playhouse-puts-off-opening-new-hope-council-forbids-visitors.html | BUCKS PLAYHOUSE PUTS OFF OPENING; New Hope Council Forbids Visitors to Flood Area -- 2 Jazz Plays to Bow Here | True | By Sam Zolotow | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/montreal-bus-crash-kills-one.html | Montreal Bus Crash Kills One | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/india-buying-russian-steel.html | India Buying Russian Steel | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-franklinbrown.html | ' FranklinBrown | True | Special to The New York Tlm. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-new-tactic-alleged.html | ' New' Tactic Alleged | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/state-hiring-office-to-move.html | State Hiring Office to Move | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/truman-renews-attack.html | Truman Renews Attack | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/davey-williams-plans-return.html | Davey Williams Plans Return | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/shipowners-wait-while-rates-rise-operators-see-a-new-period-of.html | SHIPOWNERS WAIT WHILE RATES RISE; Operators See a New Period of Strong Demand -- Coal Cargoes Are Plentiful | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/uncooked-smoked-meats.html | Uncooked Smoked Meats | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/san-juan-flight-set-eastern-adds-a-daily-hop-on-new-yorkpuerto-rico.html | SAN JUAN FLIGHT SET; Eastern Adds a Daily Hop on New York-Puerto Rico Run | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/convict-asks-for-right-to-watch-ball-games.html | Convict Asks for Right To Watch Ball Games | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/news-policy-study-set-civil-liberties-union-fears-a-federal.html | NEWS POLICY STUDY SET; Civil Liberties Union Fears a Federal Censorship | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/boy-polio-victim-cured-with-jersey-police-aid.html | Boy Polio Victim Cured With Jersey Police Aid | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/net-is-up-sharply-for-miami-copper-profit-for-first-half-equals-349.html | NET IS UP SHARPLY FOR MIAMI COPPER; Profit for First Half Equals $3.49 a Share as Against $2.18 a Year Earlier | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/purpose-of-suffering-is-held-to-build-glory.html | Purpose of Suffering Is Held 'to Build Glory' | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/budget-unit-scores-city-sewage-plans.html | BUDGET UNIT SCORES CITY SEWAGE PLANS | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-s-and-formosa-discuss-reserves-differ-on-means-of-carrying-out-a.html | U. S. AND FORMOSA DISCUSS RESERVES; Differ on Means of Carrying Out a Program to Train Nine Backlog Divisions | True | By Henry R. Liebermanspecial To the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/teacher-lack-deplored-dean-urges-u-s-aid-on-pay-and-building-of.html | TEACHER LACK DEPLORED; Dean Urges U. S. Aid on Pay and Building of Schools | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/cyanamid-rents-floor-adds-31000-feet-of-space-in-u-s-rubber.html | CYANAMID RENTS FLOOR; Adds 31,000 Feet of Space in U. S. Rubber Building Annex | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/edwin-n-rosenfeld-a-chemist-was-63.html | EDWIN N. ROSENFELD, A CHEMIST, WAS 63 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/new-watches-arrive-here-in-fast-time.html | New Watches Arrive Here In Fast Time | True | By Cynthia Kellogg | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/woman-dies-in-crash-wife-of-col-h-b-nichols-is-victim-of-car.html | WOMAN DIES IN CRASH; Wife of Col. H. B. Nichols Is Victim of Car Collision | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/national-carbon-lifts-prices.html | National Carbon Lifts Prices | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-s-pushes-talks-in-bendix-strike-20000-out-in-eight-plants-uaw-and.html | U. S. PUSHES TALKS IN BENDIX STRIKE; 20,000 Out in Eight Plants -- U.A.W. and Chrysler Hold First Sunday Parley | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/paris-liberation-feted-ceremonies-end-the-last-day-marking.html | PARIS LIBERATION FETED; Ceremonies End the Last Day Marking Anniversary | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/goodrich-prices-rising-increases-of-5-to-25-per-cent-listed-on.html | GOODRICH PRICES RISING; Increases of 5 to 25 Per Cent Listed on Rubber Goods | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/hinnershitz-auto-victor.html | Hinnershitz Auto Victor | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/volunteers-for-polls-lawyers-and-students-asked-for-antifraud-duty.html | VOLUNTEERS FOR POLLS; Lawyers and Students Asked for Anti-Fraud Duty | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/western-canadians-welcome-russians.html | WESTERN CANADIANS WELCOME RUSSIANS | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/cotton-futures-decline-in-week-good-weather-and-approach-of-market.html | COTTON FUTURES DECLINE IN WEEK; Good Weather and Approach of Market Period Weaken Near-By Deliveries | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/partys-changes-in-soviet-noted-personnel-shifts-watched-as-clue-to.html | PARTY'S CHANGES IN SOVIET NOTED; Personnel Shifts Watched as Clue to Composition of Coming Red Congress | True | By Harry Schwartz | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-bread-and-roses-new-union-theme-pennsylvania-shirt-workers-viewing.html | ' BREAD AND ROSES' NEW UNION THEME; Pennsylvania Shirt Workers, Viewing Rest Estate, Are Certain They Have Both POOLED PENNIES BLOOM Fund Taken From Dues Goes Over $1,000,000 for Spot Free for the Members | True | By Stanley Leveyspecial to the New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/gi-rights-held-abused-becker-of-house-scores-pacts-for-trials-in.html | G.I. RIGHTS HELD ABUSED; Becker of House Scores Pacts for Trials in Foreign Courts | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/relief-workers-jacket-is-an-involuntary-gift.html | Relief Worker's Jacket Is an Involuntary Gift | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/foreign-concerns-closing-in-korea-54-businesses-call-seouls-taxes-u.html | FOREIGN CONCERNS CLOSING IN KOREA; 54 Businesses Call Seoul's Taxes Unfair -- 40 Have Headquarters in U. S. | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/barton-a-myers-2-retired-oil-official.html | BARTON A. MYERS, '2, RETIRED OIL OFFICIAL | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/21-die-in-hong-kong-flood.html | 21 Die in Hong Kong Flood | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/japanese-take-doubles-crown-miss-brough-mrs-du-pont-win.html | Japanese Take Doubles Crown; Miss Brough, Mrs. du Pont Win | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/visit-to-latvia-barred-soviet-denies-permission-to-two-u-s.html | VISIT TO LATVIA BARRED; Soviet Denies Permission to Two U. S. Representatives | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/hints-on-cleaning-types-o-wallpaper.html | Hints on Cleaning Types o Wallpaper | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/phillies-conquer-redlegs-76-83-rise-to-within-3-12-games-of-second.html | PHILLIES CONQUER REDLEGS, 7-6, 8-3; Rise to Within 3 1/2 Games of Second Place -- 3 Homers Mark Drive in Opener | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/summary-of-prison-riots-so-far-in-1955.html | Summary of Prison Riots So Far in 1955 | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/veronica-lake-wed-to-writer.html | Veronica Lake Wed to Writer | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/new-span-mapped-on-the-delaware-highlevel-7lane-structure-would.html | NEW SPAN MAPPED ON THE DELAWARE; High-Level, 7-Lane Structure Would Link Northeastern Philadelphia and Jersey | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/reliance-on-god-urged-stewart-scores-dependence-solely-on-human.html | RELIANCE ON GOD URGED; Stewart Scores Dependence Solely on Human Resources | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/royalty-at-orpheus-greek-king-and-queen-attend-first-opera-at.html | ROYALTY AT 'ORPHEUS'; Greek King and Queen Attend First Opera at Festival | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/reading-clinches-flag-takes-second-eastern-league-pennant-in-three.html | READING CLINCHES FLAG; Takes Second Eastern League Pennant in Three Seasons | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/strauss-denies-nuclear-plan-lag-money-and-manpower-for-it-have.html | STRAUSS DENIES NUCLEAR PLAN LAG; Money and Manpower for It Have Increased Tenfold in Two Years, He Says | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/gordoh-bell-sr-exstate-regeh2-member-of-board-19384z-dead-at.html | GORDOH BELL SR., EX-STATE REGEH2; Member of Board 1938-4Z Dead at 84-- Served Law Firm Here Many Years | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/housing-planned-for-midtown-site-murray-hill-unit-will-get-name-of.html | HOUSING PLANNED FOR MIDTOWN SITE; Murray Hill Unit Will Get Name of Henry L. Stimson, a Resident for 35 Years | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/fitzgerald-memorial-held.html | FitzGerald Memorial Held | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/british-atom-chief-on-way.html | British Atom Chief on Way | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/concert-at-ellenville-light-classical-selections-are-offered-to.html | CONCERT AT ELLENVILLE; Light Classical Selections Are Offered to 2,600 | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/dodgers-behind-spooner-vanquish-cardinals-brook-southpaw-posts-61.html | Dodgers, Behind Spooner, Vanquish Cardinals; BROOK SOUTHPAW POSTS 6-1 VICTORY Spooner Defeats Cards With Six-Hitter -- Campanella, Hodges Clout Homers | True | | 1983-09-06 | RE0000175050 | B00000550548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/alphand-new-paris-envoy-to-u-n-here-predicts-new-prospects-for.html | Alphand, New Paris Envoy to U. N., Here, Predicts New Prospects for Humanity | True | Special to The New York Times. | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/brandywine-poloists-win.html | Brandywine Poloists Win | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-29 | 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/nehru-bars-goa-force-but-he-assails-portuguese-control-of-the-area.html | NEHRU BARS GOA FORCE; But He Assails Portuguese Control of the Area | True | | 1983-09-06 | RE0000175050 | B00000550548 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/shoemaker-rides-4-winners.html | Shoemaker Rides 4 Winners | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/the-mayor-on-taxes.html | THE MAYOR ON TAXES | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mrs-burdick-killed-dakota-representatives-wife-thrown-from-ranch.html | MRS. BURDICK KILLED; Dakota Representative's Wife Thrown From Ranch Horse | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-peron-shift-in-supercabinet-regime-accepts-resignation-of-dr.html | NEW PERON SHIFT IN SUPERCABINET; Regime Accepts Resignation of Dr. Raul Mende From Chief Planning Post | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mrs-harry-g-mnomee.html | MRS. HARRY G. M'NOMEE | True | [I I Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/connecticut-jobless-rise.html | Connecticut Jobless Rise | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/64-years-a-newspaper-woman.html | 64 Years a Newspaper Woman | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/national-shoes-rents-store.html | National Shoes Rents Store | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/series-chances-slim.html | Series Chances Slim | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/fire-destroys-warehouse.html | Fire Destroys Warehouse | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/eight-are-named-for-yonkers-trot-scott-frost-heads-field-of.html | EIGHT ARE NAMED FOR YONKERS TROT; Scott Frost Heads Field of 3-Year-Olds in $73,840 Futurity on Thursday | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/barrett-is-victor-over-italian-ace-english-player-turns-back.html | BARRETT IS VICTOR OVER ITALIAN ACE; English Player Turns Back Pietrangeli, 6-1, 6-3, in Rye Invitation Tennis | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-awaits-replies-to-dulles-proposal.html | U. S. AWAITS REPLIES TO DULLES PROPOSAL | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/ralph-m-stauffen.html | RALPH M. STAUFFEN | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/joseph-p-holowchak.html | JOSEPH P, HOLOWCHAK | True | Special to The New York Tlm. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/eisenhower-sees-a-test-of-geneva-says-un-committee-parley-will.html | EISENHOWER SEES A TEST OF GENEVA; Says U.N. Committee Parley Will Succeed if Spirit of Big 4 Talks Is Kept EISENHOWER SEES A TEST OF GENEVA | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/major-files-41-motions-exp-o-w-disputes-charges-of-collaborating.html | MAJOR FILES 41 MOTIONS; Ex-P. O. W. Disputes Charges of Collaborating With Reds | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/rail-rates-pinch-on-port-may-ease-roads-seem-inclined-to-end.html | RAIL RATES PINCH ON PORT MAY EASE; Roads Seem Inclined to End 80-Year-Old Differentials on Foreign Trade Cargo | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/-mrs-arthur-s-lane-has-son.html | ! Mrs. Arthur S. Lane Has Son¦ | True | I Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/queens-lawyer-to-join-higher-education-board.html | Queens Lawyer to Join Higher Education Board | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/bo-refinancing-goes-into-effect-280000000-of-mortgage-bonds-to-be.html | B.&O. REFINANCING GOES INTO EFFECT; $280,000,000 of Mortgage Bonds to Be Offered to Investors in 3 Series B.&O. REFINANCING GOES INTO EFFECT | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/10000000-asked-for-african-jews-emergency-migration-needs-outlined.html | $10,000,000 ASKED FOR AFRICAN JEWS; Emergency Migration Needs Outlined in Israel by U. S. Zionist Fund Executive | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-n-gets-israeli-note.html | U. N. Gets Israeli Note | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mental-illness-traced-world-group-blames-modern-tensions-for.html | MENTAL ILLNESS TRACED; World Group Blames Modern Tensions for Increase | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/theodore-h-wenzel.html | THEODORE H, WENZEL | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/curbs-charm-schools-u-s-orders-2-here-to-revise-collection.html | CURBS CHARM SCHOOLS; U. S. Orders 2 Here to Revise Collection Practices | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mnamara-is-leader-in-yacht-cup-series.html | M'NAMARA IS LEADER IN YACHT CUP SERIES | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/corn-soybeans-decline-sharply-prediction-of-break-in-heat-and-rain.html | CORN, SOYBEANS DECLINE SHARPLY; Prediction of Break in Heat and Rain Is Main Factor - Other Grains Also Drop | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/lethal-radium-pellet-found.html | Lethal Radium Pellet Found | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/crash-hurts-5-soldiers-car-of-new-york-city-airmen-hits-tree-in.html | CRASH HURTS 5 SOLDIERS; Car of New York City Airmen Hits Tree in Rhode Island | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/hillings-calls-embassy-in-moscow-a-pig-pen.html | Hillings Calls Embassy In Moscow a 'Pig Pen' | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-urges-u-n-to-support-eisenhower-plan-on-arms-soviet-cites-cut.html | U. S. URGES U. N. TO SUPPORT EISENHOWER PLAN ON ARMS; SOVIET CITES CUT IN TROOPS; SESSION IS OPENED Lodge Pledges Details of 'Negotiable' Offer Soon to Committee U. S. BIDS U. N. UNIT BACK ARMS PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/trumans-target-scorns-his-fire-onesentence-white-house-comment-says.html | TRUMAN'S TARGET SCORNS HIS FIRE; One-Sentence White House Comment Says Only 'a Few Partisans' Noted Speech | True | By Russell Bakerspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/rubber-output-tops-38-1954-indonesian-production-is-put-at-285854.html | RUBBER OUTPUT TOPS '38; 1954 Indonesian Production Is Put at 285,854 Tons | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/side-issues-block-pact-at-chrysler.html | SIDE ISSUES BLOCK PACT AT CHRYSLER | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/thomas-h-colnes.html | THOMAS H, COLNES | True | Speal to The New York TLmes. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/discount-rate-up-at-st-louis-bank-federal-reserve-institution-will.html | DISCOUNT RATE UP AT ST. LOUIS BANK; Federal Reserve Institution Will Raise Level to 2 1/4%, Third in U. S. to Do So DISCOUNT RATE UP AT ST. LOUIS BANK | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/2-buildings-sold-on-the-east-side-third-ave-holdings-contain-stores.html | 2 BUILDINGS SOLD ON THE EAST SIDE; Third Ave. Holdings Contain Stores and Apartments -Other Manhattan Deals | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/brokerage-house-to-add-a-branch-steiner-rouse-takes-store-in-chanin.html | BROKERAGE HOUSE TO ADD A BRANCH; Steiner, Rouse Takes Store in Chanin Building-- Fidelity Mutual Life Co. to Expand | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/scholars-sifting-equality-concept-group-of-25-begins-a-years-study.html | SCHOLARS SIFTING EQUALITY CONCEPT; Group of 25 Begins a Year's Study of Gains and Goals of American Democracy HOPE TO FIND DEFINITION Seek Answer to Challenge, Not Mere Defense -- Open Conference at Columbia | True | By Max Frankel | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/sudanese-plebiscite-approved.html | Sudanese Plebiscite Approved | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/balkan-assembly-off-threepower-treaty-group-not-to-meet-this-year.html | BALKAN ASSEMBLY OFF; Three-Power Treaty Group Not to Meet This Year | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/4-airlines-gain-route-approval-c-a-b-examiner-supports-extensions.html | 4 AIRLINES GAIN ROUTE APPROVAL; C. A. B. Examiner Supports Extensions for American, Capital, Eastern, T.W.A. | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/safie-bros-wins-reliance-control-clairmont-quits-long-battle.html | SAFIE BROS. WINS RELIANCE CONTROL; Clairmont Quits Long Battle Involving Rice-Stix, Other Clothing Operations SELLS OUT TO PARTNERS They in Turn Accept Offer for Majority Interest in $26 Million Business | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/miss-hoffman-engaged-fiancee-of-robert-mcmillan-former-student-at.html | MISS HOFFMAN ENGAGED; Fiancee of Robert McMillan, Former Student at Virginia | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/navy-to-aid-new-york-fund.html | Navy to Aid New York Fund | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/bobby-murphy-stops-harvey.html | Bobby Murphy Stops Harvey | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/a-posy-is-withheld-massachusetts-gop-blocks-tribute-to-ribicoff.html | A POSY IS WITHHELD; Massachusetts G.O.P. Blocks : Tribute to Ribicoff | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/philippine-vessel-in-with-art-cargo-150-paintings-by-islanders-to.html | PHILIPPINE VESSEL IN WITH ART CARGO; 150 Paintings by Islanders to Go on Public View in Brooklyn Next Week | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/naomi-bernttard-is-a-future-bridei-i-student-at-sarah-lawrence.html | NAOmi BERNttARD ] IS A FUTURE BRIDEI I; Student at Sarah Lawrence[ Betrothed to Dr. Car[ J. ] ! | True | special to the | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/status-of-goa-opinion-expressed-that-india-will-never-relinquish.html | Status of Goa; Opinion Expressed That India Will Never Relinquish Fight | True | TARAKNATH DAS | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/42-dutch-scouts-hit-big-city-trail.html | 42 DUTCH SCOUTS HIT BIG CITY TRAIL | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/hung-shen.html | HUNG SHEN | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/sudan-mutineers-to-yield.html | Sudan Mutineers to Yield | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-power-plan-drawn-for-coops-government-aiming-to-sell-supply-in.html | NEW POWER PLAN DRAWN FOR CO-OPS; Government Aiming to Sell Supply in Georgia Directly to Rural Consumers | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/plans-for-dinner-proceed.html | Plans for Dinner Proceed | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/icardi-indicted-for-perjury-in-o-s-s-killing-of-major-jury-accuses.html | Icardi Indicted for Perjury In O. S. S. Killing of Major; Jury Accuses Him and Lo Dolce of Murder, but They Can't Be Tried ICARDI IS INDICTED ON PERJURY COUNT | True | By William M. Farrellspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-student-killed-in-fall.html | U. S. Student Killed in Fall | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/msgr-john-quinn-bronx-pastor-69-1-priest-at-st-francis-xavier.html | MSGR. JOHN QUINN,[ BRONX PASTOR, 69; 1 Priest at St. Francis Xavier Church Dies--Had Headed Catholic War Veterans | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/a-w-schwoegler-dies-won-1909-bowling-congress-doubles-championship.html | A, W, SCHWOEGLER DIES; Won 1909 Bowling Congress Doubles Championship | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/opera-aida-performed-on-grand-scale-at-the-ancient-roman-baths-of.html | Opera 'Aida' Performed on Grand Scale At the Ancient Roman Baths of Caracalla | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/2d-bank-robber-sentenced.html | 2d Bank Robber Sentenced | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/arr-oawr-sro-o-richaro-sricl.html | 'ARr oAWr SR!O ' O RICHARO SrlCL | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/wdesmith.html | Wde--Smith | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-risk-checks-called-dilatory-in-senate-inquiry-security.html | U. S. RISK CHECKS CALLED 'DILATORY' IN SENATE INQUIRY; Security Investigators Also Are Pictured as 'So Damn Diligent' In Some Cases MRS. LANDY QUESTIONED Mother of Midshipmen Tells House Group of Activity Before Quitting Reds U. S. RISK CHECKS CALLED 'DILATORY' | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/value-of-security-program-small-groups-of-subversives-can-endanger.html | Value of Security Program; Small Groups of Subversives Can Endanger Nation, It Is Felt | True | HAROLD C. YEAGER | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/yanks-sign-second-baseman.html | Yanks Sign Second Baseman | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/adios-sire-of-harness-racing-champions-is-sold-for-500000-stallion.html | Adios, Sire of Harness Racing Champions, Is Sold for $500,000; STALLION, 15, GOES FOR RECORD PRICE Adios Figure 4 Times Higher Than Previous Mark for a Standardbred Horse | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/teamsters-give-blood-red-cross-gets-donations-in-queens-from-union.html | TEAMSTERS GIVE BLOOD; Red Cross Gets Donations in Queens From Union Group | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/gunman-dies-in-siege-2-detroit-policemen-wounded-in-fourhour-battle.html | GUNMAN DIES IN SIEGE; 2 Detroit Policemen Wounded in Four-Hour Battle | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/egypts-version-of-incident-israeli-jets-meet-egypts-in-clash.html | Egypt's Version of Incident; ISRAELI JETS MEET EGYPT'S IN CLASH | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/president-asks-state-of-siege.html | President Asks State of Siege | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/utility-to-increase-output.html | Utility to Increase Output | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/doolittle-is-honored-gets-first-citizenship-award-of-loyal-order-of.html | DOOLITTLE IS HONORED; Gets First Citizenship Award of Loyal Order of Moose | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/harriman-pledges-his-support-to-port-unit-in-clash-with-union.html | Harriman Pledges His Support To Port Unit in Clash With Union; Employers Decry Move to Limit Powers of the Bi-State Commission, Which Seems to Have Weathered Storm | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/buckcollier.html | BuckCollier | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/movie-biography-of-fighter-is-set-harriet-parsons-to-produce.html | MOVIE BIOGRAPHY OF FIGHTER IS SET; Harriet Parsons to Produce Independently Film Story About Mickey Walker | True | By Thomas M. Pryorspecial to the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/charles-n-cohen-justice-63-dies-court-had-been-assistant-i-district.html | CHARLES N. COHEN, JUSTICE, 63, 'DIES; Court 'Had 'Been Assistant 1 District Attorney in Kings | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/ports-of-entry-listed.html | Ports of Entry Listed | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/nashua-gets-rail-for-swaps-match-trainers-absent-for-drawthey-see.html | NASHUA GETS RAIL FOR SWAPS MATCH; Trainers Absent for Draw--They See No Advantage in the Post Positions | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/on-eating-out-in-italy-menus-are-complicated-and-long-and-usually.html | On Eating Out in Italy; Menus Are Complicated and Long and Usually Are in Italian Only Fine 'Restaurants in All Cities -- Best to Stick to the Simple Items | True | By June Owen | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/thomas-l-brooks.html | THOMAS L. BROOKS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mcgraycaushan.html | McGrayCaUahan | True | Slel to Ths New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/davidow-inc-names-a-new-vice-president.html | Davidow, Inc., Names A New Vice President | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/3-polio-cases-in-family.html | 3 Polio Cases in Family | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/news-of-interest-in-shipping-field-channel-in-delaware-river.html | NEWS OF INTEREST IN SHIPPING FIELD; Channel in Delaware River Clogged by Flood -- Aid for Disaster Areas Given | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/effect-of-strikes-on-public.html | Effect of Strikes on Public | True | SIDNEY RICH | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/plymouth-line-age-24-to-get-own-dealerships.html | Plymouth Line, Age 24, To Get Own Dealerships | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/refinery-fire-quickly-put-out.html | Refinery Fire Quickly Put Out | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mrsivll-wallage-rewiann-e-widow-qf-economist-wed-to-d5-clair-wilcox.html | MRS.IVLL. WALLAGE REWiAnn ,E; 'Widow Qf Economist Wed to D5 Clair Wilcox, Head of Swarthmore Department | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/steel-output-up-a-little-despite-flood-damage.html | Steel Output Up a Little Despite Flood Damage | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/3-queens-youths-seized-as-robbers.html | 3 QUEENS YOUTHS SEIZED AS ROBBERS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/yonkers-union-trial-put-off.html | Yonkers Union Trial Put Off | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/prison-riot-leader-on-coast-escapes.html | PRISON RIOT LEADER ON COAST ESCAPES | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/central-extends-reservation-web.html | CENTRAL EXTENDS RESERVATION WEB | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/emergency-powers-extended.html | Emergency Powers Extended | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/bbc-girds-lines-for-new-tv-rival-payasyou-see-corporation-to-buy.html | B.B.C. GIRDS LINES FOR NEW TV RIVAL; Pay-as-You See Corporation to Buy What Viewers Want and Extend Its Service | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/harriman-scores-gop-on-farmers-tells-editors-that-president-lacks.html | HARRIMAN SCORES G.O.P. ON FARMERS; Tells Editors That President Lacks Program to Ease Agriculture Problems | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/israel-jets-meet-egypts-in-clash-over-guza-area-each-side-says-the.html | ISRAEL JETS MEET EGYPT'S IN CLASH OVER GAZA AREA; Each Side Says the Other Violated Border -- Deaths Mount in Ground Fights | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-city-officials-in-germany.html | U. S. City Officials in Germany | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/monaco-gets-aid-offer-france-would-take-over-chief-banks-deficit.html | MONACO GETS AID OFFER; France Would Take Over Chief Bank's Deficit | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/move-called-restricting.html | Move Called 'Restricting' | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/gimbels-store-opens-10000000-philadelphia-unit-has-formal.html | GIMBELS STORE OPENS; $10,000,000 Philadelphia Unit Has Formal Dedication | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/top-atom-splitter-claimed-by-soviet.html | TOP ATOM SPLITTER CLAIMED BY SOVIET | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/state-commerce-aide-sworn.html | State Commerce Aide Sworn | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/highspeed-tow-reel-built.html | High-Speed Tow Reel Built | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/redlegs-beat-phils-and-roberts-4-to-3.html | REDLEGS BEAT PHILS AND ROBERTS, 4 TO 3 | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-n-in-korea-bids-neutral-unit-quit-calls-dissolution-of-4power.html | U. N. IN KOREA BIDS NEUTRAL UNIT QUIT; Calls Dissolution of 4-Power Group 'Only Solution' in Armistice Disputes U. N. IN KOREA BIDS NEUTRALS LEAVE | True | By Greg MacGregorspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/willis-r-austin.html | WILLIS R. AUSTIN | True | Special to The ew York Times, | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/work-of-reporters-commended.html | Work of Reporters Commended | True | MORRIS MARGULIES | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/marshall-fete-backed-warren-bids-nation-observe-bicentennial-of.html | MARSHALL FETE BACKED; Warren Bids Nation Observe Bicentennial of Justice | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/memorial-for-the-oleary-cow.html | Memorial for the O'Leary Cow | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/2d-colombia-paper-is-reported-closed.html | 2D COLOMBIA PAPER IS REPORTED CLOSED | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/segura-defeats-gonzales.html | Segura Defeats Gonzales | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stephen-j-nolan.html | STEPHEN J. NOLAN | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/sec-changes-rules-for-securities-ads.html | S.E.C. CHANGES RULES FOR SECURITIES ADS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/taylor-at-camp-drum-army-chief-sees-maneuvers-of-guard-and-reserve.html | TAYLOR AT CAMP DRUM; Army Chief Sees Maneuvers of Guard and Reserve | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/many-in-u-s-urge-new-soviet-links-officials-study-heavy-flow-of.html | MANY IN U. S. URGE NEW SOVIET LINKS; Officials Study Heavy Flow of Proposals for Technical and Cultural Exchanges | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/horses-illness-forces-embargo-new-england-racers-barred-from-new.html | HORSES' ILLNESS FORCES EMBARGO; New England Racers Barred From New York Because of 'Sleeping Sickness' | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/morocco-accord-reached-in-paris-as-rightists-bow-cabinet-will-seek.html | MOROCCO ACCORD REACHED IN PARIS AS RIGHTISTS BOW; Cabinet Will Seek Solution by Sept. 12 -- de Latour Due to Replace Grandval Grandval Leaving MOROCCO ACCORD REACHED IN PARIS | True | By Henry Ginigerspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/entry-of-refugees-said-to-be-on-rise.html | ENTRY OF REFUGEES SAID TO BE ON RISE | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/londonwelcomes-cut.html | London-Welcomes Cut | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/edith-heads-into-ocean-but-at-greater-speed.html | Edith Heads Into Ocean But at Greater Speed | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/families-returning-after-indiana-blast.html | FAMILIES RETURNING AFTER INDIANA BLAST | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/sports-of-the-times-the-dukes-popoff.html | Sports of The Times; The Duke's Pop-Off | True | By Arthur Daley | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/italians-seek-aid-of-u-s-investors.html | ITALIANS SEEK AID OF U. S. INVESTORS | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/grain-jam-idles-many-in-canada-elevators-and-ships-are-full-with-a.html | GRAIN JAM IDLES MANY IN CANADA; Elevators and Ships Are Full With a Large Harvest Still to Arrive at Lake Ports | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/british-oxygenaro-formed.html | British Oxygen-Aro Formed | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/skelton-enlists-gleason-carney-all-three-to-appear-oct-4-on-second.html | SKELTON ENLISTS GLEASON, CARNEY; All Three to Appear Oct. 4 on Second Telecast of New C.B.S. Comedy Series | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/give-em-hell.html | "GIVE 'EM HELL" | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/struck-plant-hit-by-dynamite-blast.html | STRUCK PLANT HIT BY DYNAMITE BLAST | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/india-and-pakistan.html | INDIA AND PAKISTAN | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/elected-to-presidency-of-tire-stores-concern.html | Elected to Presidency Of Tire Stores Concern | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/astronomers-accept-agree-to-meet-in-soviet-in-58-after-offer-to-pay.html | ASTRONOMERS ACCEPT; Agree to Meet in Soviet in '58 After Offer to Pay Expenses | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/one-way-to-please-young-is-to-visit-wonders-of-city.html | One Way to Please Young Is to Visit Wonders of City | True | By Dorothy Barcly | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/german-red-chief-in-moscow.html | German Red Chief in Moscow | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/carin-asbach-sweet-briar-exstudent-becomes-engaged-to-joachim-r.html | Carin Asbach, Sweet Briar Ex-Student, Becomes Engaged to Joachim R. Kirsten | True | Specıl to The New York T13nes. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/2-educators-deny-cardinals-views-challenge-mcintyre-charges-of.html | 2 EDUCATORS DENY CARDINAL'S VIEWS; Challenge McIntyre Charges of Drive to End Private and Parochial Schools | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/christensen-is-victor-fight-with-poirier-stopped-at-end-of-sixth.html | CHRISTENSEN IS VICTOR; Fight With Poirier Stopped at End of Sixth Round | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/federal-mines-chief-to-retire.html | Federal Mines Chief to Retire | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/wool-prices-off-at-sydney-sales.html | WOOL PRICES OFF AT SYDNEY SALES | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mrs-vines-retains-chess-tourney-lead.html | MRS. VINES RETAINS CHESS TOURNEY LEAD | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/moves-irregular-in-cotton-prices-futures-close-off-9-points-to-up-5.html | MOVES IRREGULAR IN COTTON PRICES; Futures Close Off 9 Points to Up 5 -- Trade Demand Fair for Near Months | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/chosen-for-presidency-of-fanny-farmer-shops.html | Chosen for Presidency Of Fanny Farmer Shops | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/progress-in-morocco.html | PROGRESS IN MOROCCO | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/elected-as-a-trustee-of-community-service.html | Elected as a Trustee Of Community Service | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/pontiac-will-back-6-see-it-now-shows-c-b-s-tv-to-stage-flood-story.html | Pontiac Will Back 6 'See It Now' Shows; C. B. S.-TV to Stage 'Flood' Story Tonight | True | By Val Adams | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/to-speed-desegregation-proposal-is-offered-for-gradual-integration.html | To Speed Desegregation; Proposal Is Offered for Gradual Integration of Classes | True | GRAHAM STERLING | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/woman-falls-170-feet-jersey-police-say-she-is-first-to-survive.html | WOMAN FALLS 170 FEET; Jersey Police Say She Is First to Survive Edison Span Leap | True | Special to The New York Times | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/big-market-seen-in-u-s-furniture-makers-could-double-sales-over-the.html | BIG MARKET SEEN IN U. S. FURNITURE; Makers Could Double Sales Over the Next Ten Years, Convention Is Told | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stocks-open-firm-but-close-slack-steel-and-chemical-groups-tend-to.html | STOCKS OPEN FIRM BUT CLOSE SLACK; Steel and Chemical Groups Tend to Hold Small Gains -- Railroads Are Weak VOLUME OFF TO 1,910,000 Du Pont, Firestone Lift Index to 313.46, Up .69 Point -461 Issues Rise, 432 Dip STOCKS OPEN FIRM BUT CLOSE SLACK | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/severe-sentences-imposed.html | Severe Sentences Imposed | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/giants-lose-four-cub-homers-decide-game-63-chiti-connects-twice.html | Giants Lose;; FOUR CUB HOMERS DECIDE GAME, 6-3 Chiti Connects Twice, Fondy and Baker Once Each in Contest With Giants | True | By Louis Effrat | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/martin-will-rejoin-yanks-today-bombers-infielder-will-report-in.html | Martin Will Rejoin Yanks Today; Bombers' Infielder Will Report In Kansas City, Play Here Friday Martin Is Granted 30-Day Leave From Army -- Stengel Debates Line-Up Shifts to Use 1953 World Series Hero | True | By John Drebingerspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/indonesia-makes-visible-progress-republics-early-troubles-were.html | INDONESIA MAKES VISIBLE PROGRESS; Republic's Early Troubles Were Intensified by Price Declines, Study Finds | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/misses-fry-hart-gain-final-in-essex-tennis.html | Misses Fry, Hart Gain Final in Essex Tennis | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/fancy-food-show-visited-by-12000-buying-is-generous-at-first-event.html | FANCY FOOD SHOW VISITED BY 12,000; Buying Is Generous at First Event of Its Kind -- Foreign Exhibits Are Novel | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/australia-army-chief-here.html | Australia Army Chief Here | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/fbi-agents-here-join-police-athletic-league.html | F.B.I. Agents Here Join Police Athletic League | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/lone-star-to-expand-14000000-plant-in-louisiana-part-of-35000000.html | LONE STAR TO EXPAND; $14,000,000 Plant in Louisiana Part of $35,000,000 Plan | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/commodity-index-rises-last-fridays-figure-was-894-against-893-on.html | COMMODITY INDEX RISES; Last Friday's Figure Was 89.4, Against 89.3 on Thursday | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/law-subverted-truman-charges-at-michigan-rally-he-says.html | LAW 'SUBVERTED,' TRUMAN CHARGES; At Michigan Rally, He Says Administration Record Will Show 'Corruption' LAW 'SUBVERTED,' TRUMAN CHARGES | True | By Damon Stetsonspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/unlocked-prisons-backed-at-geneva.html | UNLOCKED PRISONS BACKED AT GENEVA | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/g-m-a-c-raises-rate.html | G. M. A. C. Raises Rate | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/burkes-custody-is-sought-by-city-charleston-hearing-friday-to.html | BURKE'S CUSTODY IS SOUGHT BY CITY; Charleston Hearing Friday to Decide Dispute Between New York and Boston | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/3-drown-in-salmon-derbies.html | 3 Drown in Salmon Derbies | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/singapore-malays-fight-citizen-plan.html | SINGAPORE MALAYS FIGHT CITIZEN PLAN | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/4-baby-musk-oxen-being-flown-to-u-s.html | 4 BABY MUSK OXEN BEING FLOWN TO U. S. | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/gustave-b-widoff.html | GUSTAVE B. WIDOFF | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stiff-private-bus-terms-set-as-union-loses-route-fight-quill-union.html | Stiff Private Bus Terms Set As Union Loses Route Fight; QUILL UNION SETS STIFF BUS TERMS | True | By Stanley Levey | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/wiley-urges-skepticism-on-soviet-arms-plans.html | Wiley Urges Skepticism On Soviet Arms Plans | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/dad-rapton-engineer-was-45-chemical-chief-for-ajersey-concern.html | DaD RAPTON, [ 'ENGINEER, WAS 45; [ Chemical Chief for a-Jersey 'Concern Drowns Off Coast -- Won Many Yacht Races | True | Special to Tile New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/made-advertising-chief-of-ciba-pharmaceutical.html | Made Advertising Chief Of Ciba Pharmaceutical | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stevenson-victory-forecast.html | Stevenson Victory Forecast | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/treasury-issues-17-call.html | Treasury Issues 17% Call | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/radioisotope-plan-is-revised-by-a-e-c.html | RADIOISOTOPE PLAN IS REVISED BY A. E. C. | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/cyclists-elect-hoffman.html | Cyclists Elect Hoffman | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/icarian-captures-28650-handicap-20718-see-apheim-star-beat-fabulist.html | ICARIAN CAPTURES $28,650 HANDICAP; 20,718 See Apheim Star Beat Fabulist by Half Length at Aqueduct Opening | True | By Michael Strauss | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/arms-talk-atmosphere-is-praised-by-moscow.html | Arms Talk Atmosphere Is Praised by Moscow | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/churchill-error-cited-kesselring-deplores-failure-to-bar-soviet.html | CHURCHILL ERROR CITED; Kesselring Deplores Failure to Bar Soviet From Europe | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/talbert-says-u-s-can-develop-a-whale-of-a-davis-cup-team-for-1956.html | Talbert Says U. S. Can Develop 'a Whale of a Davis Cup Team' for 1956; YOUNGER PLAYERS ARE CHIEF HOPES Gianmalva and McKay Cited as Having Potential to Beat Aussie Netmen | True | By Allison Danzig | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/etgendavidson.html | EtgenDavidson | True | SOcdal to The New yerk Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/labor-day-proclaimed-harriman-urges-all-to-join-for-a-stronger.html | LABOR DAY PROCLAIMED; Harriman Urges All to Join for a Stronger Economy | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/coal-accord-in-illinois-major-operators-group-signs-wage-pact-with.html | COAL ACCORD IN ILLINOIS; Major Operators' Group Signs Wage Pact With U. M. W. | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/colombias-chief-asks-latin-unity-rojas-pinilla-opening-talk-on.html | COLOMBIA'S CHIEF ASKS LATIN UNITY; Rojas Pinilla, Opening Talk on Economic Issues, Says Alternative Is Disaster | True | By Sam Pope Brewerspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/flood-aid-action-taken-by-jersey-state-pledges-substantial.html | FLOOD AID ACTION TAKEN BY JERSEY; State Pledges 'Substantial' Appropriation When Extent of Need Is Fully Clarified | True | By George Cable Wrightspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/utility-job-slowed-by-dekoning-union.html | UTILITY JOB SLOWED BY DEKONING UNION | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/jeaa-et__oi-welledsley-alumna-to-be-wedi.html | JEA..A. .ET __..o..I; Wellesley Alumna to Be Wedl | True | Speacial | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/joachim-wach.html | JOACHIM WACH | True | Special to T1] e ew York Tunes. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stock-increase-voted-aldens-shareholders-also-approve-debentures.html | STOCK INCREASE VOTED; Alden's Shareholders Also Approve Debentures Issue | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/rigging-of-cotton-denied-by-broker.html | RIGGING OF COTTON DENIED BY BROKER | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/treasury-bill-costs-highest-in-2-years.html | TREASURY BILL COSTS HIGHEST IN 2 YEARS | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/west-german-films-total-529.html | West German Films Total 529 | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/myron-est-er.html | MYRON ESt. ER | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-track-protested-clergymen-request-rejection-of-secaucus-trot.html | NEW TRACK PROTESTED; Clergymen Request Rejection of Secaucus Trot License | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/cut-in-rates-is-backed-railway-express-asks-i-c-c-to-dismiss.html | CUT IN RATES IS BACKED; Railway Express Asks I. C. C. to Dismiss Forwarders' Plea | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/tigers-drop-pair-to-orioles-60-43-they-are-limited-to-5-hits-by.html | TIGERS DROP PAIR TO ORIOLES, 6-0, 4-3; They Are Limited to 5 Hits by Palica in First Game-Marsh Single Wins | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/shelley-winters-interrupts-tour-actress-has-surgery-at-mt-sinai.html | SHELLEY WINTERS INTERRUPTS TOUR; Actress Has Surgery at Mt. Sinai After Completing a Week's Stint in Boston | True | By Louis Calta | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/fox-to-sue-sinatra-for-quitting-movie.html | FOX TO SUE SINATRA FOR QUITTING MOVIE | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/flood-caused-loss-for-49441-families-49441-families-victims-of.html | Flood Caused Loss For 49,441 Families; 49,441 FAMILIES VICTIMS OF FLOOD | True | By Charles Grutzner | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/8family-building-in-brooklyn-sold.html | 8-FAMILY BUILDING IN BROOKLYN SOLD | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/nylon-trade-agreement-burlington-authorized-to-use-patents-for.html | NYLON TRADE AGREEMENT; Burlington Authorized to Use Patents for Helanca Yarn | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/hupp-corp-in-merger-stockholders-of-perfection-also-vote-to-combine.html | HUPP CORP. IN MERGER; Stockholders of Perfection Also Vote to Combine COMPANIES PLAN SALES, MERGERS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/split-over-sudan-is-hinted-in-cairo-salems-absence-stirs-talk-in.html | SPLIT OVER SUDAN IS HINTED IN CAIRO; Salem's Absence Stirs Talk of Policy Shift Toward el Azhari | True | By Harry Gilroyspecial To the New York Times | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/crackdown-on-speeders.html | CRACKDOWN ON SPEEDERS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/wool-futures-hit-by-drop-in-sydney-coffee-and-cocoa-advance-on.html | WOOL FUTURES HIT BY DROP IN SYDNEY; Coffee and Cocoa Advance on Reports of a Delay in Devaluation by Rio | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/bendix-talks-recessed.html | Bendix Talks Recessed | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/wife-of-an-m-p-held-british-woman-involved-in-canadian-narcotics.html | WIFE OF AN M. P. HELD; British Woman Involved in Canadian Narcotics Case | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/hecht-building-warehouse.html | Hecht Building Warehouse | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/books-and-authors.html | Books and Authors | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/tourists-to-fly-polar-route.html | Tourists to Fly Polar Route | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/iraqi-leaders-ask-break-with-france.html | IRAQI LEADERS ASK BREAK WITH FRANCE | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/56-race-discussed-truman-said-to-have-talked-of-several-possible.html | '56 RACE DISCUSSED; Truman Said to Have Talked of Several Possible Nominees | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/allen-yacht-disabled-broken-mast-puts-us-skipper-out-of-snipe-title.html | ALLEN YACHT DISABLED; Broken Mast Puts U.S. Skipper Out of Snipe Title Lead | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/this-pitcher-takes-too-much-time-joe-zichella-tosses-ringers-on.html | This Pitcher Takes Too Much Time; Joe Zichella Tosses Ringers on Stake, Wins Watches | True | By William J. Flynn | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/secrecy-pledged-in-cyprus-talks-greece-and-turkey-approve-british.html | SECRECY PLEDGED IN CYPRUS TALKS; Greece and Turkey Approve British Proposal as Parley Is Opened in London | True | By Benjamin Wellesspecial To The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/seven-die-in-vendetta-greek-troops-rushed-to-halt-fighting-between.html | SEVEN DIE IN VENDETTA; Greek Troops Rushed to Halt Fighting Between 2 Families | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/edgar-van-dfrve-er-l.html | EDGAR .! VAN DF-RVE, ER 1 | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/labor-mediator-named-mcswan-to-handle-dispute-at-panamerican.html | LABOR MEDIATOR NAMED; McSwan to Handle Dispute at Pan-American Airways | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/hayworthhaymes-rift-actress-issues-statement-of-separation-from.html | HAYWORTH-HAYMES RIFT; Actress Issues Statement of Separation From Singer | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/house-bought-in-stamford.html | House Bought in Stamford | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/army-trains-liberation-force-to-fight-behind-enemys-lines-u-s.html | Army Trains 'Liberation' Force To Fight Behind Enemy's Lines; U. S. Develops a Corps of 'Liberation' Fighters Army Trains 'Liberation' Force To Fight Behind Enemy's Lines | True | By Anthony Levierospecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/july-walkouts-at-peak-900000-made-idle-as-425-new-stoppages-occur.html | JULY WALKOUTS AT PEAK; 900,000 Made Idle as 425 New Stoppages Ocur | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/egyptian-princess-wins-takes-grand-circuit-trot-stake-for-juveniles.html | EGYPTIAN PRINCESS WINS; Takes Grand Circuit Trot Stake for Juveniles in Illinois | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/sylvester-g-connolly.html | SYLVESTER G. CONNOLLY] | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/raffles-vote-friday-issue-is-only-one-involved-in-norwalk.html | RAFFLES VOTE FRIDAY; Issue Is Only One Involved in Norwalk Referendum | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/a-pennant-for-flatbush-but-none-for-florence.html | A Pennant for Flatbush, But None for Florence | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stevenson-gets-dilworth-praise-pennsylvania-leans-to-1952-choice.html | STEVENSON GETS DILWORTH PRAISE; Pennsylvania Leans to 1952 Choice, Mayoral Aspirant in Philadelphia Says Here | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/israels-forces-outweigh-arabs-her-arms-and-men-found-to-be-in-fine.html | ISRAEL'S FORCES OUTWEIGH ARABS; Her Arms and Men Found to Be in Fine Shape While Foes Lack Unity and Strength | True | By Kennett Lovespecial To The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/unusual-cargoes-meet-at-idlewild-trade-crossroads.html | Unusual Cargoes Meet at Idlewild Trade Crossroads | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/suites-sold-in-elizabeth.html | Suites Sold in Elizabeth | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/brinks-answers-reported.html | Brink's Answers Reported | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/antique-cars-begin-tour.html | Antique Cars Begin Tour | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/hudson-bay-port-booms.html | Hudson Bay Port Booms | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/rev-john-l-caughiy.html | REV. JOHN L. CAUGHI=Y | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/geraldiremsen-on-top-score-a-62-nine-under-par-on-woodmere-links.html | GERALDI-REMSEN ON TOP; Score a 62, Nine Under Par, on Woodmere Links | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/katharine-robertson-ingagedi.html | Katharine Robertson I=ngagedl | True | Special tO The New York Times. ] | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/frank-x-martel.html | FRANK X. MARTEL | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/emphasis-shifted-in-soviet-schools-revisions-will-give-students.html | EMPHASIS SHIFTED IN SOVIET SCHOOLS; Revisions Will Give Students More Practical Training for Industry and Farm | True | By Clifton Danielspecial to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/arms-control-fails-in-korea.html | ARMS CONTROL FAILS IN KOREA | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/w-c-t-u-renames-head.html | W. C. T. U. Renames Head | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-gives-u-n-4000000.html | U. S. Gives U. N. $4,000,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/police-seize-1000-in-chilean-strike-arrests-made-as-walkout-of.html | POLICE SEIZE 1,000 IN CHILEAN STRIKE; Arrests Made as Walkout of Government Employes Threatens to Spread | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/russians-shaping-reform-of-farms-more-efficient-use-of-labor-and.html | RUSSIANS SHAPING REFORM OF FARMS; More Efficient Use of Labor and Wider Mechanization Indicated by Officials | True | By Welles Hanganspecial To The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mike-turnesa-duo-wins-he-and-smiley-card-net-60-in-briar-hall.html | MIKE TURNESA DUO WINS; He and Smiley Card Net 60 in Briar Hall Pro-Amateur | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/school-delay-seen-in-bay-state-polio.html | SCHOOL DELAY SEEN IN BAY STATE POLIO | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/gas-oil-rights-offered.html | Gas, Oil Rights Offered | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/free-test-shows-passerby-how-safe-a-driver-he-is.html | Free Test Shows Passer-By How Safe a Driver He Is | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/howard-t-deremer.html | HOWARD T. DEREMER | True | _ Special to The New York Times. I | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/radio-plays-anniversary-cupid-for-private-abroad-wife-here.html | Radio Plays Anniversary Cupid For Private Abroad, Wife Here | True | By J. P. Shanley | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/east-zone-air-service-opens.html | East Zone Air Service Opens | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/resigns-to-start-own-concern.html | Resigns to Start Own Concern | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/shigemitsu-visits-mount-vernon-talks-with-dulles-shigemitsu-gives.html | Shigemitsu Visits Mount Vernon; Talks With Dulles; SHIGEMITSU GIVES PLEDGE TO DULLES | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/asdig-m-topalian.html | ASDIG M. TOPALIAN | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/canadian-copper-price-rises.html | Canadian Copper Price Rises | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/boy-saved-in-river-rescuers-rewarded.html | BOY SAVED IN RIVER, RESCUERS REWARDED | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/dr-andrew-topping-64-___-london-dean-former-unrra-deputy-chief-is.html | DR. ANDREW TOPPING, 64; ._. __. _ ' London Dean, Former UNRRA Deputy Chief, Is Dead | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/us-families-to-live-in-korea.html | U.S. Families to Live in Korea | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/giacaloneoconnor.html | Giacalone--O'onnor | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/subcontracts-let-on-bank.html | Subcontracts Let on Bank | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/two-bathers-dead-in-jersey.html | Two Bathers Dead in Jersey | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/florida-pipeline-for-gas-mapped-houston-group-asks-fpc-to-sanction.html | FLORIDA PIPELINE FOR GAS MAPPED; Houston Group Asks F.P.C. to Sanction 961-Mile Service From Louisiana Supply | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/anthony-g-rilley.html | ANTHONY G. RILLEY | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/uarlrs-more-i-art-historian-y71-rinceton-exprofessor-dies-compiled.html | UARLRS MORE, I ART HISTORIAN, Y71; =rinceton Ex-Professor Dies Compiled Vast' Index of Christianity's Works | True | Special to e New 'ork zIes. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/world-bank-aids-2-latin-countries-uruguay-gets-a-5500000-loan-for.html | WORLD BANK AIDS 2 LATIN COUNTRIES; Uruguay Gets a $5,500,000 Loan for Development and Nicaragua $1,500,000 | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/arturo-prat-carvajali.html | ARTURO PRAT CARVAJALI | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/industrials-give-a-step-in-london-edens-hint-antiinflation-measures.html | INDUSTRIALS GIVE A STEP IN LONDON; Eden's Hint Anti-Inflation Measures Might Be Needed Holds Back Investors | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/russians-at-home-in-saskatchewan-prairies-people-remind-them-of.html | RUSSIANS AT HOME IN SASKATCHEWAN; Prairies, People Remind Them of Soviet--Mishaps Still Bedevil Canadian Tour | True | By Tania Longspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/author-buys-apartment.html | Author Buys Apartment | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/michigan-sailors-lead-crescent-scores-16-12-points-in-sears-cup.html | MICHIGAN SAILORS LEAD; Crescent Scores 16 1/2 Points in Sears Cup Junior Regatta | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/subsidy-for-dodgers-opposed.html | Subsidy for Dodgers Opposed | True | A. E. PERLMAN | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/sidelights-of-the-day-in-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN FINANCIAL AND BUSINESS FIELDS | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/musicians-get-pay-rise-broadway-pit-performers-win-4-effective.html | MUSICIANS GET PAY RISE; Broadway Pit Performers Win 4%, Effective Labor Day | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/rio-beset-by-drought-water-shortage-now-acute-there-and-in-sao.html | RIO BESET BY DROUGHT; Water Shortage Now Acute There and in Sao Paulo | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/policeman-and-aide-seized-in-extortion.html | POLICEMAN AND AIDE SEIZED IN EXTORTION | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/wood-field-and-stream-waterfowl-season-opens-oct-15-but-long-island.html | Wood, Field and Stream; Waterfowl Season Opens Oct. 15, but Long Island Will Wait 2 Weeks | True | By Raymond R. Camp | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/dodgers-defeat-cardinals-brooks-win-104-musial-is-injured-cardinal.html | Dodgers Defeat Cardinals;; BROOKS WIN, 10-4; MUSIAL IS INJURED Cardinal Star Hit on Hand by Pitch as Hurlers Engage in 'Brush Back' Duel | True | By Roscoe McGowen | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/bread-and-roses.html | BREAD AND ROSES | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/son-to-mrs-l-j-cushing-jr.html | Son to Mrs. L. J. Cushing Jr. | True | | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/nixon-sets-tests-for-red-chinese-at-v-f-w-session-he-calls-for-wide.html | NIXON SETS TESTS FOR RED CHINESE; At V. F. W. Session, He Calls for Wide Mending of Ways Before U. N. Admission | True | By Clarence Deanspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/clay-gets-award-of-united-jewish-appeal-from-mayor.html | Clay Gets Award of United Jewish Appeal From Mayor | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/appeared-before-jury.html | Appeared Before Jury | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/centrals-finance-chief-on-leave-to-take-post-with-savings-bank.html | Central's Finance Chief on Leave To Take Post With Savings Bank; Willard F. Place Ends Active Connection With Railroad After Thirty Years | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/dr-stanley-newmark.html | DR. STANLEY NEWMARK | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/coast-business-man-made-commerce-aide.html | Coast Business Man Made Commerce Aide | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-governor-awaited.html | New Governor Awaited | True | By Michael Clarkspecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/willys-plans-growth-to-spend-8000000-to-build-vehicles-in-australia.html | WILLYS PLANS GROWTH; To Spend $8,000,000 to Build Vehicles in Australia | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/some-import-curbs-dropped-by-france.html | SOME IMPORT CURBS DROPPED BY FRANCE | True | Special to the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/g-m-head-terms-bad-roads-costly-curtice-puts-economic-loss-at-5.html | G. M. HEAD TERMS BAD ROADS COSTLY; Curtice Puts Economic Loss at 5 Billion a Year -- Calls for Action by Congress | True | By Bert Piercespecial To the New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/acrobatic-firemen-save-woman-set-to-leap-from-9thfloor-room.html | Acrobatic Firemen Save Woman Set to Leap From 9th-Floor Room | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/frederick-zior.html | FREDERICK ZIOR | True | Special to The New York Tfmes. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/theatre-to-aid-flood-victims.html | Theatre to Aid Flood Victims | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/3-russian-officers-tour-key-army-post-in-south.html | 3 Russian Officers Tour Key Army Post in South | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/8-t0-iwfdig-for-doiiah-cobb-st-james-chapel-here-to-bei-scene-of.html | 8, t0 { iWFDIG :FOR DOIIAH COBB; 'St. James Chapel Here to Bel Scene of Her Marriage to { Lieut. Thomas Webster t | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/moses-in-retort-belabors-gerosa-accuses-controller-of-plan-to-sell.html | MOSES, IN RETORT, BELABORS GEROSA; Accuses Controller of Plan 'to Sell Off City Parks to Balance the Budget' NOT SO, SAYS OPPONENT Wagner to Ask That Board Reconsider Its 10-6 Vote to Sell Neponsit Site | True | By Charles G. Bennett | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/excerpts-of-statements-at-opening-session-of-u-n-disarmament.html | Excerpts of Statements at Opening Session of U. N. Disarmament Subcommittee | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/position-of-goans-outlined.html | Position of Goans Outlined | True | A. J. MIRANDA | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/lockheeds-sales-and-profits-ease-commercial-volume-is-up-military.html | LOCKHEED'S SALES AND PROFITS EASE; Commercial Volume Is Up, Military Total Falls -- Net $9,089,000 in 6 Months COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/jersey-air-unit-wins-guard-squadron-will-receive-spaatz-trophy.html | JERSEY AIR UNIT WINS; Guard Squadron Will Receive Spaatz Trophy Tomorrow | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/reuther-for-mediator-c-i-o-chief-in-paris-opposes-intervening-in.html | REUTHER FOR MEDIATOR; C. I. O. Chief in Paris Opposes Intervening in North Africa | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/woman-climber-missing.html | Woman Climber Missing | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/the-forrestal-puts-to-sea-for-5day-trial-off-virginia.html | The Forrestal Puts to Sea for 5-Day Trial off Virginia | True | Special to The New York Times. | 1983-09-06 | RE0000175051 | B00000550549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/soviet-buys-texas-cattle.html | Soviet Buys Texas Cattle | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-haven-gross-up-net-is-steady-derailment-helped-to-raise-costs.html | NEW HAVEN GROSS UP; NET IS STEADY; Derailment Helped to Raise Costs in July 23% Over Those of a Year Earlier | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/quinn-and-party-in-primary-clash-district-attorney-in-queens.html | QUINN AND PARTY IN PRIMARY CLASH; District Attorney in Queens Disputed After Saying He Was Offered Judgeship | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mamie-van-doren-married.html | Mamie Van Doren Married | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-30 | 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/traffic-accidents-rise-65-more-in-city-last-week-than-in-like.html | TRAFFIC ACCIDENTS RISE; 65 More in City Last Week Than in Like Period of 1954 | True | | 1983-09-06 | RE0000175051 | B00000550549 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/music-notes.html | MUSIC NOTES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/business-notes.html | BUSINESS NOTES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mr-gerosa-says-no-again.html | MR. GEROSA SAYS NO AGAIN | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/france-presses-morocco-parley-to-beat-deadline-forming-a-regime-by.html | FRANCE PRESSES MOROCCO PARLEY TO BEAT DEADLINE; Forming a Regime by Sept. 12 Creates Problem -- More Paris Troops Arrive FRANCE SPURRING MOROCCO PARLEY | True | By Henry Ginigerspecial To The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/clemente-draws-8-12-years-in-queens-sewer-scandal-3-former-city.html | Clemente Draws 8 1/2 Years In Queens Sewer Scandal; 3 Former City Employes Also Are Sentenced to Terms in Prison CLEMENTE DRAWS 8 1/2 YEARS IN JAIL | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/commodity-index-dips-figure-for-monday-put-at-891-down-03-from.html | COMMODITY INDEX DIPS; Figure for Monday Put at 89.1, Down 0.3 From Friday's | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/notice-asked-on-subway-delays.html | Notice Asked on Subway Delays | True | GERALD FRANK | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/silver-names-assistant.html | Silver Names Assistant | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wabctv-cancels-entertainment-move-follows-resignation-of-ted.html | WABC-TV CANCELS 'ENTERTAINMENT'; Move Follows Resignation of Ted Oberfelder, Manager, Who Initiated Program | True | By Val Adams | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/miss-juana-jaynes-a-bride.html | Miss Juana Jaynes a Bride | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/miss-fry-winner-in-essex-tennis-st-petersburg-player-halts-miss.html | MISS FRY WINNER IN ESSEX TENNIS; St. Petersburg Player Halts Miss Hart, 7-5, 6-3, 6-2, in Manchester Final | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/south-africa-bars-u-s-books.html | South Africa Bars U. S. Books | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lansing-ray-dies-publisher-was-71-had-been-editor-of-st-louis.html | LANSING RAY DIES; PUBLISHER WAS 71; Had Been Editor of St. Louis Globe-Democrat 37 Years - Sold It to Newhouse FORMER A. P. EXECUTIVE Was a Sponsor of Lindbergh Flight and Director of the Better Business Bureau | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/admiral-going-to-korea.html | ADMIRAL GOING TO KOREA | True | Moore Named Senior Member of U. N. Truce CommissionSpecial to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/stricter-rules-proposed-by-sec-proposal-would-make-more-brokers.html | STRICTER RULES PROPOSED BY SEC; Proposal Would Make More Brokers, Dealers Subject to Debt Ratio Regulation STRICTER RULES PROPOSED BY SEC | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/salk-shots-held-proved-as-check-on-paralytic-polio-in-state-city.html | Salk Shots Held Proved as Check On Paralytic Polio in State, City; SALK SHOTS HELD OF PROVED VALUE | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/shigemitsu-outlines-plan-to-arm-japan-in-6-years-shigemitsu-gives-6.html | Shigemitsu Outlines Plan To Arm Japan in 6 Years; SHIGEMITSU GIVES 6-YEAR ARMS PLAN | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mrs-george-bates-has-child.html | Mrs. George Bates Has Child | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/no-comment-in-moscow.html | No Comment in Moscow | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/rin-tin-tin-will-bark-in-3-languages-film-shows-to-appear-on-tv-in.html | Rin Tin Tin Will Bark in 3 Languages; Film Shows to Appear on TV in Europe | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/u-n-prison-code-set-95-rules-ban-all-degrading-and-inhuman.html | U. N. PRISON CODE SET; 95 Rules Ban All Degrading and Inhuman Punishment | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/inspection-is-the-key.html | INSPECTION IS THE KEY | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/3-patrolmen-win-merit-promotion-made-detectives-for-their-fine-work.html | 3 PATROLMEN WIN MERIT PROMOTION; Made Detectives for Their Fine Work -- Fourth Declines for His Family's Sake | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/indonesia-to-ease-new-guinea-view-representative-to-u-n-bars.html | INDONESIA TO EASE NEW GUINEA VIEW; Representative to U. N. Bars Hostility in Discussions of Problem With Dutch | True | By Robert Aldenspecial to the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/u-s-slows-geneva-talk-johnson-seeks-fewer-sessions-with-red-china.html | U. S. SLOWS GENEVA TALK; Johnson Seeks Fewer Sessions With Red China Envoy | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/chosen-vice-president-of-benton-bowles-inc.html | Chosen Vice President Of Benton & Bowles, Inc. | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/president-talks-with-lodge.html | President Talks With Lodge | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/plane-incidents-a-topic.html | Plane Incidents a Topic | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/group-decides-on-u-n-action.html | Group Decides on U. N. Action | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/german-shipyard-strike-ended.html | German Shipyard Strike Ended | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dr-noislawky-physician-here-i-specialist-in-ear-nose-and-throat.html | DR. NOISLAWKY, PHYSICIAN HERE I; Specialist in Ear, Nose and] Throat Ailments Dies at 51 ] I rved at-Belle.rue I | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/paperboard-output-up-171-gain-shown-last-week-over-the-yearago.html | PAPERBOARD OUTPUT UP; 17.1% Gain Shown Last Week Over the Year-Ago Level | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/regains-sight-in-crash-riverhead-newsdealer-can-see-after-bumping.html | REGAINS SIGHT IN CRASH; Riverhead Newsdealer Can See After Bumping Head in Car | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/indiana-blast-city-returns-to-normal.html | INDIANA BLAST CITY RETURNS TO NORMAL | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/einstein-fermi-urged-as-names-of-elements.html | Einstein, Fermi Urged As Names of Elements | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lost-climber-returns.html | Lost Climber Returns | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/new-fabric-alters-face-of-any-yarn.html | New Fabric Alters Face of Any Yarn | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/british-pilots-wear-radar-rescue-sets-britains-fliers-wear-own.html | British Pilots Wear Radar Rescue Sets; BRITAIN'S FLIERS WEAR OWN RADAR | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/david-drechsler-attorney-was-72-top-labor-relations-lawyer-dies.html | DAVID DRECHSLER, ATTORNEY, WAS 72; Top Labor Relations Lawyer Dies - Management Aide Worked With Hillman | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/united-oceanic-insurance-plea-approved-for-navy-tanker-deal.html | United Oceanic Insurance Plea Approved for Navy Tanker Deal; Maritime Administration Backs Request Covering 8 Ships for Charter to M.S.T.S. - - Bids Still Studied | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/carl-a-young-67-exhead-of-oil-unit.html | CARL A. YOUNG, 67, EX-HEAD OF OIL UNIT | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/changes-uneven-in-quiet-market-aircraft-and-tire-groups-are-firm.html | CHANGES UNEVEN IN QUIET MARKET; Aircraft and Tire Groups Are Firm, Rails Soft -- Copper Stocks Under Pressure INDEX UP 0.61 TO 314.07 428 Issues Gain, 425 Dip -- Volume of Trading Ebbs to 1,740,000 Shares CHANGES UNEVEN IN QUIET MARKET | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/vote-on-refinancing-set.html | Vote on Refinancing Set | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/truck-rate-rise-asked-new-england-group-appeals-in-desperate.html | TRUCK RATE RISE ASKED; New England Group Appeals in 'Desperate' Situation | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/u-s-would-merge-soviet-arms-plan-into-eisenhowers-stassen-tells-un.html | U. S. WOULD MERGE SOVIET ARMS PLAN INTO EISENHOWER'S; Stassen Tells U.N. Subgroup Putting Inspectors at Key Points Is Acceptable U. S. WILL ACCEPT SOVIET PROPOSAL | True | By Lindesay Parrotspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/officers-elected-editors-end-parley.html | OFFICERS ELECTED, EDITORS END PARLEY | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/senate-unit-names-counsel.html | Senate Unit Names Counsel | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/a-c-f-secretary-adds-title-of-vice-president.html | A. C. F. Secretary Adds Title of Vice President | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mankiewicz-sued-for-plagiarism-charged-with-using-a-story-by-c-k.html | MANKIEWICZ SUED FOR PLAGIARISM; Charged With Using a Story by C. K. Geary in Filming of 'Barefoot Contessa' | True | By Thomas M. Pryorspecial to the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/eden-to-ride-wire-from-ship-to-ship.html | EDEN TO RIDE WIRE FROM SHIP TO SHIP | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/88-moves-are-required.html | 88 Moves Are Required | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/foster-plan-presents-childrens-gifts-to-mayor.html | Foster Plan Presents Children's Gifts to Mayor | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/bogota-assures-press-says-discrimination-is-barred-in-allotting.html | BOGOTA ASSURES PRESS; Says Discrimination Is Barred in Allotting Newsprint | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/situation-called-serious.html | Situation Called Serious | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/marian-spaulding-wed-bride-at-augsburg-germany-of-pfc-paul-e-ffield.html | MARIAN SPAULDING WED; Bride at Augsburg, Germany, of Pfc. Paul E. Ffield | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mrs-a-d-walker-jr-has-son.html | Mrs. A. D. Walker Jr. Has Son | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/miller-work-hailed-a-view-from-the-bridge-wins-ovation-on-cape-cod.html | MILLER WORK HAILED; ' A View From the Bridge' Wins Ovation on Cape Cod | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/irving-weinzweig.html | IRVING WEINZWEIG | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/thermoid-poll-61-for-management-schluter-defeats-opposition-elects.html | THERMOID POLL 6-1 FOR MANAGEMENT; Schluter Defeats Opposition, Elects Slate of 9 -- All but One Are New Directors COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/principal-is-suspended-school-board-orders-action-for-refusal-to.html | PRINCIPAL IS SUSPENDED; School Board Orders Action for Refusal to Name Reds | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/churchill-to-visit-france.html | Churchill to Visit France | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/henri-augustine.html | HENRI AUGUSTINE | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/flood-cuts-easton-bridge-toll.html | Flood Cuts Easton Bridge Toll | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/french-troops-arrive.html | French Troops Arrive | True | By Michael Clarkspecial to the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/janice-c-netland-a-bride-in-jersey-wears-gown-of-white-silk-at.html | JANICE C. NETLAND A BRIDE IN JERSEY; Wears Gown of White Silk at Marriage to George Fenner in St. John's, Summit | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/cold-front-nears-city-thunderstorms-high-winds-to-arrive-early.html | COLD FRONT NEARS CITY; Thunderstorms, High Winds to Arrive Early Today | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/flood-insurance-by-u-s-planned-housing-agency-now-at-work-on.html | FLOOD INSURANCE BY U. S. PLANNED; Housing Agency Now at Work on Program -- Loan Offices Operating in Six States FLOOD INSURANCE BY U. S. PLANNED | True | By Charles E. Eganspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/firm-prices-held-need-in-americas-un-parley-told-stabilization-is.html | FIRM PRICES HELD NEED IN AMERICAS; U.N. Parley Told Stabilization Is Vital for the Economic Growth of Latin Lands | True | By Sam Pope Brewerspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/ferry-plan-proposed-newburgh-facilitys-owners-may-keep-it-running.html | FERRY PLAN PROPOSED; Newburgh Facility's Owners May Keep It Running | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/antonelli-subdues-redlegs-50-liddle-captures-9to7-finale-giant-loss.html | Antonelli Subdues Redlegs, 5-0; Liddle Captures 9-to-7 Finale; Giant Loss Skein Ends at 5 -- Mays and Kluszewski Hit 2 Homers Each in 2d | True | By William J. Briordy | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/scholars-debate-5-equality-points-tentative-definition-offered-by.html | SCHOLARS DEBATE 5 EQUALITY POINTS; Tentative Definition Offered by Dr. Hofstadter Stirs Meeting at Columbia | True | By Max Frankel | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/upstate-resort-sold.html | Upstate Resort Sold | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/murder-suspect-arrested.html | Murder Suspect Arrested | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sidelights-rolling-stock-is-really-rolling.html | Sidelights; Rolling Stock Is Really Rolling | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/aussies-beat-u-s-in-tennis-test-71-richardson-gains-point-from.html | AUSSIES BEAT U. S. IN TENNIS TEST, 7-1; Richardson Gains Point From Fraser -- Trabert and Shea Losers at Seabright | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/girl-takes-the-16000-ending-tv-spelling-quiz.html | Girl Takes the $16,000, Ending TV Spelling Quiz | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sportswear-show-leases-space-here.html | SPORTSWEAR SHOW LEASES SPACE HERE | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/chute-fails-killing-jet-pilot.html | Chute Fails, Killing Jet Pilot | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/july-traffic-toll-highest-since-1937.html | JULY TRAFFIC TOLL HIGHEST SINCE 1937 | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/catholics-end-unesco-talks.html | Catholics End UNESCO Talks | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/rubber-strike-averted-tentative-accord-at-firestone-affects-22000.html | RUBBER STRIKE AVERTED; Tentative Accord at Firestone Affects 22,000 in 8 Cities | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/neophyte-antique-buyers-should-start-in-big-store.html | Neophyte Antique Buyers Should Start in Big Store | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/russians-pursue-study-of-wheat-inspect-saskatchewan-land-cultivated.html | RUSSIANS PURSUE STUDY OF WHEAT; Inspect Saskatchewan Land Cultivated Without Plows -- Irked by Tour Changes | True | By Tania Longspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/jerseys-sewage-protested-by-city-zurmuhlen-charges-plan-to-purify.html | JERSEY'S SEWAGE PROTESTED BY CITY; Zurmuhlen Charges Plan to Purify Raritan Will Pollute Staten Island's Waters | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/rumania-to-cut-forces-40000-set-to-be-demobilized-dec-1-most-into.html | RUMANIA TO CUT FORCES; 40,000 Set to Be Demobilized Dec. 1, Most Into Industry | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/miss-brenner-engaged-concord-mass-teacher-to-be-wed-to-robert-a.html | MISS BRENNER ENGAGED; Concord, Mass., Teacher to Be Wed to Robert A. Levine | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/man-hunted-in-killing-of-two.html | Man Hunted in Killing of Two | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/copper-price-in-london-bounds-to-historic-high.html | Copper Price in London Bounds to Historic High | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/egyptian-deaths-mount.html | Egyptian Deaths Mount | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/defense-letdown-feared.html | Defense Let-Down Feared | True | By Thomas F. Bradyspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/nielsen-is-upset-by-green-in-2-sets-danish-star-ousted-in-rye.html | NIELSEN IS UPSET BY GREEN IN 2 SETS; Danish Star Ousted in Rye Tennis, 14-12, 6-4 -- Flam Advances -- Kamo Bows | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/garlock-packing-co-companies-plan-mergers-sales.html | Garlock Packing Co.; COMPANIES PLAN MERGERS, SALES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/flemington-fair-glorifies-farms-it-has-a-midway-of-course-but.html | FLEMINGTON FAIR GLORIFIES FARMS; It Has a Midway, of Course, but Emphasis Is on Stock, Produce and Machines | True | By Lawrence O'Kane | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/perjury-charge-denied-by-icardi-former-oss-aide-appears-voluntarily.html | PERJURY CHARGE DENIED BY ICARDI; Former O.S.S. Aide Appears Voluntarily in Holohan Case -- Freed in Bond | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/schott-quits-merrittchapman.html | Schott Quits Merritt-Chapman | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sovietamerican-goodwill.html | Soviet-American Goodwill | True | WILLIAM ERNEST HOCKING | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/named-to-head-drive-of-jewish-federation.html | Named to Head Drive Of Jewish Federation | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/g-o-p-changes-urged-but-bentley-of-michigan-calls-for-defeat-of.html | G. O. P. CHANGES URGED; But Bentley of Michigan Calls for Defeat of Democrats | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/historic-montauk-house-sold-to-magazine-editor.html | Historic Montauk House Sold to Magazine Editor | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/cubs-check-phils-31-jeffcoat-halts-rally-in-8th-to-save-victory-for.html | CUBS CHECK PHILS, 3-1; Jeffcoat Halts Rally in 8th to Save Victory for Jones | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/79640000-reported-in-reds-union-group.html | 79,640,000 REPORTED IN REDS' UNION GROUP | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/cairo-cabinet-aide-quits-over-sudanese-question.html | Cairo Cabinet Aide Quits Over Sudanese Question | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/kefauver-drive-on-in-california-group-that-campaigned-for.html | KEFAUVER DRIVE ON IN CALIFORNIA; Group That Campaigned for Tennessean in '52 Revived With His Tacit Consent | True | By Gladwin Hillspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/howard-veit-dies-i-textile-executivei.html | HOWARD VEIT DIES; I TEXTILE EXECUTIVEI | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/conflicts-charged-in-antitrust-laws.html | CONFLICTS CHARGED IN ANTITRUST LAWS | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/private-bus-line-upheld-need-seen-for-service-rendered-by-company.html | Private Bus Line Upheld; Need Seen for Service Rendered by Company Transporting Students | True | HERBERT J. WELSH | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/girl-3-steals-show-from-the-military.html | GIRL, 3, STEALS SHOW FROM THE MILITARY | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/old-ferry-halts-today-norfolkportsmouth-vessels-in-service-319.html | OLD FERRY HALTS TODAY; Norfolk-Portsmouth Vessels in Service 319 Years | True | Special to The New York Times | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/stocks-in-london-again-show-dips-fears-of-a-further-credit-squeeze.html | STOCKS IN LONDON AGAIN SHOW DIPS; Fears of a Further Credit Squeeze Depress Prices -- Governments Off Most | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-frequently-fingerprinted-may-back-relaxing-of-visa-rule.html | Dulles, Frequently Fingerprinted, May Back Relaxing of Visa Rule; DULLES CONSIDERS EASING VISA RULE | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sports-of-the-times-the-big-race.html | Sports of The Times; The Big Race | True | By Arthur Daley | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wood-scarlino.html | Wood -- Scarlino | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/farm-prices-drop-2-during-month-midaugust-level-was-65-below-that.html | FARM PRICES DROP 2% DURING MONTH; Mid-August Level Was 6.5% Below That of Last Year -- Parity Figure Steady COSTS SHOW 1% DECLINE Hogs, Beef Cattle, Corn and Wheat Dip -- Eggs, Milk and Cotton Climb | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/canvass-selling-bigger-than-ever-35billionayear-industry-stresses.html | CANVASS SELLING BIGGER THAN EVER; $3.5-Billion-a-Year Industry Stresses Big Opportunities for Full or Part Timers | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/weld-bead-eliminated-new-tube-process-is-declared-to-revolutionize.html | WELD 'BEAD' ELIMINATED; New Tube Process Is Declared to 'Revolutionize' Production | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lardner-and-fox-settle-pay-case-screen-writer-and-studio-reach.html | LARDNER AND FOX SETTLE PAY CASE; Screen Writer and Studio Reach Out-of-Court Terms in 'Hollywood Ten' Suit | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/witness-charges-shadowboxing-in-risks-inquiry-a-d-a-head-terms.html | WITNESS CHARGES 'SHADOW-BOXING' IN RISKS INQUIRY; A. D. A. Head Terms Senate Group Remiss in Scanning Numbers 'Game' Dispute TWO PRINCIPALS ABSENT Figures in Ladejinsky Case Face Subpoenas -- Others Give Details of Ousters DELAYS CHARGED IN RISKS INQUIRY | True | By C. P. Trussellspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/2-grocery-chains-propose-merger-winn-lovett-dixiehome-reach.html | 2 GROCERY CHAINS PROPOSE MERGER; Winn & Lovett, Dixie-Home Reach Agreement -- Stock Exchange Is Planned | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/woman-heads-jersey-board.html | Woman Heads Jersey Board | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/us-aide-hopeful.html | U.S. Aide Hopeful | True | Special to The New York Times.UNITED NATIONS, N. Y., Aug. 30 | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/korea-starts-hydroponic-farm.html | Korea Starts Hydroponic Farm | True | Special to The New York Times | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/4-roasters-raise-coffee-3c-pound-wholesale-increase-follows-rise-in.html | 4 ROASTERS RAISE COFFEE 3C POUND; Wholesale Increase Follows Rise in Green Beans, While Inventories Were Low 4 ROASTERS RAISE COFFEE 3C POUND | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/burke-trial-weighed-u-s-favors-new-york-claim-over-that-of-bay.html | BURKE TRIAL WEIGHED; U. S. Favors New York Claim Over That of Bay State | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/u-s-chamber-awaits-message.html | U. S. Chamber Awaits Message | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/delinquency-aide-scores-approach-clendenen-suggests-wider-graps-of.html | DELINQUENCY AIDE SCORES APPROACH; Clendenen Suggests Wider Graps of Social Sciences, From White House Down | True | By Bess Furmanspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/charles-f-coaney.html | CHARLES F. COANEY | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/chute-fails-pilot-dies-new-jersey-jet-airman-25-killed-in.html | CHUTE FAILS, PILOT DIES; New Jersey Jet Airman, 25, Killed in California | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/two-properties-on-3d-ave-sold-corner-holdings-disposed-of-by-n-y.html | TWO PROPERTIES ON 3D AVE. SOLD; Corner Holdings Disposed of by N. Y. Investors Group -- Other Manhattan Deals | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-in-the-ascendant-a-study-of-the-state-secretary-when-in-a.html | Dulles in the Ascendant; A Study of the State Secretary When in a Jovial Mood as Policies Prevail | True | By James Restonspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/president-hails-adventists.html | President Hails Adventists | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/advice-for-korea-veterans.html | Advice for Korea Veterans | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/when-unions-are-unionized.html | WHEN UNIONS ARE UNIONIZED | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/about-new-york-wreckers-on-third-avenue-e1-do-their-work-under-a.html | About New York; Wreckers on Third Avenue E1 Do Their Work Under a Strict Order of Precedence | True | By Meyer Berger | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/named-foundation-trustee.html | Named Foundation Trustee | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lemon-takes-15th-for-tribe-7-to-4-hurler-beats-orioles-to-lift.html | LEMON TAKES 15TH FOR TRIBE, 7 TO 4; Hurler Beats Orioles to Lift Indians to 2d-Place Tie -- Al Smith Hits Homer | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/furniture-group-elects.html | Furniture Group Elects | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/new-british-fighter-shows-its-versatility.html | New British Fighter Shows Its Versatility | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/swaps-12-choice-over-nashua-in-100000-winnertakeall-match-today.html | Swaps 1-2 Choice Over Nashua in $100,000 Winner-Take-All Match Today; 3-YEAR-OLD COLTS MEET SECOND TIME Shoemaker to Ride Swaps at Washington Park -- Arcaro Will Be Aboard Nashua | True | By James Roachspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/rev-dr-edgar-stauffer.html | REV. DR. EDGAR STAUFFER | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wagner-gives-blessing-to-tammany-battlers.html | Wagner Gives Blessing To Tammany Battlers | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/upstate-stores-leased-to-chains-four-sign-for-space-in-big-center.html | UPSTATE STORES LEASED TO CHAINS; Four Sign for Space in Big Center on Route 9 in the Vicinity of Albany | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/ann-greenblatt-wed-here.html | Ann Greenblatt Wed Here | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/2500000-added-for-flood-relief-u-s-also-promises-loans-new.html | $2,500,000 ADDED FOR FLOOD RELIEF; U. S. Also Promises Loans, New Contracts to Defense Plants in Loss Areas | True | By Bernard Stengren | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mail-carriers-end-parley.html | Mail Carriers End Parley | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/briton-defends-right-to-cyprus-macmillan-supports-legal-claim-with.html | BRITON DEFENDS RIGHT TO CYPRUS; Macmillan Supports Legal Claim With Role to Protect Both Greece and Turkey | True | By Benjamin Wellesspecial To The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/3-bloodmobiles-today-one-to-begin-2day-collection-at-watch-plant-in.html | 3 BLOODMOBILES TODAY; One to Begin 2-Day Collection at Watch Plant in Queens | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/nlrb-decides-case-against-court-rule.html | N.L.R.B. DECIDES CASE AGAINST COURT RULE | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/for-peace-in-middle-east-israeli-aggression-in-defiance-of-u-n.html | For Peace in Middle East; Israeli Aggression in Defiance of U. N. Resolution Charged | True | ABDEL-MAWGOUD HASSAN | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/big-4-aides-parley-discussed-in-paris.html | BIG 4 AIDES' PARLEY DISCUSSED IN PARIS | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/nominated-to-head-safeway-chain-magowan-proposed-as-chairman-selby.html | Nominated to Head Safeway Chain; Magowan Proposed as Chairman, Selby as New President | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/krol-rosenthal.html | Krol -- Rosenthal | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/john-p-crouch.html | JOHN P. CROUCH | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/textile-sales-agency-set-up.html | Textile Sales Agency Set Up | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/savants-in-dispute-on-statue-in-rome.html | SAVANTS IN DISPUTE ON STATUE IN ROME | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/pilots-may-quit-tokyo-jobs.html | Pilots May Quit Tokyo Jobs | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/private-schools-vote-delay.html | Private Schools Vote Delay | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/pirates-3-in-6th-down-cards-31-haddix-loses-regular-game-after.html | PIRATES 3 IN 6TH DOWN CARDS, 3-1; Haddix Loses Regular Game After Gaining 1-0 Victory in Suspended Contest | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/clay-products-prices-raised.html | Clay Products Prices Raised | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/canadians-close-northwest-study-meet-leaders-of-territories-after.html | CANADIANS CLOSE NORTHWEST STUDY; Meet Leaders of Territories After 5,000-Mile Journey -- Hearings Due in October | True | By Raymond Daniellspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mnamara-annexes-second-race-in-row.html | M'NAMARA ANNEXES SECOND RACE IN ROW | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/floodarea-mills-recovering-fast-many-textile-makers-make-first.html | FLOOD-AREA MILLS RECOVERING FAST; Many Textile Makers Make First Shipments, While Others Hasten Repairs | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/state-liquor-aide-resigns.html | State Liquor Aide Resigns | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/ebsilverman60-of-electric-ri-i-consulting-engineer-for-35-years.html | E.B.SILVERMAN,60, OF ELECTRIC rI I; Consulting Engineer for 35 Years, Member of Smith & Silverman Here, Is Dead J I | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/phillips-petroleum-calls-debentures.html | PHILLIPS PETROLEUM CALLS DEBENTURES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/canadian-wheat-crop-put-at-60-over-54s.html | Canadian Wheat Crop Put at 60% Over '54's | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/nixons-in-philadelphia-vice-president-buys-clothes-and-talks.html | NIXONS IN PHILADELPHIA; Vice President Buys Clothes and Talks Politics | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/july-heater-shipments-rise.html | July Heater Shipments Rise | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/trade-council-has-no-word.html | Trade Council has No Word | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/casey-backs-u-n-applicants.html | Casey Backs U. N. Applicants | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mrs-henry-krafte.html | MRS. HENRY KRAFTE | True | Spectal to 'Zhe New Nozk *Xmel, | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/jurists-coat-is-stolen-as-he-hears-theft-case.html | Jurist's Coat Is Stolen As He Hears Theft Case | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/barbara-mercy-is-married-here-bride-escorted-by-father-at-marriage.html | BARBARA MERCY IS MARRIED HERE; Bride Escorted by Father at Marriage to Lieut. Louis Henston of Air Force | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/parker-hospital-to-be-shut-down-discovery-of-miracle-drugs-for.html | PARKER HOSPITAL TO BE SHUT DOWN; Discovery of Miracle Drugs for Communicable Diseases Leads to City's Decision EMPLOYES JOBS ARE SAFE Institution First Won Fame for Making Immunization Standard in Diphtheria | True | By Charles G. Bennett | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/to-tour-european-airports.html | To Tour European Airports | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/p-a-l-cites-benefactor.html | P. A. L. Cites Benefactor | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/bridge-jumper-recovering.html | Bridge Jumper Recovering | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/killings-harass-israel.html | Killings Harass Israel | True | By Kennett Lovespecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/spains-u-n-observer-here.html | Spain's U. N. Observer Here | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/air-used-as-pain-killer-refrigeration-tested-in-place-of-dental.html | AIR USED AS PAIN KILLER; Refrigeration Tested in Place of Dental Anesthetic | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/brazil-changes-ballot-president-signs-bill-for-use-of-australian.html | BRAZIL CHANGES BALLOT; President Signs Bill for Use of Australian System | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/power-inquiry-under-way.html | Power Inquiry Under Way | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/susan-cronyn-bride-of-john-tettemer.html | SUSAN CRONYN BRIDE OF JOHN TETTEMER | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/guilt-by-kinship.html | GUILT BY KINSHIP | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/central-hearings-nead-end.html | Central Hearings Nead End | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/marathon-corp-increases-profit-earnings-for-nine-months-at-181-a.html | MARATHON CORP. INCREASES PROFIT; Earnings for Nine Months at $1.81 a Share -- Other Company Reports | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/obrien-beats-cardell-rallies-to-capture-connecticut-welterweight.html | O'BRIEN BEATS CARDELL; Rallies to Capture Connecticut Welterweight Title by Point | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/upjohn-to-build-in-cincinnati.html | Upjohn to Build in Cincinnati | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/seixas-is-seeded-behind-trabert-rosewall-heads-visiting-aces-in.html | SEIXAS IS SEEDED BEHIND TRABERT; Rosewall Heads Visiting Aces in National Tennis Draw -- Miss Hart Rated First | True | By Allison Danzig | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/frances-langford-divorced.html | Frances Langford Divorced | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/minute-maid-corp-nine-months-net-is-2233956-compared-with-239898.html | MINUTE MAID CORP.; Nine Months' Net Is $2,233,956, Compared With $239,898 | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/held-in-extortion-case-policeman-said-to-have-asked-600-from-couple.html | HELD IN EXTORTION CASE; Policeman Said to Have Asked $600 From Couple | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/british-press-pay-set-six-unions-approve-rise-offered-by-publishers.html | BRITISH PRESS PAY SET; Six Unions Approve Rise Offered by Publishers | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/2-sworn-on-education-board.html | 2 Sworn on Education Board | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/steel-pay-plan-pushed-mcdonald-to-seek-guarantee-from-industry-in.html | STEEL PAY PLAN PUSHED; McDonald to Seek Guarantee From Industry in '56 Talks | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/state-widens-aid-for-job-seekers-adds-18-to-staff-to-assist-those.html | STATE WIDENS AID FOR JOB SEEKERS; Adds 18 to Staff to Assist Those Over 45 -- Desmond Terms Project Too Small | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dodger-package-irks-jersey-city-plan-would-require-buying-tickets.html | DODGER 'PACKAGE' IRKS JERSEY CITY; Plan Would Require Buying Tickets for All 8 Games -- Civic Leaders Meet | True | By Joseph O. HaffsSpecial To The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sometime-thing-fourth-favorite-in-row-to-triumph-at-aqueduct.html | Sometime Thing Fourth Favorite In Row to Triumph at Aqueduct; Vanderbilt Filly Beats Tremor by Almost a Length in Sprint -- Today's Card to Aid Red Cross Flood Relief Fund | True | By Joseph C. Nichols | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/48th-st-theatre-facing-last-act-house-damaged-by-collapse-of-roof.html | 48TH ST. THEATRE FACING LAST ACT; House Damaged by Collapse of Roof Tank May Become the Site of a Garage | True | By Sam Zolotow | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/senator-sees-aid-in-whites-files-eastland-thinks-documents-from.html | SENATOR SEES AID IN WHITE'S FILES; Eastland Thinks Documents From Late Official's Home Will Spur Security Inquiry | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/texas-wins-praise.html | Texas Wins Praise | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/snake-bite-kills-sect-member.html | Snake Bite Kills Sect Member | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/j-h-eacker-to-wed-georgia-l-hafner.html | J. H. EACKER TO WED GEORGIA L. HAFNER | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/phili__pp-kronfelo-i-mrs-head-of-clothing-chain-andl-widow-of.html | PHILI__PP KRONFELO I MRS.; Head of Clothing Chain andl Widow of Founder Is Dead | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/boysen-betters-1000-mark.html | Boysen Betters 1,000 Mark | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/troth-announced-of-miss-peabody-alumna-of-michigan-state-to-be-wed.html | TROTH ANNOUNCED OF MISS PEABODY; Alumna of Michigan State to Be Wed to Lieut. Richard Johnson of the Army | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/reliable-stores-corp.html | Reliable Stores Corp. | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/unionist-and-wife-reunited.html | Unionist and Wife Reunited | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/brooklyn-player-unbeaten.html | Brooklyn Player Unbeaten | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/president-golfs-in-denver.html | President Golfs in Denver | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/bronstein-draws-with-ilivitsky-but-keeps-swedish-chess-lead.html | Bronstein Draws With Ilivitsky But Keeps Swedish Chess Lead | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/hillings-opposes-rule.html | Hillings Opposes Rule | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/preventing-flood-damages.html | Preventing Flood Damages | True | WILLIAM VOGT | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/bus-crash-kills-woman.html | Bus Crash Kills Woman | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/son-to-the-david-thompsons.html | Son to the David Thompsons | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/5-students-lost-in-alps-saved.html | 5 Students Lost in Alps Saved | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dr-g-j-gruenewald.html | DR. G. J. GRUENEWALD | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/jesse-m-mattingly.html | JESSE M. MATTINGLY | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/soviet-may-give-data-on-forces-u-n-sessions-may-receive-some.html | SOVIET MAY GIVE DATA ON FORCES; U. N. Sessions May Receive 'Some Information,' Zorin Tells U. S. Congressman | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mission-to-visit-u-s-japanese-seek-to-find-facts-on-alleged-textile.html | MISSION TO VISIT U. S.; Japanese Seek to Find Facts on Alleged Textile Dumping | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/white-sox-indians-and-dodgers-triumph-chicago-wins-75-for-league.html | White Sox, Indians and Dodgers Triumph;; CHICAGO WINS, 7-5, FOR LEAGUE LEAD White Sox Score 5 Unearned Runs as Red Sox Make 4 Errors Before 41,166 | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/britons-aid-us-union-in-strike.html | Britons Aid U.S. Union in Strike | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/bonn-said-to-ask-for-arming-delay-reported-seeking-5-years-not-3-to.html | BONN SAID TO ASK FOR ARMING DELAY; Reported Seeking 5 Years, Not 3, to Set Up Forces -- NATO Leaders Wary | True | By M. S. Handlerspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/soviet-planning-more-visits-to-u-s-russian-travel-official-says.html | SOVIET PLANNING MORE VISITS TO U. S.; Russian Travel Official Says 'Tens of Thousands' Would Make Trip as Tourists SOVIET PLANNING WIDE VISITS TO U.S. | True | By Welles Hangenspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-gets-hint-arabs-are-armed-by-soviet-union-declares-he-is.html | DULLES GETS HINT ARABS ARE ARMED BY SOVIET UNION; Declares He Is Informed That Russia May Be Intervening in Conflict With Israel U. S. TAKES QUICK ACTION It Asks Egyptians and Israelis to Abstain From Use of Force -- Moscow Silent DULLES GETS HINT OF ARAB ARMING | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/american-dollars-abroad.html | AMERICAN DOLLARS ABROAD | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dacron-fiberfill-going-up-15c.html | Dacron Fiberfill Going Up 15c | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/gulf-boats-to-help-track-hurricanes.html | GULF BOATS TO HELP TRACK HURRICANES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/soviet-joins-world-unit-named-to-executive-group-of-parliamentary.html | SOVIET JOINS WORLD UNIT; Named to Executive Group of Parliamentary Union | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wood-field-and-stream-johnstown-n-y-rifle-range-rebuilt-for-u-s.html | Wood, Field and Stream; Johnstown (N. Y.) Rifle Range Rebuilt for U. S. Bench Rest Championship | True | By Raymond R. Camp | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/project-in-village-pressed-by-n-y-u.html | PROJECT IN VILLAGE PRESSED BY N. Y. U. | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/books-authors.html | Books -- Authors | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/no-key-no-robbery-alarm-on-armored-car-drives-off-2-kidnappergunmen.html | NO KEY, NO ROBBERY; Alarm on Armored Car Drives Off 2 Kidnapper-Gunmen | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/kaiser-steel-corp-sales-rise-but-share-earnings-drop-from-175-to.html | KAISER STEEL CORP.; Sales Rise, but Share Earnings Drop From $1.75 to $1.08 | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/army-court-denies-majors-pow-plea.html | ARMY COURT DENIES MAJOR'S P.O.W. PLEA | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lufthansa-service-expands.html | Lufthansa Service Expands | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/tigers-blank-senators-hoeft-notches-14th-triumph-40-turtle-house.html | TIGERS BLANK SENATORS; Hoeft Notches 14th Triumph, 4-0 -- Turtle, House Star | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/brooks-recall-sixteen-templeton-moryn-will-report-this-year-others.html | BROOKS RECALL SIXTEEN; Templeton, Moryn Will Report This Year, Others in '56 | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/key-witness-questioned.html | Key Witness Questioned | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/poet-is-named-director-of-writers-conference.html | Poet Is Named Director Of Writers' Conference | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-sets-two-tests.html | Dulles Sets Two Tests | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/downward-trend-in-military-halts-manpower-in-july-reported-up-by.html | DOWNWARD TREND IN MILITARY HALTS; Manpower in July Reported Up by 4,953 -- Army Gains, Air Force, Navy Lose | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/denver-markets-a-5400000-issue-issue-goes-to-syndicate-at-2187.html | DENVER MARKETS A $5,400,000 ISSUE; Issue Goes to Syndicate at 2.187% Interest Cost -- Other Municipal Loans | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/armys-toughest-trained-in-wilds-special-force-faces-swamps-and.html | ARMY'S 'TOUGHEST' TRAINED IN WILDS; Special Force Faces Swamps and Mountains to Acquire Skills of Guerrillas | True | By Anthony Levierospecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/some-british-confirmation.html | Some British Confirmation | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/cio-aides-hopeful-of-chrysler-accord.html | C.I.O. AIDES HOPEFUL OF CHRYSLER ACCORD | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/grains-soybeans-close-with-gains-longs-switch-forward-in-wheat-corn.html | GRAINS, SOYBEANS CLOSE WITH GAINS; Longs Switch Forward in Wheat -- Corn Dips After Rains, Then Rallies | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wlii-iam-gragg-butts.html | WII-I. IAM GRAGG BUTTS | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/business-failures-decline.html | Business Failures Decline | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/of-local-origin.html | Of Local Origin | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/e-l-oliver-77-head-of-engineering-firm.html | E. L. OLIVER, 77, HEAD OF ENGINEERING FIRM | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/a-housing-battle-is-lost-on-etons-playing-fields.html | A Housing Battle Is Lost On Eton's Playing Fields | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/market-in-cotton-is-barely-steady-prices-at-close-unchanged-to-11.html | MARKET IN COTTON IS BARELY STEADY; Prices at Close Unchanged to 11 Points Below Monday's After Irregular Opening | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/zesinger-boyer.html | Zesinger -- Boyer | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/senate-posts-filled-johnson-selects-6-democrats-to-serve-on-special.html | SENATE POSTS FILLED; Johnson Selects 6 Democrats to Serve on Special Units | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/celler-heads-jewish-group.html | Celler Heads Jewish Group | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/promoted-by-hat-corp-to-a-vice-presidency.html | Promoted by Hat Corp. To a Vice Presidency | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-pessimistic-on-vote-in-vietnam.html | DULLES PESSIMISTIC ON VOTE IN VIETNAM | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/interest-rates-advanced-another-notch-on-commercial-paper-and.html | Interest Rates Advanced Another Notch On Commercial Paper and Acceptances | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/q-m-to-revamp-inspection-unit-service-to-be-decentralized-among-12.html | Q. M. TO REVAMP INSPECTION UNIT; Service to Be Decentralized Among 12 Area Offices With Staff of 417 | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/hiss-signed-credentials.html | Hiss Signed Credentials | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/-brain-wires-complex-circuit-no-hands-no-solder-brain-assembles.html | ' Brain' Wires Complex Circuit -- No Hands, No Solder; BRAIN ASSEMBLES COMPLEX CIRCUITS | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/forrestal-sea-test-is-marred-by-mishap.html | FORRESTAL SEA TEST IS MARRED BY MISHAP | | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/presidents-stand-criticized.html | President's Stand Criticized | True | RUSSELL GORDON CARTER | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lynch-corp-elects-president.html | Lynch Corp. Elects President | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/prices-for-wool-continue-to-drop-reports-of-dip-in-australia.html | PRICES FOR WOOL CONTINUE TO DROP; Reports of Dip in Australia Influence Trading -- Other Market Changes Mixed | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/five-killed-as-plane-crashes-into-woods.html | FIVE KILLED AS PLANE CRASHES INTO WOODS | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/naval-stores.html | NAVAL STORES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/referee-dies-at-soccer-game.html | Referee Dies at Soccer Game | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/france-prolongs-duty-of-100000-conscripts.html | France Prolongs Duty Of 100,000 Conscripts | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/child-to-mrs-l-thomas-jr.html | Child to Mrs. L. Thomas Jr. | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/secretary-benson-in-london.html | Secretary Benson in London | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/migrant-law-scored-wagner-advocates-repeal-of-mccarranwalter-act.html | MIGRANT LAW SCORED; Wagner Advocates Repeal of McCarran-Walter Act | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/modern-studios-for-cape.html | Modern Studios for Cape | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/516167-tax-claim-resisted-by-chaplin.html | $516,167 TAX CLAIM RESISTED BY CHAPLIN | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/c-c-b.html | C. C. B." | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/two-crews-tied-in-sailing-series-long-island-sound-southern.html | TWO CREWS TIED IN SAILING SERIES; Long Island Sound, Southern Massachusetts Entries in Adams Trophy Deadlock | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/early-peiping-un-role-scouted.html | Early Peiping U.N. Role Scouted | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/study-group-names-head.html | Study Group Names Head | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/siegler-corporation-earnings-equal-153-a-share-first-report.html | SIEGLER CORPORATION; Earnings Equal $1.53 a Share, First Report Announces COMPANIES ISSUE EARNING FIGURES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/pier-job-clause-to-be-discussed-i-l-a-seeks-renegotiation-of-hiring.html | PIER JOB CLAUSE TO BE DISCUSSED; I. L. A. Seeks Renegotiation of Hiring Contract With Shipping Association | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/injections-in-jersey.html | Injections in Jersey | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/halfmilers-copy-holder-of-disputed-record-courtney-and-others-doubt.html | Half-Milers Copy Holder of Disputed Record; Courtney and Others Doubt Harbig World Mark of 1:46.6 But U. S. Stars Use German's Methods in Track Drills | True | By Gordon S. White Jr. | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/toadstool-fatality-yonkers-handyman-72-dies-3-in-the-family-recover.html | TOADSTOOL FATALITY; Yonkers Handyman, 72, Dies, 3 in the Family Recover | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/global-walkout-is-facing-pan-am-pact-expiring-tonight-covers-6000.html | GLOBAL WALKOUT IS FACING PAN AM; Pact Expiring Tonight Covers 6,000 Service Employes -- Strike May Be Deferred | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/series-session-tuesday-plans-for-1955-classic-will-be-made-in.html | SERIES SESSION TUESDAY; Plans for 1955 Classic Will Be Made in Frick's Office | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/holland-heads-metropolitan-qualifiers-for-national-amateur-golf.html | Holland Heads Metropolitan Qualifiers for National Amateur Golf Tournament; ROCKVILLE PLAYER SHOOTS 72, 72-144 Holland, Quinn and Frank Strafaci Among Those Gaining Links Berths | True | By Lincoln A. Werdenspecial To The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/tears-flow-in-reunions-as-1210-refugees-arrive-here.html | Tears Flow in Reunions as 1,210 Refugees Arrive Here | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/partial-transcript-of-dulles-talk.html | Partial Transcript of Dulles' Talk | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/moscow-torpedos-win-title.html | Moscow Torpedos Win Title | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wool-prices-steady-at-australian-sales.html | WOOL PRICES STEADY AT AUSTRALIAN SALES | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/offerings-today-top-11-million-securities-to-be-available-to.html | OFFERINGS TODAY TOP $11 MILLION; Securities to Be Available to Investors Include Wide Variety of Issues COMPANIES OFFER SECURITIES ISSUES | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/f-h-l-b-notes-offered.html | F. H. L. B. Notes Offered | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/transport-news-of-interest-here-panagra-bolsters-seasonal-service.html | TRANSPORT NEWS OF INTEREST HERE; Panagra Bolsters Seasonal Service to South America -- Contests for Seamen | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/500000-in-boston-see-v-f-w-march-20000-take-part-in-parade-parley.html | 500,000 IN BOSTON SEE V. F. W. MARCH; 20,000 Take Part in Parade -- Parley Sees a Crisis in Veterans' Benefits | True | By Clarence Deanspecial To the New York Times | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/new-red-leader-named-lubennikov-first-secretary-in-karelofinnish.html | NEW RED LEADER NAMED; Lubennikov First Secretary in Karelo-Finnish State | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/25000-preview-g-m-powerama-10000000-exhibit-to-open-today-15inch.html | 25,000 PREVIEW G. M. 'POWERAMA'; $10,000,000 Exhibit to Open Today -- 15-Inch Car Driven by Sunbeams Is Shown | True | By Bert Piercespecial To the New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/americans-held-for-tax-in-korea-u-s-chamber-there-says-40-are.html | AMERICANS HELD FOR TAX IN KOREA; U. S. Chamber There Says 40 Are Hostages -- Charges the Levy Is Exorbitant | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/david-maryles____-40-diesi-cantor-in-brooklyn-active-inl-agudath.html | DAVID MARYLES,___-_, 40, DIESI; Cantor in Brooklyn Active inl Agudath Israel outh Group 1 | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/westinghouse-strike-voted.html | Westinghouse Strike Voted | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/duties-of-citizens-obligation-to-report-on-criminal-activities-is.html | Duties of Citizens; Obligation to Report on Criminal Activities Is Emphasized | True | JULIO E. NUNEZ | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dont-overdo-hospital-visits.html | Don't Overdo Hospital Visits | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lamson-sessions-files-a-stock-issue.html | LAMSON & SESSIONS FILES A STOCK ISSUE | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/2d-russian-tour-of-u-s-in-making-builders-association-invites.html | 2D RUSSIAN TOUR OF U.S. IN MAKING; Builders Association Invites Soviet Housing Experts -- Acceptance Is Hinted | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/porter-webb.html | Porter -- Webb | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/japan-rebuffs-renewed-soviet-treaty-proposal.html | Japan Rebuffs Renewed Soviet Treaty Proposal | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/news-of-food-delicacies-for-the-table-good-things-to-eat-are.html | News of Food: Delicacies for the Table; Good Things to Eat Are Exhibited for Buyers at Trade Unit Show Products From Abroad Include Canned Hams and Asparagus Soup | True | By June Owen | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wood-wins-senior-golf-winged-foot-pro-cards-72-at-metropolis-3-get.html | WOOD WINS SENIOR GOLF; Winged Foot Pro Cards 72 at Metropolis -- 3 Get 74's | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/coal-company-lifts-prices-2540c-a-ton.html | COAL COMPANY LIFTS PRICES 25-40c A TON | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/toronto-sailors-lead-set-pace-at-halfway-mark-in-sears-cup-junior.html | TORONTO SAILORS LEAD; Set Pace at Halfway Mark in Sears Cup Junior Racing | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/british-scientists-meet-today.html | British Scientists Meet Today | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/macmillan-to-fly-here-british-foreign-chief-to-head-delegation-to-u.html | MACMILLAN TO FLY HERE; British Foreign Chief to Head Delegation to U. N. for Week | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/building-of-homes-halted-by-dekoning.html | BUILDING OF HOMES HALTED BY DEKONING | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/heads-jesuit-scientists.html | Heads Jesuit Scientists | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/quality-of-citys-milk.html | Quality of City's Milk | True | E. J. ROWELL | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/britain-and-egypt-agree-on-war-debt.html | BRITAIN AND EGYPT AGREE ON WAR DEBT | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-to-press-embassy-funds-will-ask-congress-for-money-to.html | DULLES TO PRESS EMBASSY FUNDS; Will Ask Congress for Money to Improve Accommodation of U. S. Diplomats Abroad WELCOMES HOUSE CRITIC Secretary Agrees on State of Moscow Building -- More Are Cited as Unfit | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/absorption-of-the-statler-chain-sends-hilton-earnings-soaring-gross.html | Absorption of the Statler Chain Sends Hilton Earnings Soaring; Gross in Half Year Put at $92,697,107, Against $55,741,007 in '54 Period -- Net $5,434,553, or $3.12 a Share | | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/yanks-lose-athletics-homer-decides-game-43-lopez-connects-off-grim.html | Yanks Lose;; ATHLETICS' HOMER DECIDES GAME, 4-3 Lopez Connects Off Grim of Yankees in Fifth Inning -- Martin Joins Bombers | True | By John Drebingerspecial To The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/yugoslavs-assure-u-s-on-mig-report.html | YUGOSLAVS ASSURE U. S. ON MIG REPORT | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/fills-new-deputy-post-in-hospital-department.html | Fills New Deputy Post In Hospital Department | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/radio-first-commercial-revisited-1922-event-marked-at-battery-music.html | Radio: First Commercial Revisited; 1922 Event Marked at Battery Music Fete | True | By J. P. Shanley | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/carrier-corporation-net-income-for-nine-months-equals-397-a-share.html | CARRIER CORPORATION; Net Income for Nine Months Equals $3.97 a Share | True | | 1983-09-06 | RE0000175052 | B00000550550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/newcombe-scores-19th-victory-as-brooks-topple-braves-8-to-6.html | Newcombe Scores 19th Victory As Brooks Topple Braves, 8 to 6; Campanella Belts 2 Homers, Snider One for Brooks -- 'Magic Number' Is 12 | True | By Joseph M. Sheehan | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/brooklyn-boy-killed-upstate.html | Brooklyn Boy Killed Upstate | True | | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-08-31 | 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/byrd-plans-review-of-insurance-taxes.html | BYRD PLANS REVIEW OF INSURANCE TAXES | True | Special to The New York Times. | 1983-09-06 | RE0000175052 | B00000550550 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/formosa-move-fought-taipei-envoy-calls-on-tokyo-to-bar-independence.html | FORMOSA MOVE FOUGHT; Taipei Envoy Calls on Tokyo to Bar Independence Drive | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/carthage-exchange-bank.html | Carthage Exchange Bank | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/repair-men-attack-big-3-car-makers.html | REPAIR MEN ATTACK 'BIG 3' CAR MAKERS | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/beatrice-foods-proposes-merger-company-would-pay-in-stock-for-all.html | BEATRICE FOODS PROPOSES MERGER; Company Would Pay in Stock for All of the Assets of Clark Candy Concern COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/elected-as-president-of-engineering-group.html | Elected as President Of Engineering Group | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mrs-bessie-levine-a-v-c-unit-aide-65.html | MRS. BESSIE LEVINE; A. V. C. UNIT AIDE, 65 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/pakistani-law-minister-out.html | Pakistani Law Minister Out | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/march-winner-named-a-m-cornelius-of-rye-takes-westchester-music.html | MARCH WINNER NAMED; A. M. Cornelius of Rye Takes Westchester Music Prize | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-aide-reports-porgy-due-in-russia.html | SOVIET AIDE REPORTS 'PORGY' DUE IN RUSSIA | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/corset-bra-council-formed.html | Corset, Bra Council Formed | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/geneva-deadlock-holds-u-s-and-red-china-envoy-will-meet-again.html | GENEVA DEADLOCK HOLDS; U. S. and Red China Envoy Will Meet Again Tuesday | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/group-baffled-by-cooperative.html | Group Baffled by Cooperative | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/exit-willard-parker.html | EXIT WILLARD PARKER | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/burke-is-returning-to-face-trial-here.html | BURKE IS RETURNING TO FACE TRIAL HERE | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tsiang-to-head-u-n-council.html | Tsiang to Head U. N. Council | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/hotel-man-robbed-of-2800-in-lobby.html | HOTEL MAN ROBBED OF $2,800 IN LOBBY | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/grand-jury-inquiry-on-lodolce-hinted.html | GRAND JURY INQUIRY ON LODOLCE HINTED | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/czech-president-ill-zapotocky-said-to-be-gaining-after-heart-attack.html | CZECH PRESIDENT ILL; Zapotocky Said to Be Gaining After Heart Attack | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/hosiery-groups-to-join-national-southern-units-to-keep-the-formers.html | HOSIERY GROUPS TO JOIN; National, Southern Units to Keep the Former's Name | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/armingdale-set-for-parking-fees.html | ARMINGDALE SET FOR PARKING FEES | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/vfw-receives-praise-for-approving-policy-of-merchant-marine.html | V.F.W. Receives Praise for Approving Policy of Merchant Marine | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/millions-down-the-drain.html | Millions Down the Drain | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ace-in-the-hole.html | Ace in the Hole | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/forman-edson.html | Forman -- Edson | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/groups-act-to-restore-huge-japanese-combine.html | Groups Act to Restore Huge Japanese Combine | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bronstein-takes-adjourned-game-russian-beats-stahlberg-in-83-moves.html | BRONSTEIN TAKES ADJOURNED GAME; Russian Beats Stahlberg in 83 Moves to Retain Lead in Interzone Chess | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/named-railway-attorney.html | Named Railway Attorney | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/washing-machine-guide.html | Washing Machine Guide | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mrs-roos-triumphs.html | Mrs. Roos Triumphs | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/car-glut-inspires-2-kinds-of-steals-real-bargains-and-shady.html | CAR GLUT INSPIRES 2 KINDS OF STEALS; Real Bargains (and Shady 'Gimmicks') Are Offered Overstocked Dealers 212,000 ON LOTS HERE Normal Inventory for Area at This Time of Year Is Put at 60,000-70,000 CAR GLUT INSPIRES 2 KINDS OF STEALS | True | By Joseph C. Ingraham | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/british-cricket-scores.html | British Cricket Scores | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/to-set-lester-trial-date.html | To Set Lester Trial Date | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/israel-wrecks-army-camp-of-egyptians-in-reprisal-israelis-strike-at.html | Israel Wrecks Army Camp Of Egyptians in Reprisal; Israelis Strike at Egyptian Base As Reprisal for Terrorist Raids | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/text-of-perons-speech-declaring-war-on-opposition.html | Text of Peron's Speech Declaring War on Opposition | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/walworth-company.html | Walworth Company | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/front-page-1-no-title-head-of-city-system-leaving-oct-1-for-private.html | Front Page 1 -- No Title; Head of City System Leaving Oct. 1 for Private Practice BINGHAM LEAVING CITY TRANSIT POST | True | By Peter Kihss | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nixon-finds-that-nada-is-japanese-newcastle.html | Nixon Finds That Nada Is Japanese Newcastle | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/texans-give-skiff-to-the-president-denison-on-the-dry-prairies.html | TEXANS GIVE SKIFF TO THE PRESIDENT; Denison on the Dry Prairies Makes Presentation High in the Rocky Mountains | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gains-are-shown-by-dayton-power-operating-revenues-and-net-up-for-3.html | GAINS ARE SHOWN BY DAYTON POWER; Operating Revenues and Net Up for 3 Months and Year -- Other Utility Reports | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nielsen-victor-in-run-covers-1500-meters-in-343-world-walking-mark.html | NIELSEN VICTOR IN RUN; Covers 1,500 Meters in 3:43 -- World Walking Mark Set | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dischargd-risk-defends-himself-calls-boy-scouts-his-only.html | DISCHARGED 'RISK' DEFENDS HIMSELF; Calls Boy Scouts His Only Allegiance -- Says Parents Were Reason for Ouster DISCHARGED 'RISK' DEFENDS HIMSELF | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-ann-moore.html | MISS ANN MOORE. | True | SpL'cIal to _The New York' TIme. s. . | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/to-address-oil-council-joint-chiefs-chairman-to-be-petroleum.html | TO ADDRESS OIL COUNCIL; Joint Chiefs' Chairman to Be Petroleum Meeting Speaker | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/red-leader-seized-upstate.html | Red Leader Seized Upstate | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/japan-to-share-pacific-defense-after-rearming-dulles-and-shigemitsu.html | JAPAN TO SHARE PACIFIC DEFENSE AFTER REARMING; Dulles and Shigemitsu Plan 'Greater Mutuality' -- U. S. to Cut Financial Burden JAPAN TO SHARE PACIFIC DEFENSE | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/sovietaustrian-pacts-signed.html | Soviet-Austrian Pacts Signed | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/vancouver-moves-to-end-ship-strike.html | VANCOUVER MOVES TO END SHIP STRIKE | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/taipei-has-trade-balance.html | Taipei Has Trade Balance | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mra-troupe-ends-air-tour.html | M.R.A. Troupe Ends Air Tour | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/malaya-head-urges-wider-nationalism.html | MALAYA HEAD URGES WIDER NATIONALISM | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/corporate-units-of-u-s-criticized-tax-foundation-says-they-hinder.html | CORPORATE UNITS OF U. S. CRITICIZED; Tax Foundation Says They Hinder Congress in Task of Federal Financing | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/catholic-group-scores-peron.html | Catholic Group Scores Peron | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/t-v-a-extends-research.html | T. V. A. Extends Research | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/avisco-cellophane-prices-up.html | Avisco Cellophane Prices Up | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/goldring-promotes-yuspeh.html | Goldring Promotes Yuspeh | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/court-backs-army-on-trying-p-o-ws.html | COURT BACKS ARMY ON TRYING P. O. W.'S | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cease-fire-at-gaza.html | CEASE FIRE AT GAZA | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/packaging-engineers-to-meet.html | Packaging Engineers to Meet | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-glass-trays-shown.html | New Glass Trays Shown | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/music-interval-concert-unity-of-approach-in-allbach-program-noted.html | Music: Interval Concert; Unity of Approach in All-Bach Program Noted at Carnegie Recital Hall | True | R. P. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/to-manage-du-mont-ads-for-technical-products.html | To Manage Du Mont Ads For Technical Products | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/forwarder-cuts-air-freight-rates-indirect-carrier-lists-50000.html | FORWARDER CUTS AIR FREIGHT RATES; Indirect Carrier Lists 50,000 Tariffs to 60-Cities on World-Wide Routes | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/herb-score-fans-13-in-51-victory-brown-strikes-out-10-while-hurling.html | HERB SCORE FANS 13 IN 5-1 VICTORY; Brown Strikes Out 10 While Hurling 8 Hitless Innings in Relief for Orioles | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nigeria-seeking-more-industries-goodwill-mission-visits-u-s-to.html | NIGERIA SEEKING MORE INDUSTRIES; Goodwill Mission Visits U. S. to Study Methods to Expand Rubber and Textile Output NIGERIA SEEKING MORE INDUSTRIES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/michigan-sailors-lead-crescent-overtakes-toronto-in-sears-cup-title.html | MICHIGAN SAILORS LEAD; Crescent Overtakes Toronto in Sears Cup Title Series | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/commodity-index-rises-tuesdays-figure-was-892-against-mondays-891.html | COMMODITY INDEX RISES; Tuesday's Figure Was 89.2 Against Monday's 89.1 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/george-london-bass-weds.html | George London, Bass, Weds | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bench-job-uncertain-mayor-ponders-renaming-of-delany-to-domestic.html | BENCH JOB UNCERTAIN; Mayor Ponders Renaming of Delany to Domestic Court | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-haven-road-to-improve-trains.html | NEW HAVEN ROAD TO IMPROVE TRAINS | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mrs-paul-marsh.html | MRS. PAUL MARSH | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/strike-on-pennsy-galled-by-quill-35000-maintenance-men-ordered-to.html | STRIKE ON PENNSY GALLED BY QUILL; 35,000 Maintenance Men Ordered to Quit Jobs at Midnight Tomorrow T. W. U. ADDS DEMANDS Road's Spokesman Says Law Bars Walkout for 30 Days -- U. S. Action Studied | True | By Ralph Katz | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/aid-given-to-haiti-extent-of-united-states-assistance-to-island-is.html | Aid Given to Haiti; Extent of United States Assistance to Island Is Emphasized | True | WILLIAM J. CALDWELL, | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gasoline-supply-lower-last-week-865000barrel-decline-in-7-days.html | GASOLINE SUPPLY LOWER LAST WEEK; 865,000-Barrel Decline in 7 Days Noted, but Total Is Higher Than Year Ago | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/3-foreign-chiefs-set-meeting-here-will-coordinate-the-western.html | 3 FOREIGN CHIEFS SET MEETING HERE; Will Coordinate the Western Tactics for Geneva Talks -- Bonn Aide to Attend | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/valdes-off-for-london-bout.html | Valdes Off for London Bout | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-warners-plans-she-will-be-wed-sept-17-to-ensign-d-c-olson-jr.html | MISS WARNER'S PLANS; She Will Be Wed Sept. 17, to Ensign D. C. Olson Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-pels-fiancee-of-british-officer.html | MISS PELS FIANCEE OF BRITISH OFFICER | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/savingsloan-deposits-soar.html | Savings-Loan Deposits Soar | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/chrysler-strike-called-by-union-talks-bog-down-auto-workers-start.html | CHRYSLER STRIKE CALLED BY UNION; TALKS BOG DOWN; Auto Workers Start Walkout After the Midnight Deadline Finds Negotiations Stalled 139,000 ARE AFFECTED Both Sides Remain Hopeful -- Date of Contract Seen as One Stumbling Block TALKS FAIL TO BAR CHRYSLER STRIKE | True | By Damon Stetsonspecial To The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/8-to-trot-tonight-in-73840-event-scott-frost-25-choice-with.html | 8 TO TROT TONIGHT IN $73,840 EVENT; Scott Frost, 2-5 Choice With Stable-Mate, Seeks 14th in -- Row in Yonkers-Futurity | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miners-in-west-get-pay-rise.html | Miners in West Get Pay Rise | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/issue-of-apartheid-statements-by-laymen-on-questions-of-race-are.html | Issue of Apartheid; Statements by Laymen on Questions of Race Are Opposed | True | EGON E. BERGEL, | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wool-falls-again-at-sydney-auction.html | WOOL FALLS AGAIN AT SYDNEY AUCTION | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/housing-for-middleincome-group.html | Housing for Middle-Income Group | True | PERCY HUGHES. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/kennecott-raises-copper.html | Kennecott Raises Copper | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cosmah-captures-sprint-on-a-foul-dark-charger-finishes-first-at.html | COSMAH CAPTURES SPRINT ON A FOUL; Dark Charger Finishes First at Aqueduct, but Is Placed Last by Stewards | True | By Joseph C. Nichols | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-seeks-to-sell-texas-tin-smelter.html | U. S. SEEKS TO SELL TEXAS TIN SMELTER | True | Special to the New York Times | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/board-considers-action.html | Board Considers Action | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/connecticut-gets-gift-of-300-houses-federal-prefabs-to-go-to-7.html | CONNECTICUT GETS GIFT OF 300 HOUSES; Federal Prefabs to Go to 7 Flood Towns -- Red Cross Fund at $7,481,926 | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dulles-can-pack-gun-legally-has-permit-with-fingerprint.html | Dulles Can Pack Gun Legally; Has Permit, With Fingerprint | True | Special to The New York Times. | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/parenthood-unit-quits-chest-drive-princeton-group-withdraws-from.html | PARENTHOOD UNIT QUITS CHEST DRIVE; Princeton Group Withdraws From Fund-Raising Agency for Sake of Harmony | True | Special to The New York Times. | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/country-in-kansas-plans-bond-offer-5760000-issue-to-finance-various.html | COUNTRY IN KANSAS PLANS BOND OFFER; $5,760,000 Issue to Finance Various Improvements -- Other Public Borrowing | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-delays-film-move-report-on-jungle-from-mrs-luce-awaited-by.html | U. S. DELAYS FILM MOVE; Report on 'Jungle' From Mrs. Luce Awaited by Officials | True | Special to The New York Times. | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/jackson-outpoints-charles-in-tenrounder-at-cleveland-former-cham926.html | Jackson Outpoints Charles in Ten-Rounder at Cleveland; FORMER CHAM9:26 AM 8/22/01ION BATTERED IN 10TH Jackson Rocks Charles in Last Round En Route to Decision in Cleveland | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/group-buys-hotel-in-philadelphia.html | GROUP BUYS HOTEL IN PHILADELPHIA | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/subway-riders-wait-hundreds-42-minutes-late-thousands-are-detoured.html | SUBWAY RIDERS WAIT; Hundreds 42 Minutes Late, Thousands Are Detoured | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/westinghouse-ends-fair-trade-in-sale-of-its-small-appliances.html | Westinghouse Ends 'Fair Trade' In Sale of Its Small Appliances; Company Says It Still Favors Principle of Setting Minimum Store Prices, but Finds Enforcement Unworkable FAIR TRADE ENDED BY WESTINGHOUSE | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-etochstroth-i-peech-teacher-will-be-wedl-to-henry-schulz.html | -MISS ETOCHFSTROTH I; peech Teacher Will Be Wed l to Henry Schulz, Ex-Officer I | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dein-6reen-dies-catnllab-official-at-the-incarnation-in-garden-city.html | DEIN 6REEN DIES; ' CAT'nlLA!.B; Official at th'e Incarnation in Garden City Had Sered at St, John 'the Divine t' | True | special to The New York Tlm. | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/400-road-deaths-feared-highways-toll-is-estimated-for-labor-day.html | 400 ROAD DEATHS FEARED; Highways Toll Is Estimated for Labor Day Week-End | True | Special to The New York Times. | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/chart-of-the-chicago-race.html | Chart of the Chicago Race | True | Copyr.ight.9.5S, by .''Gle Pudllcatlgn.s, In,'' (the Morning TelegfRapa | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/president-defended-bolton-denies-eisenhower-is-too-old-to-run-again.html | PRESIDENT DEFENDED; Bolton Denies Eisenhower Is Too Old to Run Again | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/consumer-installment-credit-in-july-showed-an-increase-of-562000000.html | Consumer Installment Credit in July Showed an Increase of $562,000,000 | True | Special to The New York Times. | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/effect-of-divorce-on-child-disputed-sociologist-challenges-tenet.html | EFFECT OF DIVORCE ON CHILD DISPUTED; Sociologist Challenges Tenet Unhappy Couple Should Not Part Because of Offspring STUDENT SURVEY CITED Expert Tells of Adjustment Differences in Talk to 50th Annual Society Meeting | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/colonel-bingham-retires.html | COLONEL BINGHAM RETIRES | True | | 1983-10-06 | RE000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/trade-relations-of-u-s-stressed-head-of-conference-board-says.html | TRADE RELATIONS OF U. S. STRESSED; Head of Conference Board Says Business Is the Best Way to Aid Other Nations | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/3-hopeful-britons-here-in-search-of-key-to-london-traffic-jams.html | 3 Hopeful Britons Here in Search Of Key to London Traffic Jams | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/winds-disperse-coast-smog.html | Winds Disperse Coast Smog | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/yankees-beat-athletics-17-bomber-blows-mark-116-game-noren.html | Yankees Beat Athletics;; 17 BOMBER BLOWS MARK 11-6 GAME Noren, McDougald, Mantle Connect -- Byrne Routed in 5-Run Kansas City Ninth | True | By John Drebingerspecial To The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/players-lab-to-do-scenes.html | Players Lab to Do 'Scenes' | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/crucible-conversion-large.html | Crucible Conversion Large | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ruiz-cortines-anniversary.html | Ruiz Cortines Anniversary | True | Special to The New York Times.. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cattle-run-sets-mark-397000-marketed-last-week-a-high-for-august.html | CATTLE RUN SETS MARK; 397,000 Marketed Last Week - A High for August Period | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/thomas-team-advances-he-and-greiner-reach-semifinals-in-jersey-golf.html | THOMAS TEAM ADVANCES; He and Greiner Reach Semi-Finals in Jersey Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/japan-asks-for-south-kuriles.html | Japan Asks for South Kuriles | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/jersey-guard-unit-honored.html | Jersey Guard Unit Honored | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/track-team-leaves-today.html | Track Team Leaves Today | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wertz-has-good-day.html | Wertz Has 'Good Day' | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/july-sales-off-7-for-wholesalers-but-months-business-is-still-8.html | JULY SALES OFF 7% FOR WHOLESALERS; But Month's Business Is Still 8% Above Year-Ago Level, Federal Survey Shows | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ship-experts-in-germany.html | Ship Experts in Germany | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bond-flotations-exceed-1-billion-august-total-tops-mark-for-3d-time.html | BOND FLOTATIONS EXCEED $1 BILLION; August Total Tops Mark for 3d Time This Year -- Stock Financing Declines | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/old-north-church-intact-again.html | Old North Church Intact Again | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/helene-friedman-to-be-wed-nov-20-education-student-fiancee-of-henri.html | HELENE -FRIEDMAN TO BE WED NOV. 20; Education Student Fiancee of Henri Wechsler, Who Is an Illinois Alumnus | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/c-i-t-to-borrow-100000000-to-finance-automobile-credit.html | C. I. T. to Borrow $100,000,000 To Finance Automobile Credit | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/i-exred-flier-to-becomecitizenl.html | I Ex-Red Flier to BecomeCitizenl | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/india-asks-atomic-data-wants-u-n-to-publicize-effects-of-fallout.html | INDIA ASKS ATOMIC DATA; Wants U. N. to Publicize Effects of Fall-Out | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/605-give-blood-in-day-brewing-and-meter-company-workers-among.html | 605 GIVE BLOOD IN DAY; Brewing and Meter Company Workers Among Donors | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/slayer-of-2-kills-himself.html | Slayer of 2 Kills Himself | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/accessories-that-blend-must-in-fall.html | Accessories That 'Blend' Must in Fall | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/col-victor-nydele-1-an-engineer-was-60i.html | COL. VICTOR NYDELE, 1 AN ENGINEER, WAS 60'I | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gohar-to-be-in-egypt-un-unit.html | Gohar to Be in Egypt U.N. Unit | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/yemen-cabinet-named-king-and-crown-prince-take-key-ministry-posts.html | YEMEN CABINET NAMED; King and Crown Prince Take Key Ministry Posts. | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/chrysler-plants-picketed.html | Chrysler Plants Picketed | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/sidney-cohn.html | SIDNEY COHN | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/lynn-bari-wed-to-psychiatrist.html | Lynn Bari Wed to Psychiatrist | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/sultan-reported-adamant.html | Sultan Reported Adamant | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/general-arrives-for-morocco-job-boyer-de-latour-inspects-guard.html | GENERAL ARRIVES FOR MOROCCO JOB; Boyer de Latour Inspects Guard, Declines Comment -- French Aims Outlined | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tips-on-buying-a-carpet.html | Tips on Buying a Carpet | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/trial-ordered-in-patent-suit.html | Trial Ordered in Patent Suit | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/russians-mobbed-at-winnipeg-field-300-crash-police-cordon-and.html | RUSSIANS MOBBED AT WINNIPEG FIELD; 300 Crash Police Cordon and Malign Visitors RUSSIANS MOBBED AT WINNIPEG FIELD | True | By Tania Longspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tigers-call-up-7-players.html | Tigers Call Up 7 Players | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/how-to-bake-pie-shells.html | How to Bake Pie Shells | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/israel-gets-u-s-atom-library.html | Israel Gets U. S. Atom Library | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-has-senate-report.html | Soviet Has Senate Report | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/joan-diener-dismissed-discharged-from-kismet-in-london-for-leaving.html | JOAN DIENER DISMISSED; Discharged From 'Kismet' in London for Leaving Show | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/text-of-joint-u-s-japanese-statement.html | Text of Joint U. S.-Japanese Statement | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/concerns-joined-face-court-test-hoover-ball-bearing-votes-to.html | CONCERNS JOINED, FACE COURT TEST; Hoover Ball & Bearing Votes to Exchange Shares With Universal Die Casting | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/market-pushes-up-to-high-for-month-aviations-steels-chemicals-in.html | MARKET PUSHES UP TO HIGH FOR MONTH; Aviations, Steels, Chemicals in Sturdy Gains -- Index Rises 1.93 to 316.00 VOLUME ONLY 1,850,000 Bethlehem Up 2 3/4, Chrysler 2 1/2 and United Aircraft Better Than 3 More STOCKS ADVANCE TO MONTH'S PEAK | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/phils-rout-cubs-132-dickson-survives-shaky-start-keeping-victors-in.html | PHILS ROUT CUBS, 13-2; Dickson Survives Shaky Start, Keeping Victors in 3d Place | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-n-warned-on-budget-committee-urges-restraint-on-pledges-unlikely.html | U. N. WARNED ON BUDGET; Committee Urges Restraint on Pledges Unlikely to Be Met | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/screen-stewart-out-west-plays-heroic-stoic-in-man-from-laramie.html | Screen: Stewart Out West; Plays Heroic Stoic in 'Man From Laramie' | True | By Bosley Crowther | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-foundations-lighter-than-ever.html | New Foundations Lighter Than Ever | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/experts-dispute-atomic-dangers-chance-of-an-uncontrollable-reaction.html | EXPERTS DISPUTE ATOMIC DANGERS; Chance of an Uncontrollable Reaction Debated at Parley of Top British Scientists | True | By John Hillabyspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ban-on-boxing-is-ended-pennsylvania-governor-also-signs-new-code.html | BAN ON BOXING IS ENDED; Pennsylvania Governor Also Signs New Code for Sport | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/winchell-begins-a-7000000-suit-to-charge-abc-with-breach-of.html | WINCHELL BEGINS A $7,000,000 SUIT; To Charge A.B.C. With Breach of Contract -- Agrees to Do Radio Show for Mutual | True | By Val Adams | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/girl-scouts-discuss-visits-in-u-s-homes.html | GIRL SCOUTS DISCUSS VISITS IN U. S. HOMES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/its-nashua.html | IT'S NASHUA! | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cogginsmiller.html | Coggins--Miller | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-bank-roster-halved-since-25-conditions-in-system-itself-and-in.html | U. S. BANK ROSTER HALVED SINCE '25; Conditions in System Itself and in Economy Are Given as Reasons for Decline | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/macmillan-leaves-sept-24.html | Macmillan Leaves Sept. 24 | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/moose-chief-named-iowan-elected-fraternal-head-at-philadelphia.html | MOOSE CHIEF NAMED --; Iowan Elected Fraternal Head at Philadelphia Convention. | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/walkuere-at-school-tonight.html | Walkuere' at School Tonight | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/morris-s-bntto.html | MORRIS S. BntTTO | True | spectal To The New York Ttme. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/club-purchased-lessee-buys-ferndale-for-use-as-childrens-camp.html | CLUB PURCHASED; Lessee Buys Ferndale for Use as Children's Camp | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/pirates-win-in-10th-43-johnny-obriens-third-hit-of-game-turns-back.html | PIRATES WIN IN 10TH, 4-3; Johnny O'Brien's Third Hit of Game Turns Back Cards | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/electricity-output-up-production-last-week-was-10906000000-k-w-h.html | ELECTRICITY OUTPUT UP; Production Last Week Was 10,906,000,000 K. W. H. | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/vietnam-poll-avowed-paris-statement-notes-france-is-pledged-thereto.html | VIETNAM POLL AVOWED; Paris Statement Notes France Is Pledged Thereto by Pact | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/child-to-the-john-husteds-jr.html | Child to the John Husteds Jr. | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/providence-facing-polio-school-delay.html | PROVIDENCE FACING POLIO SCHOOL DELAY | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ann-raabe-married-l-wed-in-queens-ceremony-t_o-robert-j-halloran.html | ANN RAABE MARRIED; l Wed in Queens Ceremony. t_o Robert J. Halloran | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/2-brothers-survive-sjlvermanl.html | 2 Brothers Survive Sjlvermanl | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/guinness-signed-for-mgm-movie-schary-casts-british-actor-for-first.html | GUINNESS SIGNED FOR M-G-M MOVIE; Schary Casts British Actor for First U. S. Film, 'The Swan,' With Grace Kelly | True | By Thomas M. Pryorspecial to the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/weather-bureau-praised.html | Weather Bureau Praised | True | WM. C. SNYDER. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/francis-j-temple-sr.html | FRANCIS J. TEMPLE SR. | True | Special to The liew York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dodger-discussion-on-jersey-is-put-off.html | DODGER DISCUSSION ON JERSEY IS PUT OFF | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/creole-petroleum-raises-crude-prices.html | CREOLE PETROLEUM RAISES CRUDE PRICES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tennessee-traffic-a-record.html | Tennessee Traffic a Record | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/rome-frees-yugoslavs-belgrade-in-turn-releases-italians-under-pact.html | ROME FREES YUGOSLAVS; Belgrade in Turn Releases Italians Under Pact | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wood-field-and-stream-productive-weakfish-season-indicated-by.html | Wood, Field and Stream; Productive Weakfish Season Indicated by Reports From Great South Bay | True | By Raymond R. Camp | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-has-word-for-it-its-poslezhenevskii.html | Soviet Has Word for It: It's 'Poslezhenevskii' | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/prices-for-wool-continue-to-drop-australian-declines-depress-levels.html | PRICES FOR WOOL CONTINUE TO DROP; Australian Declines Depress Levels Here -- Most Other Commodities Are Higher | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/joins-francis-dupont-as-a-general-partner.html | Joins Francis duPont As a General Partner | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/city-draft-chief-appointed.html | City Draft Chief Appointed | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/justice-douglas-in-moscow.html | Justice Douglas in Moscow | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dow-employes-stock-47.html | Dow Employees' Stock $47 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/lehigh-railroad-man-gets-one-of-2-posts-of-predecessor-bingham-job.html | Lehigh Railroad Man Gets One of 2 Posts of Predecessor; BINGHAM JOB GOES TO RAILROAD MAN | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/syrian-stresses-rights.html | Syrian Stresses Rights | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/indians-prepare-for-weekend-at-southampton.html | Indians Prepare for Week-End at Southampton | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nashua-defeats-swaps-by-6-12-lengths-in-match-race-to-avenge-loss.html | Nashua Defeats Swaps by 6 1/2 Lengths In Match Race to Avenge Loss in Derby; ARCARO ON VICTOR Nashua, 6-5, Outraces Swaps From Start of $100,000 Test | True | By James Roachspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/birdlike-appetites-look-how-they-stow-it-away.html | Bird-Like Appetites? Look How They Stow It Away! | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/paul-muni-leaves-cast-of-hit-play-eye-infection-forces-actor-out-of.html | PAUL MUNI LEAVES CAST OF HIT PLAY; Eye Infection Forces Actor Out of 'Inherit the Wind' -- Understudy in Role | True | By Louis Calta | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-tenants-should-read-lease-terms.html | New Tenants Should Read Lease Terms | True | By Faith Corrigan | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/waterfront-realities.html | WATERFRONT REALITIES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/president-paints-guide-portrait-of-maine-man-will-be-given-to-him.html | PRESIDENT PAINTS GUIDE; Portrait of Maine Man Will Be Given to Him at Luncheon | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/2-men-penalized-in-cotton-rigging-broker-customer-accused-by.html | 2 MEN PENALIZED IN COTTON RIGGING; Broker, customer Accused by Agriculture Department of Fixing Market Figures | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mrs-george-e-brown.html | MRS. GEORGE E. BROWN | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bases-deficient-twining-asserts-air-force-effectiveness-cut-by.html | BASES DEFICIENT, TWINING ASSERTS; Air Force Effectiveness Cut by Inadequate Facilities, General Warns V.F.W. | True | By Clarence Deanspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dutch-honor-exqueen-on-her-75th-birthday.html | Dutch Honor Ex-Queen On Her 75th Birthday | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/egyptians-critical-of-dulles.html | Egyptians Critical of Dulles | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/general-time-officer-is-elected-a-director.html | General Time Officer Is Elected a Director | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/equality-factor-in-the-law-cited-put-scholars-in-colloquy-hold.html | EQUALITY FACTOR IN THE LAW CITED; Put Scholars in Colloquy Hold Moral Persuasion Is Effective Preliminary | True | By Max Frankel | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/last-days-of-a-debenture-in-convertibles-one-can-have-ones-cake-and.html | Last Days of a Debenture; In Convertibles, One Can Have One's Cake and Eat It -- Till They're Called THE LAST DAYS OF A DEBENTURE | True | By Robert E. Bedingfield | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nicaraguan-rail-crash-kills-6.html | Nicaraguan Rail Crash Kills 6 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/last-laughs-on-readers-of-comic-book-series.html | Last Laugh's on Readers Of 'Comic' Book Series | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/20113000-will-fought-6-cousins-contest-bequests-of-countess-de.html | $20,113,000 WILL FOUGHT; 6 Cousins Contest Bequests of Countess de Kotzebue | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/saratoga-naming-oct-8.html | Saratoga Naming Oct. 8 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-aide-gets-cleveland-post.html | U. S. Aide Gets Cleveland Post | True | Special To The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/passport-denied-boudin-lawyer-who-won-nathans-case-appeals-for.html | PASSPORT DENIED BOUDIN; Lawyer Who Won Nathan's Case Appeals for Himself | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/matthewj-sheehan.html | MATTHEW J. SHEEHAN | True | SpeclSl To The New York Time, | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/white-sox-purchase-papai.html | White Sox Purchase Papai | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/australia-plans-2d-base-on-antarctic-mainland.html | Australia Plans 2d Base On Antarctic Mainland | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/brazilian-seeks-to-split-left.html | Brazilian Seeks to Split Left | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/heads-florists-group.html | Heads Florist's Group | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/the-man-who-didnt-retreat.html | THE MAN WHO DIDN'T RETREAT | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/deere-cos-net-up-53-in-9-months-farm-implement-concerns-earnings.html | DEERE & CO.'S NET UP 53% IN 9 MONTHS; Farm Implement Concern's Earnings Are $24,870,432, Against $16,305,458 COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/food-chain-heir-sued-huntington-hartford2d-named-in-a-paternity.html | FOOD CHAIN HEIR SUED; Huntington Hartford2d, Named in a Paternity Suit | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/every-new-look-in-costume-has-one-for-makeup-hair.html | Every New Look in Costume Has One For Make-Up, Hair | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/young-rarely-hurt-by-parents-anger.html | Young 'Rarely Hurt' By Parents' Anger | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/antique-bones-hailed-childs-skeleton-in-iowa-pit-believed-7000.html | ANTIQUE BONES HAILED; Child's Skeleton in Iowa Pit Believed 7,000 Years Old | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wagner-is-pictured-in-4th-leader-race.html | WAGNER IS PICTURED IN 4TH LEADER RACE | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ipof-vavelsoi.html | IP.oF.'.'. ^.;.VA..V-ELSO.I | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/giammalva-flam-barrett-gain-semifinal-round-in-rye-tennis.html | Giammalva, Flam, Barrett Gain Semi-Final Round in Rye Tennis | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cotton-is-steady-to-10-points-up-far-months-show-the-most-strength.html | COTTON IS STEADY TO 10 POINTS UP; Far Months Show the Most Strength -- Drop Reported in Prospects for Crop | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/problem-of-surplus-animals.html | Problem of Surplus Animals | True | HELEN E. JONES, | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/2-years-no-fatalities.html | 2 Years, No Fatalities | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mrs-james-vogel-jr-has-son.html | Mrs. James Vogel Jr. Has Son | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/french-reassure-u-s-on-morocco-stress-bid-to-end-source-of-worry.html | FRENCH REASSURE U. S. ON MOROCCO; Stress Bid to End 'Source of Worry That Might Impede American Diplomacy' FRENCH REASSURE U. S. ON MOROCCO | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/taxpayer-resold-in-brooklyn-deal-building-on-flatbush-avenue-also.html | TAXPAYER RESOLD IN BROOKLYN DEAL; Building on Flatbush Avenue Also Contains Apartments -- Two Properties Leased | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bakos-draws-in-24-moves.html | Bakos Draws in 24 Moves | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/business-loans-jump-110000000-u-s-security-holdings-off-by.html | BUSINESS LOANS JUMP $110,000,000; U. S. Security Holdings Off by $289,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/early-grain-rise-is-not-sustained-wheat-closes-12-to-1-38c-up-rye.html | EARLY GRAIN RISE IS NOT SUSTAINED; Wheat Closes 1/2 to 1 3/8c Up, Rye Declines, Corn, Oats and Soybeans Mixed | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/britons-head-world-scouts.html | Britons Head World Scouts | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mary-astor-wins-divorce.html | Mary Astor Wins Divorce | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/evangelist-to-speak-billy-graham-scheduled-at-ocean-grove-camp.html | EVANGELIST TO SPEAK; Billy Graham Scheduled at Ocean Grove Camp Meeting | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tigers-3-rallies-top-senators-74-torgesons-threerun-pinch-homer-in.html | TIGERS 3 RALLIES TOP SENATORS, 7-4; Torgeson's Three-Run Pinch Homer in Seventh Decides Contest at Detroit | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/troth-announced-of-avis-laubach-easton-pa-girl-will-be-wed-to.html | TROTH ANNOUNCED OF AVIS LAUBACH; Easton, Pa., Girl Will Be Wed to Thomas Gerald Turner, Graduate of Lafayette | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/market-to-be-dedicated.html | Market to Be Dedicated | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/job-for-a-windy-day.html | Job for a Windy Day | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/green-apple-desserts.html | Green Apple Desserts | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/comedy-on-oct-25-to-aid-music-school.html | COMEDY ON OCT. 25 TO AID MUSIC SCHOOL | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nashua-beats-swaps-in-match-race.html | Nashua Beats Swaps in Match Race | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/farmer-back-from-russia.html | Farmer Back from Russia | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/reds-push-trade-in-latin-america-un-commission-hears-pole-and-czech.html | REDS PUSH TRADE IN LATIN AMERICA; U.N. Commission Hears Pole and Czech -- U. S. Delegate Cites Hemisphere Values | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/shigemitsu-here-today-to-arrive-for-3day-visit-to-city-on-surrender.html | SHIGEMITSU HERE TODAY; To Arrive for 3-Day Visit to City on Surrender Anniversary | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/victim-tops-assailant-beaten-brooklyn-man-holds-thug-until-aid.html | VICTIM TOPS ASSAILANT; Beaten, Brooklyn Man Holds Thug Until Aid Arrives | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/3story-building-in-jersey-is-sold.html | 3-STORY BUILDING IN JERSEY IS SOLD | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/press-agents-get-pay-rise.html | Press Agents Get Pay Rise | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-french-chief-in-morocco-is-faced-with-difficult-task-but-work.html | New French Chief in Morocco Is Faced With Difficult Task; But Work Boyer de Latour Achieved in Tunisia Is Regarded as Asset in Welding the Rival Groups | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-n-chief-in-talks.html | U. N. Chief in Talks | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tv-karloff-on-old-kick-returns-to-evil-ways-on-u-s-steel-show.html | TV: Karloff on Old Kick; Returns to Evil Ways on U. S. Steel Show | True | By J. P. Shanley | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/quits-but-stays-on-job-bennett-retiring-as-city-plan-head-agrees-to.html | QUITS, BUT STAYS ON JOB; Bennett, Retiring as City Plan Head, Agrees to Help Out | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/security-trading-at-11month-low-sales-on-big-board-in-august.html | SECURITY TRADING AT 11-MONTH LOW; Sales on Big Board in August Totaled 41,805,814 Shares -- Bonds Set 10-Year High | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/central-study-finished.html | Central Study Finished | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/stassen-reports-arms-talk-gains-says-u-n-parley-has-made.html | STASSEN REPORTS ARMS TALK GAINS; Says U. N. Parley Has Made 'Constructive Progress' -- Capitals Get U. S. Plan Stassen Says U. N. Arms Talks Have Made 'Constructive Gains' | True | By Lindesay Parrottspecial To The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-decentralizes-again.html | Soviet Decentralizes Again | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-farm-exhibit-in-soviet-mapped-top-commodity-groups-meet-on-idea.html | U. S. FARM EXHIBIT IN SOVIET MAPPED; Top Commodity Groups Meet on Idea -- Official Reaction Appears to Favor Plan | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/accountants-name-white.html | Accountants Name White | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/maj-salem-reported-in-jordan.html | Maj. Salem Reported in Jordan | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/refill-lipstick-case.html | Refill Lipstick Case | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/to-succeed-macmahon-today.html | To Succeed MacMahon Today | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/big-liner-to-be-sold.html | Big Liner to Be Sold | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/garment-makers-to-get-health-aid-medical-and-hospital-car-to-be.html | GARMENT MAKERS TO GET HEALTH AID; Medical and Hospital Car to Be Available to 54,000 in Union by Nov.1 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/democrats-name-farm-strategists-wickard-and-brannan-head-committee.html | DEMOCRATS NAME FARM STRATEGISTS; Wickard and Brannan Head Committee for Campaign Attack on Eisenhower | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/2700-for-car-at-yale-denied-2000000-heir.html | $2,700 for Car at Yale Denied $2,000,000 Heir | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/work-of-justices-commended.html | Work of Justices Commended | True | IDA M. CULLEN. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gnahawest-ta-heroflier-dead-pilot-who-lost-legs-in-north-africa.html | GnAHA'WES.T, ta, HERO-FLIER,. DEAD; Pilot Who Lost Legs in North Africa Booby Trap Accident [ F!'ew Again on D-Day | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/equipment-issue-to-be-offered.html | Equipment Issue to Be Offered | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/hints-on-use-of-shellac.html | Hints on Use of Shellac | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-bogota-ban-seen-two-u-s-magazines-said-to-be-barred-in-colombia.html | NEW BOGOTA BAN SEEN; Two U. S. Magazines Said to Be Barred in Colombia | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/shower-curtains-strike-new-notes.html | Shower Curtains Strike New Notes | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/pleasant-era-for-schools.html | Pleasant Era for Schools | True | MARTIN WOLFSON. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-emma-baily.html | MISS EMMA BAIL!.Y | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/greek-makes-bid-for-freer-cyprus-foreign-chief-asks-britain-for.html | GREEK MAKES BID FOR FREER CYPRUS; Foreign Chief Asks Britain for Self-Determination of Island in 'Fixed Period' | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/straight-from-paris-first-pictures-reveal-the-newest-look-in-fall.html | Straight From Paris: First Pictures Reveal the Newest Look in Fall Fashion; Designers Focus Attention On the Top of the Figure | True | By Kay Inglis-Jonesspecial to the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ellenville-fete-begins-last-week-empire-state-music-series-ending.html | ELLENVILLE FETE BEGINS LAST WEEK; Empire State Music Series, Ending 1st Season, Offers Mendelssohn and Brahms | True | By Harold C. Schonbergspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/our-policy-in-near-east-gratification-expressed-at-dulles-statement.html | Our Policy in Near East; Gratification Expressed at Dulles' Statement as Step Toward Peace | True | IRVING M. ENGEL, | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/vickers-parley-expected.html | Vickers Parley Expected | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/malone-in-soviet-gets-data-offer-secret-minerals-information-is.html | MALONE IN SOVIET, GETS DATA OFFER; Secret Minerals Information Is Promised to Senator MOSCOW OFFERS DATA ON ITS ORES | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/city-loses-plea-on-phone-rate-psc-refuses-to-drop-case-of-company.html | CITY LOSES PLEA ON PHONE RATE; P.S.C. Refuses to Drop Case of Company for Stop-Gap Rise of $34,000,000 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/h-m-car-tests-airconditioning-will-be-run-experimentally-for-month.html | H. & M. CAR TESTS AIR-CONDITIONING; Will Be Run Experimentally for Month -- Subways to Show One Next Week | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bond-prepayments-set-a-17month-low.html | BOND PREPAYMENTS SET A 17-MONTH LOW | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/curbs-set-by-a-e-c-on-advisory-boards.html | CURBS SET BY A. E. C. ON ADVISORY BOARDS | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/milhaud-symphony-to-get-coast-debut.html | MILHAUD SYMPHONY TO GET COAST DEBUT | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/fox-says-it-settled-suit-to-end-expense.html | FOX SAYS IT SETTLED SUIT TO END EXPENSE | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/creole-cookery-inspires-holiday-weekend-fare.html | Creole Cookery Inspires Holiday Week-End Fare | True | By June Owen | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ulster-county-judge-named.html | Ulster County Judge Named | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/unesco-and-the-legion.html | UNESCO AND THE LEGION | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/jakarta-envoy-to-reds-quits.html | Jakarta Envoy to Reds Quits | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/i-t-t-builds-in-west-plant-at-los-angeles-to-make-parts-for.html | I. T. & T. BUILDS IN WEST; Plant at Los Angeles to Make Parts for Aircraft Industry | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/public-sees-powerama-general-motors-show-opened-to-thousands-in.html | PUBLIC SEES 'POWERAMA'; General Motors Show Opened to Thousands in Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mary-b-quinby-cornel-fiancee-of-cadet-peter-joel-vann-of.html | Mary B. Quinby, Cornel! Senior, Fiancee Of Cadet Peter Joel Vann of West Point | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bipartisan-policy-held-vital-to-u-s-such-an-approach-must-be.html | BIPARTISAN POLICY HELD VITAL TO U. S.; Such an Approach Must Be Permanent, Conferees at U. of Rochester Agree | | By David Andersonspecial To The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dr-albert-heyninx.html | DR.. ALBERT HEYNINX | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/airline-takes-step-to-avert-a-strike.html | AIRLINE TAKES STEP TO AVERT A STRIKE | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/universe-expansion-is-believed-slowed.html | UNIVERSE EXPANSION IS BELIEVED SLOWED | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/baltic-iron-curtain.html | BALTIC IRON CURTAIN | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/italian-culture-group-elects.html | Italian Culture Group Elects | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-quillon-finish-a-boon-to-suedes.html | New Quillon Finish A Boon to Suedes | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/2000000-caghe-of-heroin-seized-21-pounds-of-narcotic-found-on.html | $2,000,000 CAGHE OF HEROIN SEIZED; 21 Pounds of Narotic Found on French Freighter by 3 Customs Officers | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/august-wettest-and-hottest-too-1382-inches-of-rain-a-high-for-month.html | AUGUST WETTEST, AND HOTTEST, TOO; 13.82 Inches of Rain a High for Month -- 8 Days of 90 or Better Recorded | | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wife-to-divorce-mel-torme.html | Wife to Divorce Mel Torme | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/pacific-conference-named-in-u-s-suit.html | PACIFIC CONFERENCE NAMED IN U. S. SUIT | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bernard-law-65-airport-official-manager-of-jackson_miss-field.html | BERNARD LAW, 65, AIRPORT OFFICIAL; Manager of Jackson_Miss..; Field Dies--ServedNith ! Pan American, Copa't | True | special to The Iqew York 'Imes. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/philco-sets-financing-sells-15000000-notes-to-john-hancock-mutual.html | PHILCO SETS FINANCING; Sells $15,000,000 Notes to John Hancock Mutual Life | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/us-pays-child-fund-1083160.html | U.S. Pays Child Fund $1,083,160 | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/exchange-firm-changes.html | EXCHANGE FIRM CHANGES | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/fiber-box-output-up-shipments-for-latest-week-138-above-1954-level.html | FIBER BOX OUTPUT UP; Shipments for Latest Week 13.8% Above 1954 Level | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/japan-britain-renew-pact.html | Japan, Britain Renew Pact | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/egyptian-losses-high.html | Egyptian Losses 'High' | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/benson-assuring-on-surplus-issue-in-london-he-tells-british-that-u.html | BENSON ASSURING ON SURPLUS ISSUE; In London, He Tells British That U. S. Should Consult Others on Disposal | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/hero-takes-command-of-newport-naval-base.html | Hero Takes Command Of Newport Naval Base | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/80th-st-school-to-be-done-over-former-quarters-of-diller-quaile-and.html | 80TH ST. SCHOOL TO BE DONE OVER; Former Quarters of Diller Quaile and Todhunter to Be Apartments | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/flood-losses-cut-in-new-appraisal-peterson-after-white-house-parley.html | FLOOD LOSSES CUT IN NEW APPRAISAL; Peterson, After White House Parley, Still Stresses the Urgency of Need for Aid FLOOD LOSSES CUT IN NEW APPRAISAL | | By William M. Farrellspecial To The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/course-in-scene-designing.html | Course in Scene Designing | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/try-to-be-yourself-teenagers-advised.html | Try to Be Yourself, Teen-Agers Advised | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/george-sanders-to-be-video-host-cast-as-narrator-of-filmed-series.html | GEORGE SANDERS TO BE VIDEO HOST; Cast as Narrator of Filmed Series, 'The Ringmaster,' Built on Circus Stories | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-monetti-victor-manhasset-bay-sailor-takes-north-american.html | MISS MONETTI VICTOR; Manhasset Bay Sailor Takes North American Laurels | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-daversa-wed-becomes-bride-in-germany-of-pvt-edward-morrison-jr.html | MISS DAVERSA WED; Becomes Bride in Germany of Pvt. Edward .Morrison Jr. I | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/prince-macaroni.html | Prince Macaroni | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/aide-to-u-s-attorney-named.html | Aide to U. S. Attorney Named | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/hockey-league-disbanded.html | Hockey League Disbanded | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dodgers-lose-braves-16hit-attack-trounces-brooks-at-ebbets-field-13.html | Dodgers Lose; Braves' 16-Hit Attack Trounces Brooks at Ebbets Field, 13 to 8 Crowe Gets 2 of Visitors' 4 Homers -- 6 Dodger Hurlers Used -- Amoros Connects | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gomez-shuts-out-redlegs-50-with-help-of-four-double-plays-giants.html | Gomez Shuts Out Redlegs, 5-0, With Help of Four Double Plays; Giants' Right-Hander Gains His Ninth Victory -- Harris Clouts Two-Run Homer | True | By William J. Briordy | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/childcare-neglect-scored-at-hearing.html | CHILD-CARE NEGLECT SCORED AT HEARING | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/shenangoes-sue-waterfront-unit-2-longshoremen-allege-bar-to-work-by.html | SHENANGOES' SUE WATERFRONT UNIT; 2 Longshoremen Allege Bar to Work by Commission and Stevedore Concern | True | By George Horne | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/german-pay-offer-made-hamburg-shipyards-propose-increase-of-8-per.html | GERMAN PAY OFFER MADE; Hamburg Shipyards Propose Increase of 8 Per Cent | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/rhee-warned-on-taxes-u-s-representative-declares-levies-are.html | RHEE WARNED ON TAXES; U. S. Representative Declares Levies Are Discriminatory | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dr-arthur-w-miller.html | DR. ARTHUR W. MILLER | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/i-fires-still-burn-in-refinery-i.html | I Fires Still Burn in Refinery I | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-danish-ministers-named.html | New Danish Ministers Named | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/forrestal-is-back-2-propellers-out.html | FORRESTAL IS BACK, 2 PROPELLERS OUT | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/canada-church-named-delegates-to-synod-approve-change-to-anglican.html | CANADA CHURCH NAMED; Delegates to Synod Approve Change to 'Anglican' | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/navy-set-to-help.html | Navy Set to Help | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/world-liberals-bar-coexistence-international-group-warns-against.html | WORLD LIBERALS BAR COEXISTENCE; International Group Warns Against Accepting Theme as Desirable for World | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/front-page-2-no-title-peron-rescinds-effort-to-resigns-vows-war-on.html | Front Page 2 -- No Title; PERON RESCINDS EFFORT TO RESIGNS; VOWS WAR ON FOE Drops Offer to Quit as Peace Move After Labor Calls National Protest Strike THREATENS OPPOSITION General Says 5 Will Fall for Each Casualty in His Party in Forthcoming Fight PERON RESCINDS EFFORT TO RESIGN | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/white-sox-indians-and-giants-win-riveras-homers-trip-red-sox-42-his.html | White Sox, Indians and Giants Win;; RIVERA'S HOMERS TRIP RED SOX, 4-2 His 2-Run Hits in First and Third Innings Help White Sox Keep League Lead | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/arabs-to-debate-u-s-jordan-plan-cairo-summons-conference-egypts.html | ARABS TO DEBATE U. S. JORDAN PLAN; Cairo Summons Conference -- Egypt's Opinion Hardens on Dulles Proposals | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/transit-sitdown-strike-jams-philadelphia-subway.html | Transit Sitdown Strike Jams Philadelphia Subway | True | Special to The New York Times | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/peronists-killed-in-accident.html | Peronists Killed in Accident | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/goodyear-plane-tires-up.html | Goodyear Plane Tires Up | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/arcaro-earns-10000-shoemaker-on-35-ride.html | Arcaro Earns $10,000; Shoemaker on $35 Ride | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/french-attacked-in-algeria.html | French Attacked in Algeria | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/named-head-of-project-to-aid-turkish-aviation.html | Named Head of Project To Aid Turkish Aviation | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/london-market-shows-declines-government-issues-continue-dip.html | LONDON MARKET SHOWS DECLINES; Government Issues Continue Dip -- Industrials Recover Part of Early Losses | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wlarceidot59-afreno-pioi-tunt-flier-who-established-18-world.html | *WARCEfDOT;59, .A"FRENO. PI[O;I; ;tu.nt Flier Who Established '18 World 'Records Dies' I Formed. War Squadron | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-loses-50000-in-car-suit.html | U. S. Loses $50,000 in Car Suit | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/brooklyn-savings-bank-elects-vice-president.html | Brooklyn Savings Bank Elects Vice President | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/state-tightens-rule-on-rent-decontrols.html | STATE TIGHTENS RULE ON RENT DECONTROLS | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/750-french-tourists-in-russia.html | 750 French Tourists in Russia | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/syrian-guards-accused-four-u-s-students-report-abuse-on-israeli.html | SYRIAN GUARDS ACCUSED; Four U. S. Students Report Abuse on Israeli Border | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/minister-is-cleared-lutheran-committee-acquits-cleric-in-heresy.html | MINISTER IS CLEARED; Lutheran Committee Acquits Cleric in Heresy Case | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/sports-of-the-times-answering-the-100000-question.html | Sports of The Times; Answering the $100,000 Question | True | By Arthur Daley | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/merchant-sees-adenauer.html | Merchant Sees Adenauer | True | Special to The New York Times. | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In The U. N. | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/comdr-a-m-harrison.html | COMDR. A. M. HARRISON | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/president-names-aide-on-pact.html | President Names Aide on Pact | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-lines-to-get-southern-service.html | U. S. LINES TO GET SOUTHERN SERVICE | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gets-watchdog-post-bauman-said-to-be-choice-for-legislative-groups.html | GETS WATCHDOG POST; Bauman Said to Be Choice for Legislative Group's Counsel | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/burroughs-corp.html | Burroughs Corp. | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/sidelights-bumps-on-road-of-prosperity.html | Sidelights; Bumps on Road of Prosperity | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nathan-ohrbach-at-70.html | NATHAN OHRBACH AT 70 | True | | 1983-10-06 | RE0000177965 | B00000551553 |
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/2-bomb-blasts-in-nicosia.html | 2 Bomb Blasts in Nicosia | True | | 1983-10-06 | RE0000177965 | B00000551553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-01 | 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/i-luther-film-offered-for-salel.html | I Luther Film Offered for Sale! | True | | 1983-10-06 | RE000177965 | B00000551553 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/eden-calls-cabinet-session-will-be-third-since-parliament-adjourned.html | EDEN CALLS CABINET; Session Will Be Third Since Parliament Adjourned | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/consent-decree-ends-news-case.html | CONSENT DECREE ENDS NEWS CASE | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-s-urges-peace-on-foes-in-gaza-bids-envoys-warn-egypt-and-israel.html | U. S. URGES PEACE ON FOES IN GAZA; Bids Envoys Warn Egypt and Israel of Grave Situation | True | By Dana Adams Schmidt | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/west-germans-build-302-ships.html | West Germans Build 302 Ships | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/billion-air-force-sale-service-will-unload-engines-and-parts-now.html | BILLION AIR FORCE SALE; Service Will Unload Engines and Parts Now Obsolete | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/12-recalled-by-boston-red-sox-list-includes-eight-from-louisville.html | 12 RECALLED BY BOSTON; Red Sox List Includes Eight From Louisville Club | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/jet-bombers-resume-trip.html | Jet Bombers Resume Trip | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ulbricht-back-in-east-berlin.html | Ulbricht Back in East Berlin | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/heroin-seized-here-is-found-94-pure.html | HEROIN SEIZED HERE IS FOUND 94% PURE | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/lieut-b-l-mnamee.html | LIEUT. B. L. M'NAMEE | True | „tt to 'ie ew York fimes | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/evening-handbags-bigger.html | Evening Handbags Bigger | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/couple-killed-in-auto-crash.html | Couple Killed in Auto Crash | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/desapio-steps-in-to-aid-sheldrick-intervention-in-tammany-race-seen.html | DESAPIO STEPS IN TO AID SHELDRICK; Intervention in Tammany Race Seen as an Indication of Concern Over Control | True | By Leo Egan | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/realty-managers-to-meet.html | Realty Managers to Meet | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ussery-on-4-lincoln-winners.html | Ussery On 4 Lincoln Winners | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/jobless-pay-ban-upheld-u-s-examiner-backs-action-against-seamen-on.html | JOBLESS PAY BAN UPHELD; U. S. Examiner Backs Action Against Seamen on Strike | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/jacob-j-karlen.html | JACOB J. KARLEN | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/wool-up-sharply-after-4-day-drop-steadier-australian-prices-reported.html | WOOL UP SHARPLY AFTER 4-DAY DROP; Steadier Australian Prices Reported -- Cocoa, Rubber Rise -- Hides, Silk Fall | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/soviet-asks-west-to-accept-major-points-in-arms-plan-soviet-asks.html | Soviet Asks West to Accept 'Major Points' in Arms Plan; SOVIET ASKS WEST TO APPROVE PLAN | True | By Lindesay Parrott | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/egypt-studies-truce-bid.html | Egypt Studies Truce Bid | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/3348000-shots-for-polio-ready-us-makes-largest-vaccine-allocation.html | 3,348,000 SHOTS FOR POLIO READY; U.S. Makes Largest Vaccine Allocation -- Cases Are Up Only 6.6% in Week | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/care-of-u-s-indians-is-called-fumbling.html | CARE OF U. S. INDIANS IS CALLED 'FUMBLING' | True | | 1983-10-06 | RE000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dull-uneven-list-up-a-bit-at-close-index-climbs-085-to-31685-in.html | DULL, UNEVEN LIST UP A BIT AT CLOSE; Index Climbs 0.85 to 316.85 in 11th Day of Advance -Railroad Group Lags | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/italy-win-snipe-series-capio-captures-world-title-in-spain-u-s.html | ITALY WIN SNIPE SERIES; Capio Captures World Title in Spain -- U. S. Places Fourth | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/to-prevent-eye-injuries.html | To Prevent Eye Injuries | True | JAMES E. O'NEIL | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/alcoholism-curb-called-dim-hope-delinquency-is-also-baffling.html | ALCOHOLISM CURB CALLED DIM HOPE; Delinquency Is Also Baffling Experts, Officials Declare at Pyschology Session | True | By Lawrence E. Davies | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ship-is-decked-out-to-hold-more-grain.html | SHIP IS DECKED OUT TO HOLD MORE GRAIN | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/fp-c-gets-appeal-over-hells-canyon.html | F. P. C. GETS APPEAL OVER HELL'S CANYON | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-thomas-tate.html | MRS. THOMAS TATE | True | Special to 'he New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/gino-prato-ducks-clare-boothe-luces-10lire-query.html | Gino Prato Ducks Clare Boothe Luce's 10-Lire Query | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/carrier-not-rejected-admiral-sees-no-obstacle-to-forrestal.html | CARRIER NOT REJECTED; Admiral Sees 'No Obstacle' to Forrestal Acceptance | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/r-k-o-to-expand-selznick-signed-producers-company-will-make-films.html | R. K. O. TO EXPAND; SELZNICK SIGNED; Producer's Company Will Make Films for Studio and Pictures for Television | True | By Thomas M. Pryor | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/munis-ailment-called-a-tumor-enters-mt-sinai-for-tests-on-left-eye.html | MUNI'S AILMENT CALLED A TUMOR; Enters Mt. Sinai for Tests on Left Eye -- No Danger of Complete Loss of Sight | True | By Sam Zolotow | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-s-to-buy-tools-as-aid-to-defense-equipment-will-be-placed-on.html | U. S. TO BUY TOOLS AS AID TO DEFENSE; Equipment Will Be Placed on Stand-By Basis in Plants of 8 Turbine Concerns | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/malone-defends-acts-he-denies-that-bulgaria-visit-was-visa-law.html | MALONE DEFENDS ACTS; He Denies That Bulgaria Visit Was Visa Law Violation | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/shigemitsu-bars-neutralist-path-in-speech-at-waldorfastoria-he.html | SHIGEMITSU BARS NEUTRALIST PATH; In Speech at Waldorf-Astoria He Calls Cooperation With U. S. Tokyo's Firm Policy | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/patty-advances-in-tennis.html | Patty Advances in Tennis | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/canadian-exprivate-is-new-chief-of-staff.html | Canadian Ex-Private Is New Chief of Staff | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/deuxmoulins-scores-wins-handicap-at-washington-park-and-returns-760.html | DEUX-MOULINS SCORES; Wins Handicap at Washington Park and Returns $7.60 | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/murray-gets-easy-unit.html | Murray Gets Easy Unit | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/soviet-atom-books-on-sale.html | Soviet Atom Books on Sale | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/puerto-rican-unit-to-shift-quarters.html | PUERTO RICAN UNIT TO SHIFT QUARTERS | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/about-new-york-record-company-to-move-into-1906-building-with-roof.html | About New York; Record Company to Move Into 1906 Building With Roof Built for Horse Exercising | True | By Meyer Berger | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/miss-joanne-levey-prospective-bride.html | MISS JOANNE LEVEY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/pathfinder-petroleums-ltd.html | Pathfinder Petroleums, Ltd. | True | | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/new-u-s-prosecutor-takes-over.html | New U. S. Prosecutor Takes Over | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dodgers-win-63-and-need-10-games-for-flag-braves-toppled.html | Dodgers Win, 6-3, and Need 10 Games for Flag; BRAVES TOPPLED | True | By Roscoe McGowen | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/stephen-serniak.html | STEPHEN SERNIAK | True | S[a.t to ew Yok 'imes. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/bouquet-and-brickbats.html | Bouquet and Brickbats | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/joining-the-big-board-a-survey-of-motives-of-companies-taking-on.html | Joining the Big Board; A Survey of Motives of Companies Taking On the High Cost of Listing | True | By Burton Crane | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/truman-explains-2-canceled-talks.html | TRUMAN EXPLAINS 2 CANCELED TALKS | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/riveras-cancer-confirmed.html | Rivera's Cancer Confirmed | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/quick-tariff-rise-on-cycles-scored-importers-council-protests-lack.html | QUICK TARIFF RISE ON CYCLES SCORED; Importers Council Protests Lack of Notice in Putting Change Into Effect | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/oil-contract-in-argentina-importance-of-foreign-capital-to-progress.html | Oil Contract in Argentina; Importance of Foreign Capital to Progress Is Stressed | True | G. M. KEENER | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/schools-put-off-opening.html | Schools Put Off Opening | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/joseph-amon.html | JOSEPH AMON | True | S[lal to The New' York Tlme | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/sammy-lee-gets-home-once-barred-by-realtors-hell-practice-medicine.html | SAMMY LEE GETS HOME; Once Barred by Realtors, He'll Practice Medicine on Coast | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/weekend-travel-may-set-new-high-airlines-swamped-jersey-putting-222.html | WEEK-END TRAVEL MAY SET NEW HIGH; Airlines Swamped -- Jersey Putting 222 Ambulances and First Aid Squads on Roads | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/the-screen-lancaster-as-kentuckian-frontier-adventure-opens-at.html | The Screen: Lancaster as 'Kentuckian'; Frontier Adventure Opens at Mayfair | True | By Bosley Crowther | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/w-thompson-66-a-stage-designer.html | W. THOMPSON, 66, A STAGE DESIGNER | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/harriman-gets-hat-delays-tossing-it.html | HARRIMAN GETS HAT ; DELAYS TOSSING IT | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/jambs-ha-68-an-industrialist-lawyer-canadian-soldier-is-dedformer.html | JAMBS HA 68, AN INDUSTRIALIST; Lawyer, Canadian Soldier Is ! Ded-- Former President ! ' ofArmamentsCompany | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/263-del-mar-payoff-cipria-return-breaks-record-at-california-track.html | $263 DEL MAR PAY-OFF; Cipria Return Breaks Record at California Track | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/new-french-aide-calls-on-sultan-moroccan-informs-governor-sent-to.html | NEW FRENCH AIDE CALLS ON SULTAN; Moroccan Informs Governor, Sent to Oust Him, Solving Issues Will Not Be Easy | True | By Michael Clark | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/toronto-sailors-first-capture-the-sears-cup-junior-title-sailing.html | TORONTO SAILORS FIRST; Capture the Sears Cup Junior Title Sailing Series | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/to-deal-with-the-soviet-warning-sounded-on-foreign-policy-with.html | To Deal With the Soviet; Warning Sounded on Foreign Policy With Change in Russian Methods | True | ERNEST T. CLOUGH | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/weather-device-crashes.html | Weather Device Crashes | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/edwin-j-hipkiss.html | EDWIN J. HIPKISS | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/israeli-tax-action-to-aid-immigration.html | ISRAELI TAX ACTION TO AID IMMIGRATION | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/museum-open-labor-day.html | Museum Open Labor Day | True | | 1983-10-06 | RE000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/allen-assumes-education-post-new-state-school-chief-says-finding.html | ALLEN ASSUMES EDUCATION POST; New State School Chief Says Finding Good Teachers Is Number One Problem | True | By Benjamin Fine | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/housing-effort-slated-air-force-hopes-to-undertake-program-this.html | HOUSING EFFORT SLATED; Air Force Hopes to Undertake Program This Month | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/25-hurt-in-chicago-in-1000000-fire.html | 25 HURT IN CHICAGO IN $1,000,000 FIRE | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/fur-is-top-fashion-news-from-hats-down-to-shoes.html | Fur Is Top Fashion News, From Hats Down to Shoes | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/trade-with-east-discussed.html | Trade With East Discussed | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/french-officials-in-algeria-tour-region-to-calm-fearful-moslems.html | French Officials in Algeria Tour Region to Calm Fearful Moslems; Peasants in Department of Constantine Terrorized by Rebels and Military -Aides Seek Stability for Reforms | True | By Robert C. Doty | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/joins-petroleum-institute-staff.html | Joins Petroleum Institute Staff | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/trend-is-lacking-in-grain-markets-september-december-wheat-up-corn.html | TREND IS LACKING IN GRAIN MARKETS; September, December Wheat Up -- Corn, Soybeans Off -- Oats, Rye Moves Mixed | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mcbride-to-box-slade-sept-19.html | McBride to Box Slade Sept. 19 | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/renovations-at-un-to-benefit-visitors.html | RENOVATIONS AT U.N. TO BENEFIT VISITORS | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/libby-meeting-stay-is-denied-by-court.html | LIBBY MEETING STAY IS DENIED BY COURT | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/city-gets-burke-for-murder-trial-us-recognizes-prior-claim-and.html | CITY GETS BURKE FOR MURDER TRIAL; U.S. Recognizes Prior Claim and Surrenders Gunman -15-Year Record Cited | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/sibelius-to-be-feted-jalas-will-conduct-in-u-s-on-composers-90th.html | SIBELIUS TO BE FETED; Jalas Will Conduct in U. S. on Composer's 90th Birthday | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mr-quills-empty-threats.html | MR. QUILL'S EMPTY THREATS | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mississippi-to-sift-negro-boys-slaying.html | MISSISSIPPI TO SIFT NEGRO BOY'S SLAYING | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/integration-gain-on-campus-noted-sociology-parley-is-told-south-is.html | INTEGRATION GAIN ON CAMPUS NOTED; Sociology Parley Is Told South Is Quietly Accepting Negroes in College | True | By Bess Furman | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dahiel-h-cox-83-naval-architeut-former-head-ofgibbs-cox-ts-deadled-.html | DAHIEL H. COX, 83, NAVAL ARCHITEUT; Former Head of Gibbs & COX t {s Dead--Led U. S. Shipping Division in World War { | True | f Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/strike-fight-charge-dropped.html | Strike Fight Charge Dropped | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/james-t-black-is-deadi-i-director-of-the-new-jersey-i-poultry.html | JAMES T. BLACK IS DEADI I; Director of the New Jersey1 Poultry Laboratory Was 62 I | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/services-widen-ranks-enlistment-easier-for-those-with-youth-court.html | SERVICES WIDEN RANKS; Enlistment Easier for Those With Youth Court Records | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/s-p-orders-185-diesels-cost-put-at-34000000-170-steam-units-to-be.html | S. P. ORDERS 185 DIESELS; Cost Put at $34,000,000 -- 170 Steam Units to Be Retired | True | | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/barbara-breit-scores-defeats-mrs-kiner-in-second-round-of-maidstone.html | BARBARA BREIT SCORES; Defeats Mrs. Kiner in Second Round of Maidstone Tennis | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ira-toffs-have-daughter.html | Ira Toffs Have Daughter | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-p-johnson-jr-has-twins.html | Mrs. P. Johnson Jr. Has Twins | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/health-aide-is-named-dr-choart-former-professor-at-yale-gets-post.html | HEALTH AIDE IS NAMED; Dr. Choart, Former Professor at Yale, Gets Post Here | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/detroit-steel-in-filing-30000000-of-bonds-503155-shares-of-stock.html | DETROIT STEEL IN FILING; $30,000,000 of Bonds, 503,155 Shares of Stock Registered | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mexico-booming-ruiz-tells-nation-president-in-annual-message-cites.html | MEXICO BOOMING, RUIZ TELLS NATION; President in Annual Message Cites Persisting Ignorance and Poverty, However | True | By Paul P. Kennedy | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/carol-pflug-is-victor-scores-in-point-par-tourney-on-southward-ho.html | CAROL PFLUG IS VICTOR; Scores in Point Par Tourney on Southward Ho Links | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/costa-21-favorite-over-bell-tonight.html | COSTA 2-1 FAVORITE OVER BELL TONIGHT | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/chou-may-visit-nehru-again.html | Chou May Visit Nehru Again | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/need-seen-for-spas.html | Need Seen for Spas | True | IGHO H. KORNBLUEH | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/british-circulation-off-notes-decline-by-6662000-to-1782250000-in.html | BRITISH CIRCULATION OFF; Notes Decline by 6,662,000 to 1,782,250,000 in Week | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/stanolind-cuts-oil-take.html | Stanolind Cuts Oil Take | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-n-hails-truce-bid.html | U. N. Hails Truce Bid | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/india-joins-world-credit-unit.html | India Joins World Credit Unit | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/feuerstein-is-defeated.html | Feuerstein Is Defeated | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/store-sales-here-gained-75-despite-bad-weather-in-august.html | Store Sales Here Gained 7.5% Despite Bad Weather in August | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/david-price-beach.html | DAVID PRICE BEACH | True | special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-bolton-off-to-africa.html | Mrs. Bolton Off to Africa | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/moscow-reports-start-wednesday-levine-n-b-c-reporter-will-comment.html | MOSCOW REPORTS START WEDNESDAY; Levine, N. B. C. Reporter, Will Comment on Russian Life, Interview Visitors | True | By Val Adams | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/car-dealers-polled-40000-to-get-questionnaires-of-senate.html | CAR DEALERS POLLED; 40,000 to Get Questionnaires of Senate Subcommittee | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/troops-to-quit-kenya-3500-to-leave-as-mau-mau-revolt-continues-to.html | TROOPS TO QUIT KENYA; 3,500 to Leave as Mau Mau Revolt Continues to Wane | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/sports-of-the-times-the-old-master.html | Sports of The Times; The Old Master | True | By Arthur Daley | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/heel-and-sole-prices-jump.html | Heel and Sole Prices Jump | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/raymond-p-wood.html | RAYMOND P. WOOD | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/beyersdorf-sutherland.html | Beyersdorf -- Sutherland | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/line-shifts-at-notre-dame.html | Line Shifts at Notre Dame | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/defense-research-aide-sworn.html | Defense Research Aide Sworn | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/suit-for-470116-filed-against-fox-frank-ross-charges-studio-applied.html | SUIT FOR $470,116 FILED AGAINST FOX; Frank Ross Charges Studio Applied CinemaScope Costs to Production of 'Robe' | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/third-party-in-marital-rifts-rarely-recognized-as-such.html | Third Party in Marital Rifts Rarely Recognized as Such | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/check-turnover-up-weeks-rise-26-over-1954-new-york-in-34-drop.html | CHECK TURNOVER UP; Week's Rise 2.6% Over 1954 - New York in 3.4% Drop | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dulles-a-virtuoso-on-flapjacks-too.html | DULLES A VIRTUOSO ON FLAPJACKS, TOO | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/cheap-jersey-tokens-threat-to-city-bus-version-fitting-stiles-here.html | Cheap Jersey Tokens Threat to City; Bus Version Fitting Stiles Here Would Cost Only 12c | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/25-scholars-set-own-homework-inclusive-definition-of-equality-men.html | 25 Scholars Set Own Homework; Inclusive Definition of Equality; Men of Many Philosophical Backgrounds Hope to Agree on Statement to Help Americans Explain Democracy | True | By Max Frankel | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/flam-schwartz-gain-tennis-final-coast-player-beats-barrett-while.html | FLAM, SCHWARTZ GAIN TENNIS FINAL; Coast Player Beats Barrett While Giammalva Is Upset in 3-Set Match at Rye | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/roman-warbler-captures-sprint-completes-aqueduct-double-for.html | ROMAN WARBLER CAPTURES SPRINT; Completes Aqueduct Double for Glassner -- Atkinson Takes Three in Row | True | By Joseph C. Nichols | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-martin-szarski.html | MRS. MARTIN SZARSKI | True | Special to The New York Times, | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/milton-h-friedberg.html | MILTON H. FRIEDBERG | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/zionist-council-head-returns.html | Zionist Council Head Returns | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/swaps-put-out-of-competition-by-injury-to-right-front-foot.html | Swaps Put Out of Competition By Injury to Right Front Foot | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/f-michael-krouse.html | F. MICHAEL KROUSE | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/braves-sign-holy-cross-ace.html | Braves Sign Holy Cross Ace | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/elected-to-the-board-of-campbell-soup-co.html | Elected to the Board of Campbell Soup Co. | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/porgy-accepts-bid-from-soviet-american-troupe-to-appear-in-moscow.html | PORGY' ACCEPTS BID FROM SOVIET; American Troupe to Appear in Moscow After Tour in Mexico Closes Oct. 22 | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/bacteria-skinned-in-life-research-study-of-jellylike-jackets-yields.html | BACTERIA SKINNED IN LIFE RESEARCH; Study of Jelly-Like Jackets Yields Clues to Synthesis, British Scientists Say | True | By John Hillaby | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/syracuse-ends-excel.html | Syracuse Ends Excel | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/brooklyn-soldier-sentenced.html | Brooklyn Soldier Sentenced | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/americans-release-set-returning-austrians-see-exit-of-three-from.html | AMERICANS' RELEASE SET; Returning Austrians See Exit of Three From Soviet Monday | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/at-t-gives-p-o-a-busy-busy-time-phone-company-mailing-100-tons-of.html | A.T.&T. GIVES P. O. A BUSY, BUSY TIME; Phone Company Mailing 100 Tons of Warrants to Its 1,380,000 Stockholders | True | By Gene Smith | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/carmen-del-rio-is-married-here-church-of-notre-dame-scene-of.html | CARMEN DEL RIO IS MARRIED HERE; Church of Notre Dame Scene of Wedding to Dr. Felix de Pinies, a Physician | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/judith-hyman-betrothed.html | Judith Hyman Betrothed | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/goa-police-arrest-71-indians.html | Goa Police Arrest 71 Indians | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/newark-realty-sales-two-apartment-houses-change-hands-in.html | NEWARK REALTY SALES; Two Apartment Houses Change Hands in Transactions | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/oil-tanks-to-be-used-for-corn.html | Oil Tanks to Be Used for Corn | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/giant-atomsmasher-slated.html | Giant Atom-Smasher Slated | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/prices-of-cotton-up-3-to-18-points-trade-buying-rises-gray-goods.html | PRICES OF COTTON UP 3 TO 18 POINTS; Trade Buying Rises -- Gray Goods Market Is Firm With Large Volume | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/valdes-arrives-in-london.html | Valdes Arrives in London | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/nonsked-moves-to-block-c-a-b-north-american-tells-court-it-is.html | NONSKED' MOVES TO BLOCK C. A. B.; North American Tells Court It Is Attorney General's Job to Act in License Case | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/hungary-mission-in-u-s-is-curbed-legation-ordered-to-halt-all.html | HUNGARY MISSION IN U. S. IS CURBED; Legation Ordered to Halt All Propaganda in Retaliation for Acts in Budapest | True | By Harrison E. Salisbury | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/india-finds-goals-of-plan-too-high-aim-of-creating-12000000-new.html | INDIA FINDS GOALS OF PLAN TOO HIGH; Aim of Creating 12,000,000 New Jobs by 1961 to Be Revised -- Taxes to Go Up | True | By A. M. Rosenthal | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/johnston-meets-with-nasser.html | Johnston Meets With Nasser | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/59-sudan-mutineers-give-up.html | 59 Sudan Mutineers Give Up | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/james-michener-divorced.html | James Michener Divorced | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/new-mexico-sets-bond-sales-date-state-to-take-bids-sept-23-on.html | NEW MEXICO SETS BOND SALES DATE; State to Take Bids Sept. 23 on $8,879,000 Loan Issue -- Texas County Borrows | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/british-confer-with-u-s.html | British Confer With U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/american-enka-offer-taken.html | American Enka Offer Taken | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/veterans-benefits-being-reviewed-federal-administrator-says-errors.html | VETERANS BENEFITS BEING REVIEWED; Federal Administrator Says Errors Were Indicated -- V.F.W. Chiefs Critical | True | By Clarence Dean | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/new-spirit-noted-in-transit-ranks-patterson-chairman-for-2-months.html | NEW SPIRIT NOTED IN TRANSIT RANKS; Patterson, Chairman for 2 Months, Reports on Effect of Showing Appreciation | True | By Stanley Levey | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/buenos-aires-put-in-state-of-siege-at-perons-behest-congress-vote.html | BUENOS AIRES PUT IN STATE OF SIEGE AT PERON'S BEHEST; Congress' Vote Is Swift Reply to Call for Drastic Steps to Enforce 'Tranquillity' | True | By Edward A. Morrow | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/8-stolen-pistols-found-14-questioned-in-brooklyn-on-thefts-from.html | 8 STOLEN PISTOLS FOUND; 14 Questioned in Brooklyn on Thefts From Ship | True | | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/giants-lose-74-despite-2-homers-by-rhodes-redlegs-triumph.html | Giants Lose, 7-4, Despite 2 Homers by Rhodes; REDLEGS TRIUMPH | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/library-offering-enamels.html | Library Offering Enamels | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/pier-labor-study-is-set-by-cornell-comprehensive-inquiry-into.html | PIER LABOR STUDY IS SET BY CORNELL; Comprehensive Inquiry Into Waterfront Restiveness Here Will Start Soon | True | By George Horne | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/kidnapped-infant-found-dead-in-home.html | KIDNAPPED' INFANT FOUND DEAD IN HOME | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/fees-keep-parkers-out-farmingdale-permit-rule-in-effect-with-lot.html | FEES KEEP PARKERS OUT; Farmingdale Permit Rule in Effect With Lot Half Empty | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/talks-on-cyprus-remin-flexible-britain-greece-and-turkey-still.html | TALKS ON CYPRUS REMAIN FLEXIBLE; Britain, Greece and Turkey, Still Split in Parley, Keep Leeway to Maneuver | True | By Benjamin Welles | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/clash-on-powers-of-congress-seen-senate-request-that-defense.html | CLASH ON POWERS OF CONGRESS SEEN; Senate Request That Defense Department Retain Factory May Bring Showdown | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/613-more-give-blood-red-cross-collection-total-for-august-is-9266.html | 613 MORE GIVE BLOOD; Red Cross Collection Total for August Is 9,266 Pints | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/rangers-will-open-in-garden-oct-19.html | RANGERS WILL OPEN IN GARDEN OCT. 19 | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/copies-of-imports-will-go-on-market-within-3-weeks.html | Copies of Imports Will Go On Market Within 3 Weeks | True | By Elizabeth Halsted | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/gulf-oil-to-explore-the-atom.html | Gulf Oil to Explore the Atom | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/crimian-of-leafs-honored.html | Crimian of Leafs Honored | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/8-flying-lizards-land-in-the-zoo-singapore-creatures-sent-to-bronx.html | 8 FLYING LIZARDS LAND IN THE ZOO; Singapore Creatures Sent to Bronx by Dr. Beebe Have Folding Wings | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/george-f-booth-publisher-dead-j-worcester-civic-leader-was-head-of.html | GEORGE F. BOOTH, PUBLISHER, DEAD J; Worcester Civic Leader Was Head of Telegram and The Gazette 50 Years | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/france-and-north-africa.html | FRANCE AND NORTH AFRICA | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/studebaker-plant-shut.html | Studebaker Plant Shut | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/liberals-dubious-of-geneva-spirit-speakers-at-lucerne-parley.html | LIBERALS DUBIOUS OF GENEVA SPIRIT; Speakers at Lucerne Parley Caution Against Believing Communism Has Changed | True | By Michael L. Hoffman | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/us-flag-hoisted-at-morocco-bases-french-end-ban-on-use-at-7-air.html | U.S. FLAG HOISTED AT MOROCCO BASES; French End Ban on Use at 7 Air Force Installations -- Bid to Tribesmen Seen | True | By Thomas F. Brady | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/accepts-chairmanship-of-56-national-ad-week.html | Accepts Chairmanship Of '56 National Ad Week | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/life-of-fremont-to-be-seen-on-tv-steve-cochran-will-portray-title.html | LIFE OF FREMONT TO BE SEEN ON TV; Steve Cochran Will Portray Title Role in Series of 39 Half-Hour Films | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-tilling-triumphs-wins-final-race-in-u-s-sailing-series-off-rye.html | MRS. TILLING TRIUMPHS; Wins Final Race in U. S. Sailing Series Off Rye | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/general-smith-retires-marine-hero-of-korea.html | General Smith Retires; Marine Hero of Korea | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/heiress-death-explained.html | Heiress' Death Explained | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/harrisseybold-lifts-profit-25-printing-equipment-company-earned.html | HARRIS-SEYBOLD LIFTS PROFIT 25%; Printing Equipment Company Earned $3,007,558 in Year on Sales of $37,128,877 | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/new-bill-at-palace-today.html | New Bill at Palace Today | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/cliett-wins-u-s-shoot-11yearold-boy-gains-junior-skeet-title-in.html | CLIETT WINS U. S. SHOOT; 11-Year-Old Boy Gains Junior Skeet Title in Michigan | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/eisenhower-acts-in-pennsy-dispute-sets-up-factfinding-board-in-hope.html | EISENHOWER ACTS IN PENNSY DISPUTE; Sets Up Fact-Finding Board in Hope of Averting Strike Over Holiday Week-End | True | By Ralph Katz | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/kolb-gains-lead-in-service-shoot.html | KOLB GAINS LEAD IN SERVICE SHOOT | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/lucille-kellner-scores-in-chess-ties-mrs-gresser-for-lead-in-u-s.html | LUCILLE KELLNER SCORES IN CHESS; Ties Mrs. Gresser for Lead in U. S. Event Here After Beating Miss Grumette | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/national-tennis-will-start-today-hoad-rosewall-and-trabert-seixas.html | NATIONAL TENNIS WILL START TODAY; Hoad, Rosewall and Trabert Seixas' Chief Rivals for Title at Forest Hills | True | By Allison Danzig | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/queen-cancels-dance-calls-off-royal-ghillies-fete-because-of-polio.html | QUEEN CANCELS DANCE; Calls Off Royal Ghillies Fete Because of Polio Outbreak | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mitten-hobart.html | Mitten -- Hobart | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/chile-is-prepared-for-general-strike.html | CHILE IS PREPARED FOR GENERAL STRIKE | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/odeon-theatres-ltd.html | ODEON THEATRES, LTD. | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/long-beach-to-get-a-new-apartment-investor-acquires-plot-for-a.html | LONG BEACH TO GET A NEW APARTMENT; Investor Acquires Plot for a Garden-Type Building of 3 Stories -- Deals in Queens | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/subway-projects-found-too-costly-budget-director-warns-that-exempt.html | SUBWAY PROJECTS FOUND TOO COSTLY; Budget Director Warns That Exempt Funds Are Low but Needs Are Enormous | True | By Paul Crowell | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/transport-manager-retires.html | Transport Manager Retires | True | Special to The New York Times | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/2-new-stars-listed-by-u-s-astronomer.html | 2 NEW STARS LISTED BY U. S. ASTRONOMER | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/russians-leave-hostile-winnipeg-cut-visit-short-as-antireds-scream.html | RUSSIANS LEAVE HOSTILE WINNIPEG; Cut Visit Short as Anti-Reds Scream Threats -- Heavily Guarded on Quick Tour | True | By Tania Long | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/freed-u-s-flier-explains-thanks-says-reds-made-him-write-note.html | FREED U. S. FLIER EXPLAINS 'THANKS'; Says Reds Made Him Write Note, Though He Hated Every Captive Minute | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/air-pollution-study-begins.html | Air Pollution Study Begins | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/philip-loeb-dead-prominent-actor-body-found-in-midtown-hotel.html | PHILIP LOEB DEAD; PROMINENT ACTOR; Body Found in Midtown Hotel -- Overdose of Sleeping Pills Apparent Cause | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/hall-to-take-state-aides-west-for-inspirational-talk-by-eisenhower.html | Hall to Take State Aides West for Inspirational Talk by Eisenhower; STATE G.O.P. HEADS TO SEE PRESIDENT | True | By Russell Baker | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ore-conveyor-started-dominion-steel-has-new-mine-system-in.html | ORE CONVEYOR STARTED; Dominion Steel Has New Mine System in Newfoundland | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/us-honors-indian-army-chief.html | U.S. Honors Indian Army Chief | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/behind-west-german-recovery-profits-on-capital-plowed-back.html | Behind West German Recovery: Profits on Capital Plowed Back | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/japan-ten-years-after.html | JAPAN TEN YEARS AFTER | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/landy-inquiry-is-set-special-board-will-meet-on-kings-point-case.html | LANDY INQUIRY IS SET; Special Board Will Meet on Kings Point Case Sept. 10 | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/boy-11-shoots-sister-7-accident-occurs-in-queens-home-parents-at.html | BOY, 11, SHOOTS SISTER, 7; Accident Occurs in Queens Home -- Parents at Funeral | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/23-new-city-cases.html | 23 New City Cases | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/indonesia-clears-two-acquits-dutch-nationals-of-conspiracy-charges.html | INDONESIA CLEARS TWO; Acquits Dutch Nationals of Conspiracy Charges | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/no-change-is-shown-in-commodity-prices.html | NO CHANGE IS SHOWN IN COMMODITY PRICES | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/gains-reported-by-n-y-telephone-gross-and-net-in-july-and-7-months.html | GAINS REPORTED BY N. Y. TELEPHONE; Gross and Net in July and 7 Months Well Above '54 Levels, F. C. C. Is Told | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/pyrotechnics-in-argentina.html | PYROTECHNICS IN ARGENTINA | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/pehr-huber-to-wed-tabitha-r-andrews.html | PEHR HUBER TO WED TABITHA R. ANDREWS | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/frick-fines-lane-of-white-sox-500-chicagos-general-manager-makes.html | FRICK FINES LANE OF WHITE SOX $500; Chicago's General Manager Makes Public Apology for Criticism of Umpire | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/business-good-on-3-fronts-dividends-in-cash-up-10-business-is-good.html | Business Good on 3 Fronts; Dividends in Cash Up 10%; BUSINESS IS GOOD, 3 REPORTS ASSERT | True | By Charles E. Egan | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/benjamin-loeb.html | BENJAMIN LOEB | True | Special to The Jqew York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/changes-in-laws-on-youth-urged-state-delinquency-inquiry-hears.html | CHANGES IN LAWS ON YOUTH URGED; State Delinquency Inquiry Hears Recommendations of Wide Range of Experts | True | By Merrill Folsom | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/st-paul-nuptials-for-miss-jackson-she-is-escorted-by-father-at-her.html | ST. PAUL NUPTIALS FOR MISS JACKSON; She Is Escorted by Father at Her Marriage in Church to Arne Landmark Schoeller | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/6-youths-accused-of-torturing-man.html | 6 YOUTHS ACCUSED OF TORTURING MAN | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/news-of-interest-in-shipping-field-senator-butler-named-for-hague.html | NEWS OF INTEREST IN SHIPPING FIELD; Senator Butler Named for Hague Post Award -- Another Big, Generator for Korea | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/british-consider-soviet-air-route-study-service-to-far-east-via.html | BRITISH CONSIDER SOVIET AIR ROUTE; Study Service to Far East Via Moscow and Peiping for Some Time in Future | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/korea-joins-world-bank.html | Korea Joins World Bank | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/settling-labor-disputes-ability-of-management-and-workers-to-reach.html | Settling Labor Disputes; Ability of Management and Workers to Reach Terms Noted | True | HOEY HENNESSY | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-s-order-curbs-book-publishers-bars-them-from-compelling-stores-to.html | U. S. ORDER CURBS BOOK PUBLISHERS; Bars Them From Compelling Stores to Hold Price Line While Clubs Cut Rates | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/even-a-party-cant-keep-marciano-out-of-ring-rocky-trains-hard-after.html | Even a Party Can't Keep Marciano Out of Ring; Rocky Trains Hard After Cutting His Birthday Cake | True | By Frank M. Blunk | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/need-of-flood-aid-to-last-3-months-red-cross-aide-sees-work-of.html | NEED OF FLOOD AID TO LAST 3 MONTHS; Red Cross Aide Sees Work of Rehabilitation Continuing as Late as December | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/shift-by-paper-barred-colombia-wont-let-evening-daily-appear.html | SHIFT BY PAPER BARRED; Colombia Won't Let Evening Daily Appear Mornings | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/secret-indictment-denied.html | Secret Indictment Denied | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/51-report-at-columbia-camp-as-nations-colleges-start-fall-football.html | 51 Report at Columbia Camp as Nation's Colleges Start Fall Football Drills; PRINCETON SQUAD IN LONG WORKOUT | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ben-youssef-trip-delayed.html | ben Youssef Trip Delayed | True | Special to The New York Times | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/london-market-continues-slide-government-issues-down-industrials.html | LONDON MARKET CONTINUES SLIDE; Government Issues Down -- Industrials Recover Only Part of Early Losses | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/murphy-sees-u-s-pushing-hope-trend.html | MURPHY SEES U. S. PUSHING HOPE TREND | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/sidelights-philadelphia-on-the-2-14-ball.html | Sidelights; Philadelphia on the 2 1/4% Ball | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/original-abie-of-play-dies.html | Original Abie of Play Dies | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/knicks-sign-dick-mcguire.html | Knicks Sign Dick McGuire | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/business-lending-at-20month-high-total-for-17-city-banks-rises.html | BUSINESS LENDING AT 20-MONTH HIGH; Total for 17 City Banks Rises $44,000,000 in Week -Brokers' Credits Dip | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/postmens-style-note-u-s-is-considering-changes-to-enliven-uniforms.html | POSTMEN'S STYLE NOTE; U. S. Is Considering Changes to Enliven Uniforms | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/comband-brush-for-furs.html | Comb-and Brush for Furs | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/freight-loadings-make-a-17-gain-791977-car-total-compares-with.html | FREIGHT LOADINGS MAKE A 17% GAIN; 791,977 Car Total Compares With 676,616 a Year Ago -- Gain in a Week 1.4% | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/pirates-beat-cards-in-ninth-76-for-their-fifth-straight-victory.html | Pirates Beat Cards in Ninth, 7-6, For Their Fifth Straight Victory; Freese Sends in Winning Run With Single -- Mejias Gets Double for 3 Buc Tallies | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/opportunity-for-the-mayor.html | OPPORTUNITY FOR THE MAYOR | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/indonesia-to-revise-import-procedures.html | INDONESIA TO REVISE IMPORT PROCEDURES | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/standard-fruit-stock-sold.html | Standard Fruit Stock Sold | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/weekend-traffic-bottlenecks-in-metropolitan-area.html | Week-End Traffic Bottlenecks in Metropolitan Area | True | | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/lawrin-derby-winner-dies.html | Lawrin, Derby Winner, Dies | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/zapotocky-is-reported-better.html | Zapotocky Is Reported Better | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/suzanne-were-becomes-bride-wears-ivory-silk-taffeta-at-port.html | SUZANNE WERE BECOMES BRIDE; Wears Ivory Silk Taffeta at Port Washington Marriage to Richard C. Lawrence | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/the-times-in-australia-review-of-the-week-is-being-printed-in.html | THE TIMES IN AUSTRALIA; Review of the Week Is Being Printed in Melbourne | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/coop-in-village-sold.html | Co-op' in 'Village' Sold | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/to-revise-immigration-laws.html | To Revise Immigration Laws | True | IRVING HABERMAN | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/money-in-circulation-shows-a-decrease-of-20000000-reserve-board.html | Money in Circulation Shows a Decrease Of $20,000,000, Reserve Board, Reports | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/august-weather-highs-topped-in-the-long-ago.html | August Weather Highs Topped in the Long Ago | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/audio-convention-set-engineering-society-will-meet-oct-1215-at-new.html | AUDIO CONVENTION SET; Engineering Society Will Meet Oct. 12-15 at New Yorker | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/malik-says-peace-is-russians-goal.html | MALIK SAYS PEACE IS RUSSIANS' GOAL | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/chrysler-accord-gives-auto-big-3-peace-until-1958-pact-ends-strike.html | CHRYSLER ACCORD GIVES AUTO 'BIG 3' PEACE UNTIL 1958; Pact Ends Strike Quickly -- Follows G. M. and Ford Lay-Off Pay Pattern | True | By Damon Stetson | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/wood-field-and-stream-coast-areas-offer-fish-of-all-varieties-to.html | Wood, Field and Stream; Coast Areas Offer Fish of All Varieties to Holiday Week-End Anglers | True | By Raymond R. Camp | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/steel-man-buyer-of-5story-house-cedric-j-janien-to-live-in-a.html | STEEL MAN BUYER OF 5-STORY HOUSE; Cedric J. Janien to Live in a Triplex Suite at 416 East Fiftieth Street | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/son-to-the-henry-melhados.html | Son to the Henry Melhados | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mens-wear-post-is-offered.html | Men's Wear Post Is Offered | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/named-vice-president-of-national-carbide.html | Named Vice President Of National Carbide | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/douglas-tour-of-soviet-turns-into-seminar.html | Douglas' Tour of Soviet Turns Into 'Seminar' | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/democratic-aide-dies-in-crash.html | Democratic Aide Dies in Crash | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/us-investigating-mississippis-vote-brownell-announces-inquiry-into.html | U.S. INVESTIGATING MISSISSIPPI'S VOTE; Brownell Announces Inquiry Into Reported Intimidation and Barring of Negroes | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/indians-purchase-two-recall-5-other-players-from-indianapolis-farm.html | INDIANS PURCHASE TWO; Recall 5 Other Players From Indianapolis Farm Club | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-mcaig-engaged-former-miss-goss-will-be-wed-to-perley-e-armitage.html | MRS. M'CAIG ENGAGED; Former Miss Goss Will Be Wed to Perley E. Armitage Jr. | True | Special to The New York Times. | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/lufthansa-plans-expansion.html | Lufthansa Plans Expansion | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/singapore-strike-ends.html | Singapore Strike Ends | True | | 1983-10-06 | RE000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/steel-pay-sets-mark.html | Steel Pay Sets Mark | True | | 1983-10-06 | RE000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/albany-names-works-aide.html | Albany Names Works Aide | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/tailgaters-at-jazz-concert.html | Tailgaters at Jazz Concert | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/fascination-of-tweeds-is-ageless.html | Fascination Of Tweeds Is Ageless | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/you-and-the-weekend-400.html | YOU AND THE WEEK-END 400 | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/franklin-mendenhall.html | FRANKLIN MENDENHALL | True | Special to The lew York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/buckeye-victor-pace-mills-colt-captures-30000-mcmahon-in-2-straight.html | BUCKEYE VICTOR PACE; Mills' Colt Captures $30,000 McMahon in 2 Straight Heats | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/japanese-admiral-paroled.html | Japanese Admiral Paroled | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/oriental-influence-features-new-slippers-for-dancing.html | Oriental Influence Features New Slippers For Dancing | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/scott-frost-is-first-in-73840-futurity-trot-at-yonkers-raceway.html | Scott Frost Is First in $73,840 Futurity Trot at Yonkers Raceway; 3-TO-10 FAVORITE BEATS GALOPHONE | True | By William J. Flynn | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/auto-mishap-rate-now-lowest-ever-number-of-accidents-steady-though.html | AUTO MISHAP RATE NOW LOWEST EVER; Number of Accidents Steady Though Travel Soars | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/saunders-deile.html | Saunders — Deile | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/red-unions-ask-talk-on-latins-industry.html | RED UNIONS ASK TALK ON LATINS' INDUSTRY | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/old-dresser-paves-way-to-a-career.html | Old Dresser Paves Way To a Career | True | By Betty Pepis | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dr-henry-takes-post-n-y-u-exofficial-becomes-head-of-illinois.html | DR. HENRY TAKES POST; N. Y. U. Ex-Official Becomes Head of Illinois University | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/arab-massing-reported.html | Arab Massing Reported | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/swan-finch-oil-corp.html | Swan Finch Oil Corp. | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/former-p-o-ws-confer.html | Former P. O. W.'s Confer | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/yugoslavia-gets-soviet-aid-grant-moscow-puts-84000000-into-credits.html | YUGOSLAVIA GETS SOVIET AID GRANT; Moscow Puts $84,000,000 Into Credits and Loans -- Trade Volume Set | True | By Clifton Daniel | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/madeline-smith-troth-wheaton-senior-will-be-wed-to-lieut-h-m.html | MADELINE SMITH TROTH; Wheaton Senior Will Be Wed to Lieut. H. M. Littlefield | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ship-line-to-change-name.html | Ship Line to Change Name | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/thor-gives-plains-for-allied-paper-washing-machine-makers-purchase.html | THOR GIVES PLAINS FOR ALLIED PAPER; Washing Machine Maker's Purchase Offer Accepted by Mills' Management | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/frances-rosensweig-is-wed.html | Frances Rosensweig Is Wed | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dr-marcus-wins-award.html | Dr. Marcus Wins Award | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-s-store-sales-record-a-9-gain-all-12-districts-report-volume.html | U. S. STORE SALES RECORD A 9% GAIN; All 12 Districts Report Volume Above '54 Levels, Led by Cleveland, Up 16% | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/food-market-basket-turkeys-smoked-hams-featured-by-chains-fish.html | Food: Market Basket; Turkeys, Smoked Hams Featured by Chains — Fish Prices Decline | True | | 1983-10-06 | RE0000177966 | B00000551554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/white-house-paper-looks-at-the-administration-and-finds-it-is-good.html | White House Paper Looks at the Administration and Finds It Is Good; ADMINISTRATION IS GOOD, IT SAYS | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/rose-performs-at-upstate-fete-cellist-heard-in-schelomo-and-kol.html | ROSE PERFORMS AT UPSTATE FETE; Cellist Heard in 'Schelomo' and 'Kol Nidre' -- Solomon Conducts the 'Eroica' | True | By Harold C. Schonberg | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/panno-plays-petrosian-to-draw-in-interzone-chess-tournament.html | Panno Plays Petrosian to Draw In Interzone Chess Tournament; Eleventh-Round Match in Sweden Goes to 31 Moves -- Mednis Beats Feuerstein to Take Undisputed State Lead | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/visit-debated-in-tokyo.html | Visit Debated in Tokyo | True | Special to The New York Times. | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/kennan-is-hopeful-on-soviet-attitude.html | KENNAN IS HOPEFUL ON SOVIET ATTITUDE | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/israel-promises-to-end-reprisals-if-attacks-cease-u-n-truce-chief.html | ISRAEL PROMISES TO END REPRISALS IF ATTACKS CEASE; U. N. Truce Chief Transmits a Conditional Cease-Fire Offer to Egyptians | True | By Kennett Love | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ohio-utility-readies-sixth-electric-unit.html | OHIO UTILITY READIES SIXTH ELECTRIC UNIT | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/bau1vieister-66-gerah-painter-abstractionist-whose-works-hitler.html | BAU1VIEISTER, 66, ' GERAH PAINTER; Abstractionist, Whose Works Hitler Banned, Is Dead-- Professor in Stuttgart | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/grocers-complain-on-fair-trade-act.html | GROCERS COMPLAIN ON 'FAIR TRADE' ACT | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/harry-broder-58-ad-service-official.html | HARRY BRODER, 58, AD SERVICE OFFICIAL | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-02 | 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/train-stops-suddenly-two-hurt-as-engineer-puts-on-brakes-too.html | TRAIN STOPS SUDDENLY; Two Hurt as Engineer Puts on Brakes Too Quickly | True | | 1983-10-06 | RE0000177966 | B00000551554 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-cohart-is-health-aiae-i.html | Dr. Cohart Is Health Aiae I | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/race-protest-in-britain-wolverhampton-bus-drivers-act-to-curb.html | RACE PROTEST IN BRITAIN; Wolverhampton Bus Drivers Act to Curb Negroes' Jobs | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/whatever-hilda-wants-hilda-gets-in-brooklyn-raucous-dodger-fan.html | Whatever Hilda Wants Hilda Gets in Brooklyn; Raucous Dodger Fan Exchanges 'Advice' for Free Tickets | True | By Louis Effrat | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/banks-breaks-majors-record-for-shortstops-with-40th-homer-as-cubs.html | Banks Breaks Majors' Record for Shortstops With 40th Homer as Cubs Crush Cards, 12-2; Stephens' Mark of 39 Circuit Blows for Red Sox in 1949 Season Is Surpassed | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/lumber-output-up-advance-over-preceding-week-a-bit-more-than.html | LUMBER OUTPUT UP; Advance Over Preceding Week a Bit More Than Seasonal | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/phones-for-parkways.html | Phones for Parkways | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/costa-outpoints-bell-at-garden-brooklyn-fighter-receives-split.html | COSTA OUTPOINTS BELL AT GARDEN; Brooklyn Fighter Receives Split Verdict in 10-Round Featherweight Contest | True | By Deane McGowen | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ford-1hitter-mantle-homer-top-senators-for-yanks-42-martin-at-short.html | Ford 1-Hitter, Mantle Homer Top Senators for Yanks, 4-2; MARTIN AT SHORT Returning to Yankees, He Gets 2 Hits and Scores First Run | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/backlog-is-eased-in-new-offerings-moderate-volume-continues-into.html | BACKLOG IS EASED IN NEW OFFERINGS; Moderate Volume Continues Into Last Month of Summer in Financing Operations | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/farago-sails-to-lead-veronica-heads-highlanders-after-first-two.html | FARAGO SAILS TO LEAD; Veronica Heads Highlanders After First Two Races | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/peruvian-women-receive-vote.html | Peruvian Women Receive Vote | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/two-patrol-ships-are-given-to-korea.html | TWO PATROL SHIPS ARE GIVEN TO KOREA | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ruhr-to-get-reactor-miniature-plant-for-training-will-be-bought-in.html | RUHR TO GET REACTOR; 'Miniature' Plant for Training Will Be Bought in U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-amar-nath-jha.html | DR. AMAR NATH JHA | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/heiress-slain-by-abortion.html | Heiress Slain by Abortion | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/indian-site-found-750yearold-items-unearthed-on-pennsylvania-farm.html | INDIAN SITE FOUND; 750-Year-Old Items Unearthed on Pennsylvania Farm | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/first-woman-veteran-enters-soldiers-home.html | First Woman Veteran Enters Soldiers' Home | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/religious-issue-in-goa-denied.html | Religious Issue in Goa Denied | True | BHAGWAN RAM | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/elections-in-vietnam.html | ELECTIONS IN VIETNAM | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/layoff-pay-accord-ends-strike-at-american-motors-layoff-pay-pact.html | Lay-Off Pay Accord Ends Strike at American Motors; LAY-OFF PAY PACT ENDS AUTO STRIKE | True | By Damon Stetsonspecial To The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/religions-praise-organized-labor-catholic-protestant-jewish-bodies.html | RELIGIONS PRAISE ORGANIZED LABOR; Catholic, Protestant, Jewish Bodies Issue Statements for Monday Observance | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/judge-bars-army-trial-gives-civil-court-precedence-in-case-of.html | JUDGE BARS ARMY TRIAL; Gives Civil Court Precedence in Case of Former Prisoner | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/adios-boy-paces-record-1594-mile-triumphs-by-3-lengths-while.html | ADIOS BOY PACES RECORD 1:59.4 MILE; Triumphs by 3 Lengths While Clipping Yonkers Mark -- Adios Harry is Fourth | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/to-get-soviet-nuclear-aid.html | To Get Soviet Nuclear Aid | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/porgy-arrives-for-peru-run.html | 'Porgy' Arrives for Peru Run | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/cessna-aircraft-raises-earnings-net-for-9-months-to-june-30-1859233.html | CESSNA AIRCRAFT RAISES EARNINGS; Net for 9 Months to June 30 $1,859,233 or $2.54 Share -- Other Company Reports | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-luce-denies-censoring-movie-envoy-says-she-refused-to-take-part.html | MRS. LUCE DENIES CENSORING MOVIE; Envoy Says She Refused to Take Part if Fete Included 'Blackboard Jungle' | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/7324-passengers-crowd-piers-here-port-gets-forestate-of-peak-of.html | 7,324 PASSENGERS CROWD PIERS HERE; Port Gets Forestate of Peak of Travel Season -- Dozen Liners Due Next Week | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/two-get-1300-payroll-brooklyn-employe-victim-of-daylight-street.html | TWO GET $1,300 PAYROLL; Brooklyn Employe Victim of Daylight Street Hold-Up | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/exathlete-drowns-jack-mahan-was-football-star-at-texas-a-m-in-19120.html | EX-ATHLETE DROWNS; Jack Mahan Was Football Star at Texas A & M in 191-20 | True | | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/fred-marschner.html | FRED MARSCHNER | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/studios-will-hum-after-labor-day-hollywood-has-42-films-for.html | STUDIOS WILL HUM AFTER LABOR DAY; Hollywood Has 42 Films for Theatres on Tap as Well as 60 Television Series | True | By Thomas M. Pryorspecial to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/china-dealer-leases-e-57th-st-branch.html | CHINA DEALER LEASES E. 57TH ST. BRANCH | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/lost-german-toy-soldiers-found.html | Lost German Toy Soldiers Found | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wilhelmina-has-influenza.html | Wilhelmina Has Influenza | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/army-paper-shows-gain-profit-of-stars-and-stripes-put-at-200000-for.html | ARMY PAPER SHOWS GAIN; Profit of Stars and Stripes Put at $200,000 for Year | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/unofficial-truce-halts-skirmishes-on-gaza-frontier-israel-declares.html | UNOFFICIAL TRUCE HALTS SKIRMISHES ON GAZA FRONTIER; Israel Declares Cease-Fire Will Continue Unless Egypt Violates It NO FORMAL AGREEMENT Egyptian Terrorists Said to Remain Inside Country -- A Well Is Dynamited TRUCE IN EFFECT ON GAZA FRONTIER | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/louisville-telescope-ready.html | Louisville Telescope Ready | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-thomas-to-wed-will-be-married-this-evening-to-paul-bender-in.html | MISS THOMAS TO WED; Will Be Married This Evening to Paul Bender in Pasadena | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/fire-board-abolished-prendergast-ousting-of-state-advisers-called.html | FIRE BOARD ABOLISHED; Prendergast Ousting of State Advisers Called Political | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/quarles-defends-arms-inspection-new-air-secretary-asserts-any.html | QUARLES DEFENDS ARMS INSPECTION; New Air Secretary Asserts Any Nation Wanting Peace Would Accept Plan | True | By Richard Witkinspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/a-d-e-original-fishing-guides-gets-a-portrait-painted-by-president.html | A 'D. E.' ORIGINAL; Fishing Guides Gets a Portrait Painted by President | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/trailer-thieves-in-ring-ontario-county-officer-says-2state-group.html | TRAILER THIEVES IN RING; Ontario County Officer Says 2-State Group Exists | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/kolb-leads-in-shoot-paces-service-rifle-division-with-296-at-camp.html | KOLB LEADS IN SHOOT; Paces Service Rifle Division With 296 at Camp Perry | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/paper-mill-discussed-17000000-hearst-project-hinges-on-timber-lease.html | PAPER MILL DISCUSSED; $17,000,000 Hearst Project Hinges on Timber Lease | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/brownell-hails-integration-gain-he-says-racial-tolerance-has.html | BROWNELL HAILS INTEGRATION GAIN; He Says Racial Tolerance Has Reached New Heights in Eisenhower's Tenure | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/philharmonic-leaving-symphony-will-fly-to-europe-tonight-for-5week.html | PHILHARMONIC LEAVING; Symphony Will Fly to Europe Tonight for 5-Week Tour | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/inventors-worm-feeder-lets-fanciers-serve-their-pet-fish-among.html | Inventor's 'Worm Feeder' Lets Fanciers Serve Their Pet Fish; Among Other New Patents Are Ones for Portable Generator, Chlorophyll Smokes and Tracer-Bullet Fuel Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/frank-lloyd-weds-writer.html | Frank Lloyd Weds Writer | True | | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rescued-seamen-balk-at-orders-15-greeks-from-argobeam-refuse-to.html | RESCUED SEAMEN BALK AT ORDERS; 15 Greeks From Argobeam Refuse to Return to Their Freighter in Copenhagen | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/throng-from-capitol-hill.html | Throng from Capitol Hill | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/sterns-first-suburban-branch-opens-in-great-neck.html | Stern's First Suburban Branch Opens in Great Neck | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/hygienic-products-co.html | Hygienic Products Co. | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/marthur-opposed-shigemitsus-trial-tells-him-here-soviet-insisted.html | M'ARTHUR OPPOSED SHIGEMITSU'S TRIAL; Tells Him Here Soviet Insisted -- Recalls Hirohito Offer to Take Blame for War M'ARTHUR FOUGHT SHIGEMITSU TRIAL | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/drive-to-sea-is-attributed-to-fair-sex.html | Drive to Sea Is Attributed To Fair Sex | True | By Agnes McCarty | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/sidelights-wall-st-bread-on-the-waters.html | Sidelights; Wall St. Bread on the Waters | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ichild-to-mrs-alfonso-bressani.html | IChild to Mrs. Alfonso BressanI | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ferry-boats-sold.html | Ferry Boats Sold | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/towne-beats-allen-on-points.html | Towne Beats Allen on Points | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/west-europe-raises-imports-from-east.html | WEST EUROPE RAISES IMPORTS FROM EAST | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/williams-picks-assistant.html | Williams Picks Assistant | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/head-of-banking-house-joins-pepsicola-board.html | Head of Banking House Joins Pepsi-Cola Board | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/connecticut-mills-receive-u-s-copper.html | CONNECTICUT MILLS RECEIVE U. S. COPPER | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/outofmanhattan-dining-cellar-of-an-old-barn-in-stamford-interesting.html | Out-of-Manhattan Dining; Cellar of an Old Barn in Stamford Interesting Restaurant Today Top Eating Places May Be Found in Cos Cob, Westport, Tappan | True | By Jane Nickerson | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-joan-cooper-becomes-fiancee.html | MISS JOAN COOPER BECOMES FIANCEE | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/lions-down-steelers-laynes-passing-paces-240-victory-in-exhibition.html | LIONS DOWN STEELERS; Layne's Passing Paces 24-0 Victory in Exhibition Game | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/japan-east-germany-in-pact.html | Japan, East Germany in Pact | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/c-a-b-expands-airline-service-five-concerns-get-additional-rights.html | C. A. B. EXPANDS AIRLINE SERVICE; Five Concerns Get Additional Rights on the Chicago to New York Routes | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/norwalk-vote-allows-raffles.html | Norwalk Vote Allows Raffles | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/2-still-missing-in-chicago-fire.html | 2 Still Missing in Chicago Fire | True | Special to The New York Times | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rochester-inquiry-on-holohan-ended.html | ROCHESTER INQUIRY ON HOLOHAN ENDED | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ransom-bills-found-f-b-i-agents-hunt-for-moro-greenlease-cash-in.html | RANSOM BILLS FOUND; F. B. I. Agents Hunt for More Greenlease Cash in Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/red-sox-turn-back-orioles-83-scoring-4-times-in-eighth-inning.html | Red Sox Turn Back Orioles, 8-3, Scoring 4 Times in Eighth Inning | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-camille-vinet.html | MRS. CAMILLE VINET | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/voroshilov-identified.html | Voroshilov Identified | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/herman-lipin.html | HERMAN LIPIN | True | Svecial to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-carlos-endana-3.html | DR. CARLOS E-NDANA 3 | True | Specia[ to The New York Tes. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/moves-are-mixed-in-cotton-market-futures-close-13-points-off-to-6.html | MOVES ARE MIXED IN COTTON MARKET; Futures Close 13 Points Off to 6 Up -- Near Months Decline the Most | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/studebaker-talks-halted.html | Studebaker Talks Halted | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/behavior-clash-in-russia-noted-psychologists-hear-regime-and-people.html | BEHAVIOR CLASH IN RUSSIA NOTED; Psychologists Hear Regime and People Display Marked Personality Differences | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/fight-against-discrimination.html | Fight Against Discrimination | True | CHRISTABEL CAMPBELL WYCKOFF | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/libby-group-loses-again-plea-for-stay-from-previous-ruling-denied.html | LIBBY GROUP LOSES AGAIN; Plea for Stay From Previous Ruling Denied by Court | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/marines-get-radar-aid-air-support-available-at-all-times-to-the.html | MARINES GET RADAR AID; Air Support Available at All Times to the Ground Troops | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-breit-gains-final-miss-hard-also-advances-in-maidstone-tennis.html | MISS BREIT GAINS FINAL; Miss Hard Also Advances in Maidstone Tennis Tourney | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/detective-and-prisoner-debut-as-song-writers.html | Detective and Prisoner Debut as Song Writers | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/medicine-motif-of-new-tv-show-live-abc-series-medical-horizons-to.html | MEDICINE MOTIF OF NEW TV SHOW; Live A.B.C. Series, 'Medical Horizons,' to Examine Field Weekly, Starting Sept. 12 | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/apartments-sold-in-2-bronx-deals-portchester-properties-inc.html | APARTMENTS SOLD IN 2 BRONX DEALS; Portchester Properties, Inc., Acquires 2 Buildings on Jennings, Fox Streets | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/trabert-routs-becker-in-3-sets-golden-halts-shea-in-u-s-play.html | Trabert Routs Becker in 3 Sets, Golden Halts Shea in U. S. Play; Wimbledon Champion Stresses Accuracy -- Geller Upsets Steele at Forest Hills | True | By Allison Danzig | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/kaiser-aluminum-increasing-stock-shareholders-vote-to-raise.html | KAISER ALUMINUM INCREASING STOCK; Shareholders Vote to Raise Authorized Preferred to 1,500,000 Shares | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bright-future-seen-for-pusan-as-a-selfsupporting-seaport-new-york.html | Bright Future Seen for Pusan As a Self-Supporting Seaport; New York Expert Says U. S. Know-How Can Help Put Korean Terminal on Paying Basis Within a Decade | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/new-jury-law-upheld-justice-schirick-dismisses-suit-challenging.html | NEW JURY LAW UPHELD; Justice Schirick Dismisses Suit Challenging Uniform System | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/money-behind-the-job-a-study-of-rising-need-for-capital-12500.html | Money Behind the Job; A Study of Rising Need for Capital: $12,500 Apiece for 64,995,000 Men STUDY OF MONEY BEHIND THE JOBS | True | By William M. Freeman | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/texas-negroes-complain.html | Texas Negroes Complain | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/manila-flight-renewal-urged.html | Manila Flight Renewal Urged | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/p-m-norton-to-wed-miss-lee-johnston.html | P. M. NORTON TO WED MISS LEE JOHNSTON | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/2-left-in-vanishing-neighborhood.html | 2 Left in Vanishing Neighborhood | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/prices-of-grains-in-chicago-steady-evening-up-for-week-end-marks.html | PRICES OF GRAINS IN CHICAGO STEADY; Evening - Up for Week - End Marks Trading -- Wheat, Corn, Soybeans Mixed | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wademenk.html | Wade--Menk | True | Soecial to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/eisenhower-in-56-stassen-predicts-presidents-aide-also-asserts.html | EISENHOWER IN '56, STASSEN PREDICTS; President's Aide Also Asserts Harriman Will Be Chosen -- Addresses the V.F.W. | True | By Clarence Deanspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/thousands-jam-graham-revival-evangelist-begins-a-series-of.html | THOUSANDS JAM GRAHAM REVIVAL; Evangelist Begins a Series of Appearances at Ocean Grove Camp Meeting | True | By Stanley Rowland Jr.special To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/hamilton-c-bates-sr.html | HAMILTON C. BATES SR. | True | Special to Tl.e New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/4-lawyers-appointed-to-defend-burke-plea-in-murder-case-delayed-for.html | 4 Lawyers Appointed to Defend Burke; Plea in Murder Case Delayed for Week | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/your-federal-budget.html | 'Your Federal Budget' | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jordanian-cabinet-confers.html | Jordanian Cabinet Confers | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/i-mrs-clarke-k-oler-has-soni-i.html | I Mrs. Clarke K. Oler Has SonI I | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-c-b-pollack-bride-of-lawyer-she-is-married-in-home-here-to.html | MISS C. B. POLLACK BRIDE OF LAWYER; She Is Married in Home Here to Kenneth Richard Frankl, District Attorney's Aide | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/harry-a-thropp.html | HARRY A. THROPP | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/japanese-ignore-surrender-date-tenth-anniversary-of-wars-end-almost.html | JAPANESE IGNORE SURRENDER DATE; Tenth Anniversary of War's End Almost Unnoticed -- But Aftermath Lingers | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/refugee-act-reform-urged-entry-goal-here-can-be-met-only-if-law-is.html | Refugee Act Reform Urged; Entry Goal Here Can Be Met Only if Law Is Revised, It Is Held | True | STANLEY I. STUBER | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/north-africa-worries-nehru.html | North Africa Worries Nehru | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/viola-wyckoff-married-n-y-u-faculty-member-wed-to-thomas-w-ennis-jr.html | VIOLA WYCKOFF MARRIED; N. Y. U. Faculty Member Wed to Thomas W. Ennis Jr. | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rank-stays-in-the-family.html | Rank Stays in the Family | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/catholic-weekly-gets-a-new-editor-in-chief.html | Catholic Weekly Gets A New Editor in Chief | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/oklahoma-city-ousts-287-service-aides-for-absenteeism-in-labor.html | Oklahoma City Ousts 287 Service Aides for Absenteeism in Labor Dispute | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dupont-heir-killed-in-an-auto-accident.html | DUPONT HEIR KILLED IN AN AUTO ACCIDENT | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dodgers-spooner-blanks-pirates-brooks-win-by-20-on-sniders-homer-he.html | Dodgers' Spooner Blanks Pirates;; BROOKS WIN BY 2-0 ON SNIDER'S HOMER He Gets No. 41 With Reese Aboard in Sixth -- Spooner Achieves First Shutout | True | By Roscoe McGowen | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/the-salk-vaccine-to-date.html | THE SALK VACCINE TO DATE | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-jacob-kohn.html | MRS. JACOB KOHN | True | Special to Tle New Yorl Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/canada-guarding-russian-visitors.html | CANADA GUARDING RUSSIAN VISITORS | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/konoye-heir-is-said-to-be-red-prisoner.html | KONOYE HEIR IS SAID TO BE RED PRISONER | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/330-at-fort-give-blood-monmouth-officer-who-has-donated-2-gallons.html | 330 AT FORT GIVE BLOOD; Monmouth Officer Who Has Donated 2 Gallons Gets Pin | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/flam-wins-rye-final-beats-schwartz-63-64-in-invitation-tennis.html | FLAM WINS RYE FINAL; Beats Schwartz, 6-3, 6-4, in Invitation Tennis | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/peron-signs-siege-bill.html | Peron Signs Siege Bill | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/nmy-thunstoiq-a-ctoa_wait-iexperformer-who-created-role-of-ole.html | nnxY THUnsToiq... A, CTOa_,-WAIT; IEx-Performer Who. Created] Role of Ole Bill Dies---Was With Ad Company Here ] | True | Special to New Yorkv'ime. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/serkin-to-play-in-tribute.html | Serkin to Play in Tribute | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/eisenhower-gets-zhukovs-picture-family-portrait-interpreted-as.html | EISENHOWER GETS ZHUKOVS PICTURE; Family Portrait Interpreted as 'Proof' That President Was Not 'Spoofed' | True | By Russell Bakerspecial to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/u-s-predicts-toll.html | U. S. Predicts Toll | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/swaps-facing-foot-operation-to-be-sidelined-till-next-year-surgery.html | Swaps, Facing Foot Operation, To Be Sidelined Till Next Year; Surgery Is Decided on After-Removal of Shoe Shows Sore Soft Spot on Bottom of Racer's Right Front Hoof | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rio-amendments-lose-brazils-congress-bars-2-items-touching.html | RIO AMENDMENTS LOSE; Brazil's Congress Bars 2 Items Touching Presidential Election | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/british-pessimistic-about-cyprus-talk.html | BRITISH PESSIMISTIC ABOUT CYPRUS TALK | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/study-of-sun-advanced-new-spectograph-developed-at-university-of.html | STUDY OF SUN ADVANCED; New Spectograph Developed at University of Michigan | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/amateur-scores-two-holesinone-but-snead-and-souchak-share-golf-lead.html | Amateur Scores Two Holes-in-One but Snead and Souchak Share Golf Lead; WHEDON CARDS 75 DESPIRE TWO ACES Snead and Souchak Get 66's in Insurance City Open -- Wall Next With a 67 | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/college-paysoff-sociologists-told-census-men-say-graduates-earn.html | COLLEGE PAYS-OFF, SOCIOLOGISTS TOLD; Census Men Say Graduates Earn $100,000 More Than High School Alumni | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/reserves-slump-in-sterling-area-87000000-drop-in-august-pushes.html | RESERVES SLUMP IN STERLING AREA; $87,000,000 Drop in August Pushes Level to Lowest Since July of 1953 TOTAL IS $2,457,000,000 Prior Month's Decline Was $136,000,000 -- Further Dip Seen in September RESERVES SLUMP IN STERLING AREA | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/tabori-beats-iharos-both-run-4036-mile.html | Tabori Beats Iharos; Both Run 4:03.6 Mile | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soviet-show-tops-yugoslavias-fair-russians-exhibit-consumer-goods.html | SOVIET SHOW TOPS YUGOSLAVIA'S FAIR; Russians Exhibit Consumer Goods -- Americans Give Atoms-for-Peace Display | True | By Jack Raymondspecial to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/price-index-holds-in-primary-marts-drop-in-averages-for-farm.html | PRICE INDEX HOLDS IN PRIMARY MARTS; Drop in Averages for Farm Products, Foods Offset by Rise for Industrials | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/refractories-plant-opened.html | Refractories Plant Opened | True | | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jersey-executes-3-2-brothers-and-confederate-pay-for-killing.html | JERSEY EXECUTES 3; 2 Brothers and Confederate Pay for Killing Policeman | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/u-s-set-to-reply-to-soviet-on-arms-answer-to-sobolev-request-to.html | U. S. SET TO REPLY TO SOVIET ON ARMS; Answer to Sobolev Request to Accept Moscow's Major Points Due Early in Week | True | By Lindesay Parrottspecial To The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/keres-tops-panno-in-swedish-chess-soviet-master-scores-in-31-moves.html | KERES TOPS PANNO IN SWEDISH CHESS; Soviet Master Scores in 31 Moves in Interzone Game -- Filip Beats Unzicker | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/sister-m-euphrasia.html | SISTER M. EUPHRASIA | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/international-shoe-to-increase-prices.html | INTERNATIONAL SHOE TO INCREASE PRICES | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/adenauer-presses-for-a-european-saar-calls-on-people-to-vote-for.html | Adenauer Presses for a 'European' Saar; Calls on People to Vote for the Statute | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/sin-in-the-south-the-phenix-city-story-has-debut-at-state.html | Sin in the South; 'The Phenix City Story' Has Debut at State | True | By Bosley Crowther | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bronx-youth-links-kin-to-30-robberies.html | BRONX YOUTH LINKS KIN TO 30 ROBBERIES | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/delay-on-kashmir-irks-pakistanis-prime-minister-says-nation-is.html | DELAY ON KASHMIR IRKS PAKISTANIS; Prime Minister Says Nation Is Losing Patience With India -- Spurs Plebiscite | True | By John P. Callahanspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/nohitter-wins-waf-title.html | No-Hitter Wins WAF Title | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jailed-gi-out-to-wed-corporal-freed-for-ceremony-then-goes-back-to.html | JAILED G.I. OUT TO WED; Corporal Freed for Ceremony Then Goes Back to Prison | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/thomasgreiner-win-capture-jersey-propro-golf-title-third-straight.html | THOMAS-GREINER WIN; Capture Jersey Pro-Pro Golf Title Third Straight Year | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/convict-labor-studied-u-n-conference-condemns-profiteering-on.html | CONVICT LABOR STUDIED; U. N. Conference Condemns Profiteering on Prisoners | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/2-parties-step-up-camp-aigns-for-56-gop-issues-model-speech-sets.html | 2 PARTIES STEP UP CAMP AIGNS FOR '56; G.O.P. Issues Model Speech, Sets Clinic -- Gov. Leader to Substitute for Truman 2 Parties Step Up Campaigns; G. O. P. Issues a Model Speech | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/el-e-batteys-jr-have-child.html | EL E. Batteys Jr. Have. Child | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/testing-the-geneva-spirit.html | TESTING THE "GENEVA SPIRIT" | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/six-army-generals-get-reassignments.html | SIX ARMY GENERALS GET REASSIGNMENTS | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/diorio-wins-skeet-title.html | Diorio Wins Skeet Title | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/loeb-autopsy-is-held-actors-death-was-caused-by-visceral-congestion.html | LOEB AUTOPSY IS HELD; Actor's Death Was Caused by Visceral Congestion | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/the-public-defender.html | THE PUBLIC DEFENDER | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jefferson-republican-suspends.html | Jefferson Republican Suspends | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soap-opera-triangle-marks-one-desire.html | Soap Opera Triangle Marks 'One Desire' | True | H. H. T. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/17-are-arrested-in-weapons-ring-14-men-and-3-teenagers-rounded-up.html | 17 ARE ARRESTED IN WEAPONS RING; 14 Men and 3 Teen-Agers Rounded Up After 102 Pistols Are Stolen | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/fowler-of-redlegs-subdues-braves-20.html | FOWLER OF REDLEGS SUBDUES BRAVES, 2-0 | True | | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ellenville-fete-offers-tempest-play-presented-with-music-of.html | ELLENVILLE FETE OFFERS 'TEMPEST'; Play Presented With Music of Sibelius -- Brownlee and Mary Henderson Sing | True | By Harold C. Schonbergspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/hostility-is-held-cause-of-migraine-headaches.html | Hostility Is Held Cause Of Migraine Headaches | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/champion-is-defeated.html | Champion Is Defeated | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/norton-to-build-in-canada.html | Norton to Build in Canada | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/doubledeck-road-open-twolevel-stretch-in-newark-ready-for-holiday.html | DOUBLE-DECK ROAD OPEN; Two-Level Stretch in Newark Ready for Holiday Use | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/union-meeting-called-in-waterfront-dispute.html | Union Meeting Called In Waterfront Dispute | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/plan-set-up-to-aid-young-physicians-sears-roebuck-fund-will-provide.html | PLAN SET UP TO AID YOUNG PHYSICIANS; Sears Roebuck Fund Will Provide Low-Cost Loans to Establish Practices $125,000 GRANT MADE A.M.A. Is Assisting Program, Which Also Seeks Wider Distribution of Doctors | True | By Edward Ranzalspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-peggie-fetter-rewed.html | Mrs. Peggie Fetter Rewed | True | Special to The New York Ttmes. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/visitors-to-europe-fail-to-lose-hearts.html | VISITORS TO EUROPE FAIL TO LOSE HEARTS | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/former-naval-figure-joins-fairchild-board.html | Former Naval Figure Joins Fairchild Board | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bus-card-may-end-city-token-worry-jersey-company-applies-for-ticket.html | BUS CARD MAY END CITY TOKEN WORRY; Jersey Company Applies for Ticket to Avoid Using 11.1c Disks Similar to Subways' NEW HEARING IS SLATED Philadelphia, on 17.5c Token System, Also Is Concerned Over Threat of Frauds | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/anna-brucklacher.html | ANNA BRUCKLACHER | True | Specfa! to The New York TJme. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/sinn-feiner-seated-court-rules-out-his-election-awards-victory-to.html | SINN FEINER SEATED; Court Rules Out His Election, Awards Victory to Foe | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-walter-kepler-sr.html | DR. WALTER KEPLER SR. | True | special to The/et York Times, | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/commodity-index-up-thursday-figure-put-at-895-up-03-from-wednesday.html | COMMODITY INDEX UP; Thursday Figure Put at 89.5, Up 0.3 From Wednesday | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ultimatum-is-given-to-chilean-strikers.html | ULTIMATUM IS GIVEN TO CHILEAN STRIKERS | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/huntington-121-victor-trounces-meadow-brook-in-polo-west-hills-wins.html | HUNTINGTON 12-1 VICTOR; Trounces Meadow Brook in Polo — West Hills Wins | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/loan-of-30000000-asked-by-australia.html | LOAN OF $30,000,000 ASKED BY AUSTRALIA | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/forest-service-aide-named.html | Forest Service Aide Named | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wanskuck-company.html | Wanskuck Company | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/appointment-of-women.html | Appointment of Women | True | I. MAURICE WORMSER | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mcguirepowers.html | McGuirePowers | True |  | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/french-count-fights-return.html | French Count Fights Return | True |  | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/holiday-rush-on-in-and-out-of-city-may-top-54-mark-traffic-jams.html | HOLIDAY RUSH ON, IN AND OUT OF CITY; MAY TOP '54 MARK; Traffic Jams Develop Early at Hudson River Bridge and Tunnel Crossings CLOUDY WEATHER DUE 40 Million Cars Expected on U. S. Roads Over Week-End — 400 Deaths Forecast Patient, Forgetful, Excited and Just Sleepy -- Holiday Week-Enders Take Off From Pennsylvania Station Holiday Exodus and Influx Is On; Week-End Travel May Top '54 | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/12story-building-on-east-40th-sold-three-downtown-lofts-and-two.html | 12-STORY BUILDING ON EAST 40TH SOLD; Three Downtown Lofts and Two Apartment Structures Also in Manhattan Deals | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/political-prospects-in-morocco-worsen-prospect-of-pact-in-morocco.html | Political Prospects In Morocco Worsen; PROSPECT OF PACT IN MOROCCO DIM | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/50-towns-delay-school-opening-fear-of-polio-causes-action-in-east.html | 50 TOWNS DELAY SCHOOL OPENING; Fear of Polio Causes Action in East Massachusetts and Rhode Island | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/14-white-sox-hits-rout-indians-81-harshman-limits-tribe-to-4.html | 14 WHITE SOX HITS ROUT INDIANS, 8-1; Harshman Limits Tribe to 4 Safeties -- Chicago Pounds Maglie, 4 Other Hurlers | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rhodesian-copper-up-selection-trust-sets-45c-price-subject-to.html | RHODESIAN COPPER UP; Selection Trust Sets 45c Price - Subject to Sudden Change | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/launching-a-road-program-plan-for-support-of-legislation-for.html | Launching a Road Program; Plan for Support of Legislation for Highway Building Projected | True | J. ANTON HAGIOS | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/indian-ship-tonnage-rises.html | Indian Ship Tonnage Rises | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/liberals-differ-on-curbing-reds-international-group-unable-to.html | LIBERALS DIFFER ON CURBING REDS; International Group Unable to Decide on a Formula for Checking Subversion | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/r-c-a-considers-plan-to-raise-100000000-for-capital-needs.html | R. C. A. Considers Plan to Raise $100,000,000 for Capital Needs | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/loss-of-job-on-dam-fought-by-britain.html | LOSS OF JOB ON DAM FOUGHT BY BRITAIN | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rise-of-2-million-in-pupils-is-seen-education-office-puts-total.html | RISE OF 2 MILLION IN PUPILS IS SEEN; Education Office Puts Total This Year at 32 Million -- Teacher Shortage Acute | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/athletics-nip-tigers-gorman-stops-rally-for-76-victory-kaline.html | ATHLETICS NIP TIGERS; Gorman Stops Rally for 7-6 Victory -- Kaline Connects | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/westward-ho.html | WESTWARD HO! | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/indonesia-trade-expected-to-rise-cutting-of-red-tape-hailed-as.html | INDONESIA TRADE EXPECTED TO RISE; Cutting of Red Tape Hailed as Increasing Potentiality of Export-Import Sales | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/orchestra-auditions-planned.html | Orchestra Auditions Planned | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/baking-soda-helps-to-put-out-a-blaze.html | Baking Soda Helps To Put Out a Blaze | True | | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rubber-reaches-3year-high-here-reflects-strength-in-london-and.html | RUBBER REACHES 3-YEAR HIGH HERE; Reflects Strength in London and Singapore -- Onions Also Up, Cocoa Down RUBBER REACHES 3-YEAR HIGH HERE | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/franklin-dinner-set-preliminary-to-anniversary-to-attract-state.html | FRANKLIN DINNER SET; Preliminary to Anniversary to Attract State Officials | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/pipeline-hearing-is-set-forsept-12-odm-seeking-to-determine-whether.html | PIPELINE HEARING IS SET FORSEPT. 12; O.D.M. Seeking to Determine Whether Texas-East Coast Project Deserves U.S. Aid | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mead-sees-harriman-strength.html | Mead Sees Harriman Strength | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/allischalmers-and-union-agree-on-3year-contract-in-5-states.html | Allis-Chalmers and Union Agree On 3-Year Contract in 5 States; Settlement Will Cover 17,770 Workers -- U. A. W. Aide Calls Lay-Off Provisions 'Best We Have Ever Negotiated' | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ward-names-sales-official.html | Ward Names Sales Official | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-sara-laughlin.html | MISS SARA LAUGHLIN | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/manmade-fiber-show-slated.html | Man-Made Fiber Show Slated | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/two-favor-more-exchange.html | Two Favor More Exchange | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ancient-cyprus-tomb-found.html | Ancient Cyprus Tomb Found | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mobilization-aide-appointed.html | Mobilization Aide Appointed | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/racer-top-row-dead-at-24.html | Racer Top Row Dead at 24 | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/stocks-advance-for-twelfth-day-chemicals-motors-metals-and.html | STOCKS ADVANCE FOR TWELFTH DAY; Chemicals, Motors, Metals and Aircrafts Gain in Slow Pre-Holiday Session VOLUME OFF TO 1,700,000 Index Up 1.57 to 318.42 -- 565 Issues Rise, 302 Fall -- 47 Set New Highs | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/walter-f-keller.html | WALTER F. KELLER | True | special tO The New York Times, | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/grand-union-expands-space.html | Grand Union Expands Space | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soviet-uses-us-writers-article-scoring-eisenhower-and-dulles-pravda.html | Soviet Uses U.S. Writer's Article Scoring Eisenhower and Dulles; Pravda and Izvestia Reprint Without Comment Lippmann Column Chiding Washington on Post-Geneva Policy | True | By Clifton Danielspecial to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/49-yachts-start-overnight-race-nina-defender-of-vineyard-trophy-off.html | 49 YACHTS START OVERNIGHT RACE; Nina, Defender of Vineyard Trophy, Off Fast in Annual Stamford Y. C. Contest | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/quake-kills-10-in-costa-rica.html | Quake Kills 10 in Costa Rica | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/state-k-of-c-councilto-meett.html | State K. of C. Council-to-M-eett | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/4-categories-of-imports-set-indonesia-trade-expected-to-rise.html | 4 Categories of Imports Set; INDONESIA TRADE EXPECTED TO RISE | True | By Robert Alderspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wood-field-and-stream-hunters-find-deer-shooting-tame-would-like-to.html | Wood, Field and Stream; Hunters 'Find Deer Shooting Tame, Would Like to Try for Bear This Fall' | True | By Raymond R. Camp | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/red-vietnam-marks-10th-anniversary.html | RED VIETNAM MARKS 10TH ANNIVERSARY | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/nathan-sussman.html | NATHAN SUSSMAN | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jordanians-criticize-french.html | Jordanians Criticize French | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/allen-takes-title-sail-keeps-international-lightning-crown-at-new.html | ALLEN TAKES TITLE SAIL; Keeps International Lightning Crown at New Orleans | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/canada-accused-of-gaps-in-radar-lawmaker-says-raid-net-is-unmanned.html | CANADA ACCUSED OF GAPS IN RADAR; Lawmaker Says Raid Net Is Unmanned Much of Day -- Quick Denial Made | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/carolina-integration-urged.html | Carolina Integration Urged | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/285-cost-on-school-bonds.html | 2.85% Cost on School Bonds | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/political-club-upheld-justice-rules-that-unit-may-finance-primary.html | POLITICAL CLUB UPHELD; Justice Rules That Unit May Finance Primary Race | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/how-to-cure-tomatoes.html | How to Cure Tomatoes | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/strike-on-pennsy-delayed-quill-bows-to-factfinding-t-w-u-head.html | Strike on Pennsy Delayed; Quill Bows to Fact-Finding; T. W. U. Head Notifies Locals to Call Off Walkout After President Creates Board, but Hints at Wildcat Stoppages STRIKE ON PENNSY DELAYED BY QUILL | True | By Ralph Katz | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/benson-visits-a-dutch-farm.html | Benson Visits a Dutch Farm | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/flood-areas-ask-for-digging-gear-shovels-spades-and-ropes-in-demand.html | FLOOD AREAS ASK FOR DIGGING GEAR; Shovels, Spades and Ropes in Demand -- Clothing and Food Pleas Halted | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/tv-show-to-use-name-writers-pontiac-hour-on-nbc-will-begin-with.html | TV SHOW TO USE 'NAME' WRITERS; 'Pontiac Hour' on N.B.C. Will Begin With Adaptation of Wylie's 'The Answer' | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/stocks-in-london-continue-to-drop-some-government-issues-off.html | STOCKS IN LONDON CONTINUE TO DROP; Some Government Issues Off Sharply -- Most Industrial Shares Are Quiet | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/india-battles-tb-vaccine-critic-struggle-may-affect-health-drive.html | India Battles TB Vaccine Critic; Struggle May Affect Health Drive; New Delhi Government Is in a Contest With Rajagopalachari, Republic's First Governor, Over the Issue | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bank-merger-voted.html | Bank Merger Voted | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/pamela-g-sullivan-makes-her-debut-at-supper-dance-at-southampton.html | Pamela G. Sullivan Makes Her Debut At Supper Dance at Southampton Home | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/passport-barred-for-waldo-frank-permission-refused-novelist-to.html | PASSPORT BARRED FOR WALDO FRANK; Permission Refused Novelist to Attend Literary Parley in Communist China | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/quick-trick.html | Quick Trick | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/colts-drop-sarnese-a-tackle.html | Colts Drop Sarnese, a Tackle | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bendix-shuts-down-to-avert-violence.html | BENDIX SHUTS DOWN TO AVERT VIOLENCE | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-ef-meschter-plant-physician-i-etired-yale-and-towne-aidei.html | DR. E.F. MESCHTER, PLANT PHYSICIAN I; /etired' Yale and Towne Aidel Dies--Was Specialist in / I 'Industrial Medicine I | True | Speclzl To The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/joseph-s-mims.html | JOSEPH S. MIMS | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/pakistan-chided-on-goa-nehru-challenges-portuguese-use-of-karachi.html | PAKISTAN CHIDED ON GOA; Nehru Challenges Portuguese Use of Karachi Airport | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/u-s-defers-moves-to-ease-tension-with-soviet-union-puts-hold-for.html | U. S. DEFERS MOVES TO EASE TENSION WITH SOVIET UNION; Puts 'Hold for October' Tag on Major Plans Pending Foreign Chiefs' Parley U.S. DEFERS EASING OF SOVIET TENSION | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dates-must-hew-to-red-line.html | Dates Must Hew to Red Line | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/9-more-battalions-to-join-french-forces-in-algeria-9-new-battalions.html | 9 More Battalions to Join French Forces in Algeria; 9 NEW BATTALIONS TO GO TO ALGERIA | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/canadian-doctor-named-to-arthritis-post-here.html | Canadian Doctor Named To Arthritis Post Here | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/iraq-offers-military-aid.html | Iraq Offers Military Aid | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mississippi-moves-to-cut-negro-vote-special-democratic-unit-set-to.html | MISSISSIPPI MOVES, TO CUT NEGRO VOTE; Special Democratic Unit Set to Devise New Methods -- N. A. A. C. P.. Complains | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/remedying-waterfront-conditions.html | Remedying Waterfront Conditions | True | LANGDON P. WILLIAMS | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/todays-books.html | Today's Books | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/vo14-prittwltz-7t-diplomat-is-dfd-german-envoy-here-192733-resigned.html | VO14 PRITTWITZ, 7t, DIPLOMAT, IS DFD; German Envoy Here, 192733, Resigned Under Hitle-- -Adenauer Party Founder | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/boy-who-sold-shares-in-himself-to-visit-texas-is-back-to-pay-off.html | Boy Who Sold Shares in Himself To Visit Texas Is Back to Pay Off | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/professor-at-harvard-named-under-secretary.html | Professor at Harvard Named Under Secretary | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/lansdale-tube-co.html | Lansdale Tube Co. | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/moosekarlson.html | Moose--Karlson | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/alexander-smith-off-six-months-loss-of-2019159-is-larger-than-last.html | ALEXANDER SMITH OFF; Six Months' Loss of $2,019,159 Is Larger Than Last Year's COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/joan-weitemeyer-wed-she-is-married-to-douglas-wheelernicholson.html | JOAN WEITEMEYER WED; She Is Married to Douglas Wheeler-Nicholson | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/hotel-executive-named-a-director-of-u-s-life.html | Hotel Executive Named A Director of U. S. Life | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-thomas-f-powers.html | MRS. THOMAS F. POWERS | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/new-havens-wreck-laid-to-high-speed.html | NEW HAVEN'S WRECK LAID TO HIGH SPEED | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/eric-johnston-off-to-lebanon.html | Eric Johnston Off to Lebanon | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/moore-is-reinstated-star-back-qualifies-for-penn-state-football.html | MOORE IS REINSTATED; Star Back Qualifies for Penn State Football This Season | True | | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/north-american-gets-stay.html | North American Gets Stay | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/racing-fool-wins-with-moreno-up-choice-outruns-spinning-top-at.html | RACING FOOL WINS WITH MORENO UP; Choice Outruns Spinning Top at Aqueduct -- Nashua Back From Chicago Race | True | By Joseph C. Nichols | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/atlas-corp-in-july-cut-holdings-in-rko.html | ATLAS CORP. IN JULY CUT HOLDINGS IN RKO | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/cotton-estimate-lifted-pakistans-crop-for-195556-is-put-at-1850000.html | COTTON ESTIMATE LIFTED; Pakistan's Crop for 1955-56 Is Put at 1,850,000 Bales | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/assets-raised-50-by-group-securities.html | ASSETS RAISED 50% BY GROUP SECURITIES | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soviet-public-uninformed.html | Soviet Public Uninformed | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-ba-longman-prospective-bride.html | MISS B.-A. LONGMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/store-cent-leases-6-more-tenants-take-space-in-hamden-conn-project.html | STORE CENT LEASES; 6 More Tenants Take Space in Hamden, Conn., Project | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/160-pal-boys-occupy-navy-field-take-to-air-floyd-bennett-hosts.html | 160 P.A.L. Boys 'Occupy' Navy Field, Take to Air; Floyd Bennett Hosts Serve Lunch and Show Them Jets | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/titanium-concern-buys-plant.html | Titanium Concern Buys Plant | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/minute-men-armed.html | 'Minute Men' Armed | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/melvyn-douglas-takes-muni-role-actor-will-step-into-lead-of-inherit.html | MELVYN DOUGLAS TAKES MUNI ROLE; Actor Will Step Into Lead of 'Inherit the Wind' Sept. 17 -- Performances Suspended | True | By Louis Calta | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/chinese-is-accused-of-airliner-murders.html | CHINESE IS ACCUSED OF AIRLINER MURDERS | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/medical-care-in-kabul-adequate-attention-for-americans-is-said-to.html | Medical Care in Kabul; Adequate Attention for Americans Is Said to Exist There | True | CARL W. ACKERMAN | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/los-angeles-scorched-by-third-100plus-day.html | Los Angeles Scorched By Third 100-Plus Day | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/zeisler-cites-u-s-liberalism.html | Zeisler Cites U. S. Liberalism | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/roberts-of-phils-beats-giants-for-no-22-dark-hurt-again-during-53.html | Roberts of Phils Beats Giants for No. 22; DARK HURT AGAIN DURING 5-3 LOSS Out Before With Broken Rib, Captain of Giants Injures Shoulder Against Phils | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/race-invitation-to-chataway.html | Race Invitation to Chataway | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/tennis-star-will-speak-his-letters-to-parents.html | Tennis Star Will Speak His Letters to Parents | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/c47-crash-kills-12-air-force-transport-falls-during-flight-in.html | C-47 CRASH KILLS 12; Air Force Transport Falls During Flight in Alaska | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/treasury-bill-rate-continues-to-climb.html | TREASURY BILL RATE CONTINUES TO CLIMB | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/merchant-sees-british-u-s-aide-takes-up-issues-of-the-october.html | MERCHANT SEES BRITISH; U. S. Aide Takes Up Issues of the October Parley | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/longrange-flood-action.html | LONG-RANGE FLOOD ACTION | True | | 1983-10-06 | RE0000177967 | B00000551555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/skull-bone-hunt-pushed-in-britain-workmen-digging-in-thames-estuary.html | SKULL BONE HUNT PUSHED IN BRITAIN; Workmen Digging in Thames Estuary for Missing Bits of a Prehistoric Man | True | By John Hillabyspecial To The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wilson-aid-asked-in-security-case-senate-subcommittee-urges-army.html | WILSON AID ASKED IN SECURITY CASE; Senate Subcommittee Urges Army Reconsider 'Shocking' Discharge of Lieutenant | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/millions-invested-in-exhuming-ancient-oysters-shells-are-ground.html | Millions Invested in Exhuming Ancient Oysters; Shells Are Ground Into Chicken Feed, but It Adds Up | True | By J. E. McMahon | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jersey-gas-hearing-charges-against-esso-to-be-heard-in-trenton.html | JERSEY GAS HEARING; Charges Against Esso to Be Heard in Trenton Tuesday | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/consumer-credit-is-termed-sound-installment-buying-position-held.html | CONSUMER CREDIT IS TERMED SOUND; Installment Buying Position Held Healthiest Since '45, With Delinquencies Low | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/harriman-fearful-that-soviet-stalls.html | HARRIMAN FEARFUL THAT SOVIET STALLS | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-hitchcocks-troth-barnard-senior-will-be-wed-to-stephen-g.html | MISS HITCHCOCK'S TROTH; Barnard Senior Will Be Wed to Stephen G. Rogich | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bates-fabrics-names-fashion-sales-officer.html | Bates Fabrics Names Fashion Sales Officer | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/navy-tries-to-get-133000-pay-back-1400-sailors-had-sea-duty-wage-on.html | NAVY TRIES TO GET $133,000 PAY BACK; 1,400 Sailors Had 'Sea Duty' Wage on the Great Lakes and This Is Illegal | True | Special to The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/u-n-chief-consulted-on-crisis.html | U. N. Chief Consulted on Crisis | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/supermarket-held-up-3-thugs-come-in-1400-go-out-at-safeway-closing.html | SUPERMARKET HELD UP; 3 Thugs Come In, $1,400 Go Out at Safeway Closing Time | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/d-j-lehman-in-new-u-s-post.html | D. J. Lehman in New U. S. Post | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/prices-to-be-cut-in-west-germany-economics-minister-plans-steps-to.html | PRICES TO BE CUT IN WEST GERMANY; Economics Minister Plans Steps to Combat Growing Demand for Pay Rises | True | By M. S. Handlerspecial To The New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/peron-finds-foes-in-final-agony-in-2-speeches-he-vows-to-impose.html | PERON FINDS FOES IN FINAL 'AGONY'; In 2 Speeches, He Vows to Impose Peace at 'Whatever Price We Have to Pay' PERON FINDS FOE IN FINAL 'AGONY' | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-03 | 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soviet-film-bid-to-japan-seen.html | Soviet Film Bid to Japan Seen | True | | 1983-10-06 | RE0000177967 | B00000551555 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/peiping-honors-savants-announces-awards-reports-record-school.html | PEIPING HONORS SAVANTS; Announces Awards -- Reports Record School Enrollment | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-world-of-music-one-week-with-pay-philharmonics-new-contract.html | THE WORLD OF MUSIC: ONE WEEK WITH PAY; Philharmonic's New Contract, Believed First of Its Kind, Offers a Vacation | True | By Ross Parmenter | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gaps-to-be-filled-in-americas-road-109500000-construction-program.html | GAPS TO BE FILLED IN AMERICAS ROAD; $109,500,000 Construction Program on 1,590 Miles of Route Opens Sept. 10 | True | By Bert Pierce | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-12-no-title.html | Article 12 -- No Title | True | ERNEST BLOCH. | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-fergusson-becomes-fiancee-senior-at-bennett-to-be-wed-to.html | MISS FERGUSSON BECOMES FIANCEE; Senior at Bennett to Be Wed to Reginald G. Morse, a Student at Brown | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sally-krout-is-bride-wed-in-nutley-n-j-to-lieut-robart-b-bollison-n.html | SALLY KROUT IS BRIDE; Wed in Nutley, N. J., to Lieut. Robert B. Dollison, Navy | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/discipline-with-love.html | Discipline -- With Love | True | By Dorothy Barclay | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lives-retold-and-relived.html | Lives Retold and Relived | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/leo-karpen.html | LEO KARPEN | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/helen-mcguire-married-at-new-rochelle-to-james-miller-2d-alumnus-of.html | Helen McGuire Married at New Rochelle To James Miller 2d, Alumnus of Toledo | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sandra-strouse-wed-married-in-harrisburg-pa-to-earl-clark-hower.html | SANDRA STROUSE WED; Married in Harrisburg, Pa., to Earl Clark Hower | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coast-baseball-hurt-by-traffic-parking-problems-also-keep-fans-away.html | COAST BASEBALL HURT BY TRAFFIC; Parking Problems Also Keep Fans Away, Survey in Los Angeles Area Indicates | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sheila-donahue-to-wed-scarsdale-girl-is-affianced-to-richard-w.html | SHEILA DONAHUE TO WED; Scarsdale Girl Is Affianced to Richard W. Brandlon | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-s-trackmen-win-5-brussels-events-u-s-track-squad-wins-5-of-6.html | U. S. Trackmen Win 5 Brussels Events; U. S. TRACK SQUAD WINS 5 OF 6 TESTS | True | By the United Press | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/science-in-review-possibility-of-world-destruction-by-atomic.html | SCIENCE IN REVIEW; Possibility of World Destruction by Atomic Explosion Is Again Raised and Dismissed | True | By Waldemar Kaempffert | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-printing-bibles-25000-being-made-to-meet-demand-for.html | SOVIET PRINTING BIBLES; 25,000 Being Made to Meet Demand for Scriptures | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brooklyn-team-wins-sets-back-general-electric-in-title-cricket.html | BROOKLYN TEAM WINS; Sets Back General Electric in Title Cricket Match | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sheldonscherr-19-dies-city-college-student-succumbs-to-polio-in.html | SHELDONSCHERR, 19, DIES; City College Student Succumbs to Polio in Minneapolis | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/american-art-in-brazil-western-painters-make-strong-showing-in-u-s.html | AMERICAN ART IN BRAZIL; Western Painters Make Strong Showing In U. S. Pavilion at Sao Paolo | True | By Aline B. Saarinen | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/daddario-krulis.html | D'Addario -- Krulis | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kaye-mclatchie-harry-maher-affianced.html | Kaye McLatchie, Harry M,aher Affianced | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/conservation-congress-record-echo-park-dam-plan-still-needs-to-be.html | CONSERVATION: CONGRESS RECORD; Echo Park Dam Plan Still Needs to Be Guarded Against | True | By John B. Oakes | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-22-no-title.html | Article 22 -- No Title | True | AVERY CLAFLIN, | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/readier-buyer-seen-in-charge-customer.html | READIER BUYER SEEN IN CHARGE CUSTOMER | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dm-van-buuren-belgian-exbanker.html | D.-M. VAN BUUREN, BELGIAN EX-BANKER | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sports-of-the-times-king-without-a-crown.html | Sports of The Times; King Without a Crown | True | By Arthur Daley | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/pennsy-on-schedule-no-walkouts-occur-as-union-contract-expires.html | PENNSY ON SCHEDULE; No Walkouts Occur as Union Contract Expires | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-roots-and-the-flowering-tree-mr-wouks-new-novel-explores-the.html | THE ROOTS AND THE FLOWERING TREE; Mr. Wouk's New Novel Explores the Clash Between a Girl's Heritage and Her Dreams MARJORIE MORNINGSTAR. By Herman Wouk. 565 pp. New York: Doubleday & Co.$4.95. | True | By Maxwell Geismar | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/general-dasher-in-berlin.html | General Dasher in Berlin | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/empire-city.html | 'Empire City' | True | ALEXANDER KLEIN, | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/albert-r-kilarjian.html | ALBERT R. KILARJIAN | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/our-foreign-service-praised.html | Our Foreign Service Praised | True | JAMES T. SHOTWELL, | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/motor-wheel-capacity-up.html | Motor Wheel Capacity Up | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/auto-group-head-scores-bond-plan-denies-that-voter-rejection-of.html | AUTO GROUP HEAD SCORES BOND PLAN; Denies That Voter Rejection of Highway Issue Would Delay Construction | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/a-world-of-alienated-men-the-sane-society-by-erich-fromm-370-pp-new.html | A World of Alienated Men; THE SANE SOCIETY. By Erich Fromm. 370 pp. New York: Reinhart & Co. $5. | True | By Joseph Wood Krutch | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/after-labor-day-summer-season-diversions-are-still-available-in-the.html | AFTER LABOR DAY; Summer Season Diversions Are Still Available in the Montauk Section | True | BY George Tichenor | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-of-the-world-of-stamps-postal-tributes-planned-for-theodore.html | NEWS OF THE WORLD OF STAMPS; Postal Tributes Planned For Theodore Roosevelt And Patrick Henry | True | By Kent B. Stiles | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/heads-antislum-group.html | Heads Anti-Slum Group | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-nancy-crouch-wed-to-p-c-madden.html | MISS NANCY CROUCH WED TO P. C. MADDEN | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lord-courthope.html | LORD COURTHOPE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/graham-to-return-to-browns-eleven-graham-returns-to-pro-football.html | Graham to Return To Browns' Eleven; GRAHAM RETURNS TO PRO FOOTBALL | True | By the United Press | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/meaning.html | Meaning | True | W. L. WERNER. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/us-honor-to-churchill-senate-resolution-in-praise-of-leader-is.html | U.S. HONOR TO CHURCHILL; Senate Resolution in Praise of Leader Is Delivered | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/selected-as-president-of-hebrew-u-friends.html | Selected as President Of Hebrew U. Friends | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/altitude-mark-soars.html | Altitude Mark Soars | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/stenographer-sets-track-record-in-beating-lord-steward-in-yonkers.html | Stenographer Sets Track Record in Beating Lord Steward in Yonkers Trot; 33-1 SHOT LOWERS TORCH KEY MARK Stenographer Wins Mile Trot in 2:02 3/5 Before 28,227 -- Double Returns $655 | True | By Deane McGowenspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/air-force-team-to-drill.html | Air Force Team to Drill | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-view-on-arms-still-a-big-question-talks-of-un-subcommittee.html | SOVIET VIEW ON ARMS STILL A BIG QUESTION; Talks of U.N. Subcommittee Revolve Around Old Dispute on Inspection | True | By Lindesay Parrottspecial To The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kelloggstorrs.html | Kellogg—Storrs | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-for-law-talks-toast-to-justice-douglas-asks-links-to-u-s-bar.html | SOVIET FOR LAW TALKS; Toast to Justice Douglas Asks Links to U. S. Bar | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/truce-changes-tuesday-4-neutral-teams-in-south-korea-to-be-ended-or.html | TRUCE CHANGES TUESDAY; 4 Neutral Teams in South Korea to Be Ended or Reduced | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/senators-trip-yanks-105-5run-8th-decides.html | SENATORS TRIP YANKS, 10-5; 5-RUN 8TH DECIDES | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dutch-defense-used.html | Dutch Defense Used | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/on-the-air-last-week.html | On the Air Last Week | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tribute-to-el-tiempo-it-is-praised-for-its-contribution-to-freedom.html | Tribute to El Tiempo; It Is Praised for Its Contribution to Freedom of Thought | True | GERMAN ARGINIEGAS. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-14-no-title.html | Article 14 -- No Title | True | CHARLES MUNCH. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/intercity-cargoes-up-14-for-trucks.html | INTERCITY CARGOES UP 14% FOR TRUCKS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/school-days-are-here-for-kids-telephone-officials-and-arabs-its.html | School Days Are Here for Kids, Telephone Officials and Arabs; IT'S SCHOOL DAYS FOR PHONE AIDES | True | By Alfred R. Zipser Jr. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-16-no-title.html | Article 16 -- No Title | True | ARTURO TOSCANINI. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/s-c-fisher-dies-investment-man-securities-salesman-for-f-i-du-pont.html | S. C. FISHER DIES; INVESTMENT MAN; Securities Salesman for F. I. du Pont Company Had Been With Mellon Corporation | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/storer-college-closes-school-for-negroes-suspends-for-lack-of-funds.html | STORER COLLEGE CLOSES; School for Negroes Suspends for Lack of Funds | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/freight-cashier-appointed.html | Freight Cashier Appointed | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/g-m-now-willing-to-sell-to-soviet-companys-change-in-policy-applies.html | G. M. NOW WILLING TO SELL TO SOVIET; Company's Change in Policy Applies to Cars and Other Nonstrategic Products | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/patricia-a-cronin-irving-r-huie-wed.html | PATRICIA A. CRONIN, IRVING R. HUIE WED | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/senior-year-oh-brother-by-viola-rowe-decorations-by-genia-214-pp.html | Senior Year; OH, BROTHER. By Viola Rowe. Decorations by Genia. 214 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/school-crowding-plagues-suburbs-double-sessions-and-rented-quarters.html | SCHOOL CROWDING PLAGUES SUBURBS; Double Sessions and Rented Quarters Will Be Used - Classes Start This Week SCHOOL CROWDING PLAGUES SUBURBS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/settlebauder.html | Settle--Bauder | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/salvation-army-to-build.html | Salvation Army to Build | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tigers-turn-back-athletics-11-to-6-detroit-scores-eight-runs-in.html | TIGERS TURN BACK ATHLETICS, 11 TO 6; Detroit Scores Eight Runs in Fifth -- Kaline Injured by Wild Pitch in Third | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/reed-will-oppose-any-tax-cut-move-in-coming-session-upstate.html | REED WILL OPPOSE ANY TAX CUT MOVE IN COMING SESSION; Upstate Republican Asserts Congress Must Await Time of Peace and Stability REED WILL OPPOSE ANY TAX CUT MOVE | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/red-china-scores-u-s-again-charges-washington-bars-tokyopeiping-tie.html | RED CHINA SCORES U. S.; Again Charges Washington Bars Tokyo-Peiping Tie | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/honolulu-is-host-to-episcopalians-3000-from-the-mainland-on-hand.html | HONOLULU IS HOST TO EPISCOPALIANS; 3,000 From the Mainland on Hand for the Opening of General Convention | True | By George Duganspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-new-russian-revolution.html | 'THE NEW RUSSIAN REVOLUTION' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/court-queens-tagged-as-sissies-mrs-mallory-finds-women-in-tennis.html | Court Queens Tagged as 'Sissies'; Mrs. Mallory Finds Women in Tennis Now Lack Vigor Today They Pamper Themselves, Miss Fun, She Says | True | By Emma Harrison | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/maine-highway-expert-retires.html | Maine Highway Expert Retires | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/egypt-reports-on-shooting.html | Egypt Reports on Shooting | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/willi-kleinoschegg.html | WILLI KLEINOSCHEGG | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/robert-benenson-builder-73-dead-developer-of-real-estate-in-the.html | ROBERT BENENSON, BUILDER, 73, DEAD; Developer of Real Estate in the Bronx Was Active in Many Philanthropies | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/richardson-tennis-victor-saved-by-rally-richardson-wins-from-kauder.html | RICHARDSON TENNIS VICTOR; SAVED BY RALLY Richardson Wins From Kauder in Five Sets at Forest Hills RICHARDSON WINS AT FOREST HILLS | True | By Allison Danzig | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/economic-storms-feared-in-europe-inflationary-signals-mount.html | ECONOMIC STORMS FEARED IN EUROPE; Inflationary Signals Mount -- Britain's Plight Is Said to Cause Most Concern | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/roscoe-l-whitman.html | ROSCOE L. WHITMAN | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/oriental-species-tall-korean-raspberry-has-wide-promise.html | ORIENTAL SPECIES; Tall Korean Raspberry Has Wide Promise | True | By J. R. Hepler | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/doctors-may-get-bid-to-hiroshima-american-plastic-surgeons-would.html | DOCTORS MAY GET BID TO HIROSHIMA; American Plastic Surgeons Would Treat Atom Victims Under U. S.-Japan Plan | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/searching-takes-aqueduct-sprint-talora-gains-other-division-of.html | SEARCHING TAKES AQUEDUCT SPRINT; Talora Gains Other Division of Vagrancy Handicap -- McCreary, Moreno Win SEARCHING FIRST IN AQUEDUCT DASH | True | By Joseph C. Nichols | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cargo-parley-reports-printed.html | Cargo Parley Reports Printed | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/crucial-in-the-life-of-humanity-high-moment-stories-of-supreme.html | Crucial in the Life of Humanity; HIGH MOMENT: Stories of Supreme Crises in the Lives of Great Men. Edited by Wallace Brockway. 273 pp. New York: Simon & Schuster. $3.50. | True | By Albert Guerard | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cardinal-tortured-hungarian-asserts.html | CARDINAL TORTURED, HUNGARIAN ASSERTS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/piloting-classes-to-be-offered-in-brooklyn-by-power-squadron.html | Piloting Classes to Be Offered In Brooklyn by Power Squadron | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/edict-of-nantes.html | EDICT OF NANTES | True | MARGARET MAXWELL | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fixing-a-stars-age-by-computer.html | Fixing a Star's Age by Computer | True | W. K. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/exiled-ruler-is-key.html | Exiled Ruler Is Key | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tense-truce.html | Tense Truce | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/maj-albert-pam.html | MAJ. ALBERT PAM | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/philharmonic-is-off-for-european-tour.html | PHILHARMONIC IS OFF FOR EUROPEAN TOUR | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/us-to-fly-aid-in-indian-flood.html | U.S. to Fly Aid in Indian Flood | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dorothy-kauffman-wed-senior-at-penn-state-is-bride-of-edmund-allan.html | DOROTHY KAUFFMAN WED; Senior at Penn State Is Bride of Edmund Allan Reiss | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/center-opened-in-edmonton.html | Center Opened in Edmonton | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dodge-bars-curb-on-scrap-exports-head-of-white-house-council-turns.html | DODGE BARS CURB ON SCRAP EXPORTS; Head of White House Council Turns Down Steel Plea, but Final Decision Is Open | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/indonesias-trade.html | INDONESIA'S TRADE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/strike-crisis-law-approved-in-chile.html | STRIKE CRISIS LAW APPROVED IN CHILE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/adenauers-mission-to-moscow-two-views.html | ADENAUER'S MISSION TO MOSCOW -- TWO VIEWS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lueg-takes-800meter-run.html | Lueg Takes 800-Meter Run | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nuptialsare-held-for-ruth-maurer.html | NUPTIALS-ARE HELD FOR RUTH MAURER | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hinge-and-latch-metal-parts-of-a-door-merit-attention.html | HINGE AND LATCH; Metal Parts of a Door Merit Attention | True | By Robert Severt | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/doing-well-on-a-doityourself-tour.html | DOING WELL ON A DO-IT-YOURSELF TOUR | True | By Olivia Fox | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cole-lawrence.html | Cole -- Lawrence | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/goldenrods-spread-beauty-across-the-land.html | GOLDENRODS SPREAD BEAUTY ACROSS THE LAND | True | By Doris G. Schleisner | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/in-brief.html | IN BRIEF | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/i-miss-bidgood-is-wed-i-i-bride-in-columbus-ohio-ofi-cole-peebles.html | I MISS BIDGOOD IS WED; I I Bride in Columbus, Ohio, ofI Cole Peebles Blanton | True | { Special to The New York Times. I I | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-hard-is-victor-in-maidstone-tennis.html | Miss Hard Is Victor In Maidstone Tennis | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-spielberg-betrothed.html | Miss Spielberg Betrothed | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/111yearold-hospital-closes.html | 111-Year-Old Hospital Closes | True | Special to The New York Times | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fiddlers-dream-he-envisions-works-without-strings-so-he-too-can.html | FIDDLER'S DREAM; He Envisions Works Without Strings So He, Too, Can Have a Little Rest | True | By Howard Taubman | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/conser-shoots-100-again.html | Conser Shoots 100 Again | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-c-b-brodner-wed-teachers-college-student-is-bride-of-newton.html | MISS C. B. BRODNER WED; Teachers College Student Is Bride of Newton Brenner | True | Special to The New York Times | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mrs-wagner-in-post-mayors-wife-and-ernest-gross-head-group-for-u-n.html | MRS. WAGNER IN POST; Mayor's Wife and Ernest Gross Head Group for U. N. | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coffee-rise-is-sure-but-will-it-stick-carryover-and-large-crop.html | Coffee Rise Is Sure, but Will It Stick?; Carryover and Large Crop Could Force New Declines | True | By George Auerbach | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/30-yachts-start-race-black-arrow-among-craft-in.html | 30 YACHTS START RACE; Black Arrow Among Craft in Seawanhaka-Corinthian Run | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-20-no-title.html | Article 20 -- No Title | True | THOMAS J. WATSON. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-and-gossip-of-the-rialto-american-shakespeare-festival-at.html | NEWS AND GOSSIP OF THE RIALTO; American Shakespeare Festival at Stratford Winds Up Its Initial Campaign -- New Revue Under Way -- Other Items | True | By Lewis Funke | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-kuppersmith-to-wed.html | Miss Kuppersmith to Wed | True | Special to he New York Times, | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/army-chief-predicts-global-troop-flights.html | Army Chief Predicts Global Troop Flights | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/smalleyheil.html | SmalleyHeil | True | Special to The New York Times, | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coast-heat-wave-eases.html | Coast Heat Wave Eases | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/summing-up-paris-summing-up-paris-continued.html | Summing Up Paris; Summing Up Paris (Continued) | True | By Kay Inglis-Jones | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lirr-to-add-10-trains-port-washington-line-to-have-improved-service.html | L.I.R.R. TO ADD 10 TRAINS; Port Washington Line to Have Improved Service Tuesday | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/physicist-marries-bridget-r-butcher.html | PHYSICIST MARRIES BRIDGET R. BUTCHER | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-financial-week-market-on-gentle-upgrade-as-offseason-ends-i.html | THE FINANCIAL WEEK; Market on Gentle Upgrade as Off-Season Ends I -- Credit Brakes Tightened Further | True | By John G. Forrest | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/janet-o-koehler-bride-in-sayville-attired-in-white-organdy-at.html | JANET O. KOEHLER BRIDE IN SAYVILLE; Attired in White Organdy at Wedding in St. Ann's to William A. Thompson 4th | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/prospects-in-view-season-promises-wide-variety-of-shows.html | PROSPECTS IN VIEW; Season Promises Wide Variety of Shows | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/roberta-strauber-is-wed.html | Roberta Strauber Is Wed. | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lecture-series-set-by-public-library.html | LECTURE SERIES SET BY PUBLIC LIBRARY | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/two-late-touchdowns.html | Two Late Touchdowns | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/i-thought-we-retired-that-piano-player.html | 'I THOUGHT WE RETIRED THAT PIANO PLAYER!' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cooler-weather-brings-reorders-improvement-in-retail-sales-raises.html | COOLER WEATHER BRINGS REORDERS; Improvement in Retail Sales Raises Apparel Demands, Resident Offices Report | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/from-the-field-of-travel-belgiums-fall-schedule-to-be-filled-with.html | FROM THE FIELD OF TRAVEL; Belgium's Fall Schedule To Be Filled With Tourist Events | True | BY Diana Rice | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lausse-outpoints-gavilan.html | Lausse Outpoints Gavilan | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shoe-sales-course-planned.html | Shoe Sales Course Planned | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/why-no-i-didnt-call-him-in.html | 'WHY, NO -- I DIDN'T CALL HIM IN | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nurses-condemn-shift-in-city-pay-2000-say-downgrading-of-titles.html | NURSES CONDEMN SHIFT IN CITY PAY; 2,000 Say Downgrading of Titles Deprives Them of Increases Voted in June | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/wofford-wins-riding-trial.html | Wofford Wins Riding Trial | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/atomic-age-near-latin-lands-told-report-to-un-economic-unit-hopeful.html | ATOMIC AGE NEAR, LATIN LANDS TOLD; Report to U.N. Economic Unit Hopeful on Nuclear Power -- Energy Needs Cited | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/buganda-gets-cabinet-chief-appoints-5-ministers-governor-gives.html | BUGANDA GETS CABINET; Chief Appoints 5 Ministers -- Governor Gives Approval | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/perons-foes-who-are-they-and-how-strong-four-sources-of-opposition.html | PERON'S FOES: WHO ARE THEY AND HOW STRONG?; Four Sources of Opposition Seem Able to Exert Steady Pressure | True | By Herbert L. Matthews | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/schuster-is-one-skipper-who-gets-the-drift-he-lets-currents-do-the.html | Schuster Is One Skipper Who Gets the Drift; He Lets Currents Do the Work in Cruise Around Manhattan | True | By Clarence E. Lovejoy | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/canada-and-the-u-s-a.html | CANADA AND THE U. S. A. | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/games-in-public-places-give-the-city-a-bonanza-of-392800-in-license.html | Games in Public Places Give the City A Bonanza of $392,800 in License Fees | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cards-3-in-first-defeat-cubs-32-rush-victim-of-early-rally-jackson.html | CARDS' 3 IN FIRST DEFEAT CUBS, 3-2; Rush Victim of Early Rally -- Jackson Saves Victory for Haddix at Chicago | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tributes-to-olin-downes.html | TRIBUTES TO OLIN DOWNES | True | DOUGLAS MOORE. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/man-bites-umpire-and-is-fined-25.html | Man Bites Umpire And Is Fined $25 | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/speculation-on-bulgar-deal.html | Speculation on Bulgar Deal | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/airman-balls-out-of-jet-taking-off-test-pilot-in-an-ejector-seat.html | AIRMAN BALLS OUT OF JET TAKING OFF; Test Pilot in an Ejector Seat Parachutes From Speeding Plane at Ground Level | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kalil-captures-navigation-test-manhasset-skipper-attains-mark-of.html | KALIL CAPTURES NAVIGATION TEST; Manhasset Skipper Attains Mark of 98.58 Per Cent in N. Y. A. C. Event | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tuna-off-acadia-nova-scotia-this-week-lures-the-worlds-fishermen-as.html | Tuna Off Acadia; Nova Scotia this week lures the world's fishermen as the International Tuna Cup lines are cast out. | True | By Milton Brackerwedgerport, N. S. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/17-city-pools-to-close-12-to-be-reopened-next-week-as-play-centers.html | 17 CITY POOLS TO CLOSE; 12 to Be Reopened Next Week as Play Centers | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-haven-wedding-for-patricia-ellis.html | NEW HAVEN WEDDING FOR PATRICIA ELLIS | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/joycemuller-bride-i-wed-in-north-salem-churohi.html | JOYCEMULLER BRIDE; I Wed in North Salem Churohl | True | SPECIAL TO THE NEW YORK TIMES | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kaneko-stops-tanaka-in-8th.html | Kaneko Stops Tanaka in 8th | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cornell-in-contact-drill.html | Cornell in Contact Drill | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/edinburgh-is-criticized-a-church-magazine-deplores-dukes-sunday.html | EDINBURGH IS CRITICIZED; A Church Magazine Deplores Duke's Sunday Polo Playing | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-23-no-title.html | Article 23 -- No Title | True | HELEN H. HULL. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-faithfull-is-wed-ibride-of-claiborne-van-zandt-jr-student-at-.html | , MISS FAITHFULL IS WED; IBride of Claiborne Van Zandt Jr., Student at Middlebury | True | special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/child-to-mrs-frank-clark-jr.html | Child to Mrs. Frank Clark Jr. | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/officer-marrie-i-missdia-bickford-lieut-richard-leoffard-weds.html | OFFICER MARRIE I MISSDIA. BICKFORD; Lieut. Richard Leoffard Weds Graduate of Bradford at Church in Pelham | True | Spect to 'fhe New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/b-o-refunding-gets-under-way-proposed-change-outranks-any.html | B. & O. REFUNDING GETS UNDER WAY; Proposed Change Outranks Any Comparable Effort in U. S. Rail History. PLAN OFF TO GOOD START Group Offers $280,000,000 of Bonds in Move to Consolidate Debt B. & O. REFUNDING GETS UNDER WAY | True | By Paul Heffernan | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/rites-for-e-lansing-ray.html | Rites for E. Lansing Ray | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/to-glory-and-back-the-desert-and-the-stars-a-biography-of-lawrence.html | To Glory and Back; THE DESERT AND THE STARS: A Biography of Lawrence of Arabia. By Flora Armitage. Illustrated. 318 pp. New York: Henry Holt & Co. $4. | True | By Selden Rodman | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sternberg-boyle.html | Sternberg -- Boyle | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/catholic-students-elect.html | Catholic Students Elect | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/state-shows-7398-as-per-capita-tax.html | STATE SHOWS $73.98 AS PER CAPITA TAX | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/beyond-the-call-of-duty-the-password-is-courage-by-john-castle.html | Beyond the Call of Duty; THE PASSWORD IS COURAGE. By John Castle. Illustrated. 287 pp. New York: W. W. Norton & Co. $3.50. ESCAPE THROUGH THE PYRENEES. By John Dunbar. 178 pp. New York: W. W. Norton & Co. $2.95. Beyond Duty | True | By Fleming MacLiesh | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/liberals-divided-on-subversives-call-for-curbs-in-all-nations.html | LIBERALS DIVIDED ON SUBVERSIVES; Call for Curbs in All Nations Softened to Saying Steps 'May Have to Be Taken' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/reporting-in-35mm-miniature-seen-as-press-camera-of-future.html | REPORTING IN 35MM; Miniature Seen as Press Camera of Future | True | By Jacob Deschin | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/south-rhodesia-shuns-race-bias-land-housing-education-reforms-bring.html | SOUTH RHODESIA SHUNS RACE BIAS; Land, Housing, Education Reforms Bring New Deal to State's 2,000,000 Negroes | True | By Morris Kaplan | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/washington-the-changing-tactics-of-vice-president-nixon.html | Washington; The Changing Tactics of Vice President Nixon | True | By James Reston | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/checkwriting-tour-of-u-s-halted-here.html | CHECK-WRITING TOUR OF U. S. HALTED HERE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/more-jets-on-formosa-2-u-s-squadrons-are-shifted-temporarily-from.html | MORE JETS ON FORMOSA; 2 U. S. Squadrons Are Shifted Temporarily From Okinawa | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/seoul-would-let-u-s-tax-foes-go-says-all-business-men-who-protest.html | SEOUL WOULD LET U. S. TAX FOES GO; Says All Business Men Who Protest Can Leave Without Paying Back-Levies | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-s-role-in-mideast.html | U. S. ROLE IN MIDEAST | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dr-elmer-e-megaw.html | DR. ELMER E. MEGAW | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-york.html | New York | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/no-referee-wanted.html | 'NO REFEREE WANTED!' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/anne-i-edwards-married.html | Anne I. Edwards Married | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mrs-john-c-bolte.html | MRS. JOHN C. BOLTE | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lester-patrick-retires-from-hockey-officially.html | Lester Patrick Retires From Hockey Officially | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kolk-victor-in-lightning-race.html | Kolk Victor in Lightning Race | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/grocer-victims-of-flood-get-aid-manufacturers-wholesalers-assist-by.html | GROCER VICTIMS OF FLOOD GET AID; Manufacturers, Wholesalers Assist by Various Methods in Replacing Food Stocks | True | By James J. Nagle | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-joanna-smith-connecticut-bride.html | MISS JOANNA SMITH CONNECTICUT BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coughing-horses-cause-scratches-in-england.html | Coughing Horses Cause Scratches in England | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/-miss-blottner-wed.html | ' MISS BLOTTNER WED | True | at Bride of Laurence Sherman Temple in Brooklyn | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/giants-triumph-over-phillies-32-score-all-runs-in-first-off.html | GIANTS TRIUMPH OVER PHILLIES, 3-2; Score All Runs in First Off Wehmeier -- Dark Out for Remainder of Season GIANTS TRIUMPH OVER PHILLIES, 3-2 | True | By Louis Effratspecial to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/leroy-lockwood-realty-operator.html | LEROY LOCKWOOD, REALTY OPERATOR | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mayor-to-inspect-new-housing-project-in-brooklyn-for-middle-income.html | Mayor to Inspect New Housing Project In Brooklyn for Middle Income Tenants | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-rogers-to-be-bride-of-r-k-bnrnhart.html | Miss Rogers to Be Bride of R. K. Bnrnhart | True | Special to The New Yor Imes. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/irradiated-foods-tests-will-be-made-to-see-if-they-can-be-preserved.html | Irradiated Foods; Tests Will Be Made to See if They Can Be Preserved | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/camera-notes-courses-and-exhibitions-now-on-schedule.html | CAMERA NOTES; Courses and Exhibitions Now on Schedule | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/aylward-acken.html | Aylward -- Acken | True | Special to The New York Times | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dodgers-top-pirates-40-koufaxv-blanks-pittsburgh-brooks-need-7-for.html | DODGERS TOP PIRATES, 4-0; Koufax Blanks Pittsburgh; Brooks Need 7 for Pennant DODGERS' KOUFAX TOPS PIRATES, 4-0 | True | By Roscoe McGowen | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/patty-gardini-in-final-american-defeats-sirola-in-tennis-at.html | PATTY, GARDINI IN FINAL; American Defeats Sirola in Tennis at Baden-Baden | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-world.html | THE WORLD | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-s-choir-in-denmark-mormon-group-wins-ovation-secretary-benson.html | U. S. CHOIR IN DENMARK; Mormon Group Wins Ovation -- Secretary Benson Attends | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/berkray-has-rainwear-unit.html | Berkray Has Rainwear Unit | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dorothy-failor-becomes-bride.html | Dorothy Failor Becomes Bride | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/elusive-marigold-search-for-a-pure-white-will-be-continued.html | ELUSIVE MARIGOLD; Search for a Pure White Will Be Continued | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/motorcycle-rider-killed.html | Motorcycle Rider Killed | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shanghai-sends-many-to-farms-thousands-forced-to-return-to-villages.html | SHANGHAI SENDS MANY TO FARMS; Thousands Forced to Return to Villages in Reds' Drive to Raise Food Production | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/r-t-chari.html | R. T. CHARI | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/petitions-invalidated-connolly-is-ruled-out-in-race-for-democratic.html | PETITIONS INVALIDATED; Connolly Is Ruled Out in Race for Democratic Leader Post | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bifocal-camera-electronicam-said-to-cut-costs-and-improve-quality.html | BI-FOCAL CAMERA; 'Electronicam' Said to Cut Costs and Improve Quality of TV Films | True | By J. P. Shanley | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/juvenile-style-show-is-slated.html | Juvenile Style Show Is Slated | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-new-neighbor-best-friends-by-mary-bard-illustrated-by-jill.html | The New Neighbor; BEST FRIENDS. By Mary Bard. Illustrated by Jill Elgin. 182 pp. Philadelphia and New York: J. B. Lippincott Company. $2.50. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/javits-reports-rise-in-use-of-narcotics-javits-sees-rise-in.html | Javits Reports Rise In Use of Narcotics; JAVITS SEES RISE IN NARCOTICS USE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/festival-frustration-removal-of-blackboard-jungle-at-venice-raises.html | FESTIVAL FRUSTRATION; Removal of "Blackboard Jungle" at Venice Raises Grave Questions | True | By Bosley Crowther | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/splash-is-victor-twice.html | Splash Is Victor Twice | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/drive-is-planned-for-cleaner-city-2000-volunteers-to-make.html | DRIVE IS PLANNED FOR CLEANER CITY; 2,000 Volunteers to Make Block-by-Block Survey on Littering This Month | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-joyce-clark-engaged-to-wed-daughter-of-cartoonist-will-be.html | MISS JOYCE CLARK ENGAGED TO WED; Daughter of Cartoonist Will Be Married to George H. Wittman Jr., a Writer | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/seeds-by-science-west-coast-industry-based-on-skills-in.html | SEEDS BY SCIENCE; West Coast Industry Based on Skills In Hybridization and Selection | True | By Dorothy H. Jenkinslompoc-santa Maria, Calif. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-15-no-title.html | Article 15 -- No Title | True | ALEXANDER SMALLENS. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/patricia-largay-is-married.html | Patricia Largay Is Married | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-security-hearings.html | THE SECURITY HEARINGS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/senate-inquiry-is-slated-on-bootlegging-of-cars.html | Senate Inquiry Is Slated On 'Bootlegging' of Cars | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Richard Rutter | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gimbels-joining-shift-to-suburbs-10000000-store-to-open-thursday-in.html | GIMBELS JOINING SHIFT TO SUBURBS; $10,000,000 Store to Open Thursday in Yonkers -- But Don't Call It a Branch GIMBELS JOINING SHIFT TO SUBURBS | True | By Glenn Fowler | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/delaware-bridge-now-taking-shape-skeleton-span-defied-flood-that.html | DELAWARE BRIDGE NOW TAKING SHAPE; Skeleton Span Defied Flood That Downed 4 Others -- To Unite Big Arteries | True | By George Cable Wrightspecial To The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/army-officer-weds-evelyn-joan-freese.html | ARMY OFFICER WEDS EVELYN JOAN FREESE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/arms-seized-by-20-in-a-raid-in-cyprus.html | ARMS SEIZED BY 20 IN A RAID IN CYPRUS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/red-sox-conquer-orioles-at-baltimore-on-single-by-kinder-in-the.html | Red Sox Conquer Orioles at Baltimore on Single by Kinder in the Twelfth; RELIEF STAR WINS OWN CONTEST, 2-1 | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/columbia-stresses-line-play-and-passing-in-workouts-at-connecticut.html | Columbia Stresses Line Play and Passing in Workouts at Connecticut Camp; LION SQUAD TAKES TWO LONG DRILLS Benham and Nations Work on Columbia Aerials -- Cornell Sharpens Line Defense | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/europe-near-east-tour-for-syracuse-nationals.html | Europe, Near East Tour For Syracuse Nationals | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/paul-kaminsky-zionist-aide-dies-clothing-manufacturer-here-was.html | PAUL KAMINSKY, ZIONIST AIDE, DIES; Clothing Manufacturer Here Was President, 1946-48, of Metropolitan Fund | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/poland-and-albania-cut-armies-decision-follows-soviet-pattern.html | Poland and Albania Cut Armies; Decision Follows Soviet Pattern; POLAND, ALBANIA TO SLASH ARMIES | True | By the United Press. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-gentle-adventurer-the-happy-lion-in-africa-by-louise-fatio.html | The Gentle Adventurer; THE HAPPY LION IN AFRICA. By Louise Fatio. Illustrated by Roger Duvoisin. 32 pp. New York: Whittlesey House. $2. For Ages 4 to 8. | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sawyers-yacht-first-la-petite-takes-highlander-laurels-at-northport.html | SAWYER'S YACHT FIRST; La Petite Takes Highlander Laurels at Northport | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/states-109th-fair-opens-in-syracuse.html | STATE'S 109TH FAIR OPENS IN SYRACUSE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-cavallaro-troth-educators-daughter-will-be-wed-to-james-m-rusk.html | MISS CAVALLARO TROTH; Educator's Daughter Will Be Wed to James M. Rusk | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/paper-gets-moscow-bureau.html | Paper Gets Moscow Bureau | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-writer.html | The Writer | True | EDMUND G. LOVE. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/to-display-ritual-art-jewish-museum-to-show-many-objects-for-first.html | TO DISPLAY RITUAL ART; Jewish Museum to Show Many Objects for First Time | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/braves-score-two-runs-in-ninth-and-triumph-over-redlegs-in-night.html | Braves Score Two Runs in Ninth and Triumph Over Redlegs in Night Contest; MILWAUKEE WINS ON ERROR, 6 TO 5 Braves Set Back Redlegs in Ninth as Aaron Scores on Temple's Bad Throw | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/james-f-redmond.html | JAMES F. REDMOND | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/old-ship-sails-out-for-the-last-time-liner-jerusalem-will-serve.html | OLD SHIP SAILS OUT FOR THE LAST TIME; Liner Jerusalem Will Serve Other Ports for a While, Then Go to Wrecker's | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/carol-clarke-wed-in-yonkersi.html | Carol Clarke Wed in YonkersI | True | Special to The New York Times. [ | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/6-more-arraigned-for-weapons-ring.html | 6 MORE ARRAIGNED FOR WEAPONS RING | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/polish-prelate-to-tour-u-s.html | Polish Prelate to Tour U. S. | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/presbyterians-elect.html | Presbyterians Elect | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/commission-rides-out-storm-on-waterfront-political-uprising-of-the.html | COMMISSION RIDES OUT STORM ON WATERFRONT; Political Uprising of the I. L. A. Fails To Shake the Bi-State Agency | True | By Stanley Lever | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/for-a-positive-program-of-atomic-security-a-senator-who-attended.html | For a Positive Program of Atomic Security; A Senator who attended the Geneva 'atoms-for-peace' conference suggests that achievement, based on wider knowledge, will do more than secrecy to assure our safety. Program of Atomic Security | True | By Clinton P. Anderson | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/september.html | SEPTEMBER | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/carol-g-curtiss-becomes-fiancee-she-will-be-wed-in-spring-to.html | CAROL G. CURTISS BECOMES FIANCEE; She Will Be Wed in Spring to William T. Dewart 3d, Son of Late Publisher | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/yugoslavia-asks-40500000-in-aid-delay-foreseen-in-talks-with-u-s-in.html | YUGOSLAVIA ASKS $40,500,000 IN AID; Delay Foreseen in Talks With U. S. in View of Belgrade's Accord With Moscow | True | By Jack Raymond | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/corn-commissars-and-collectives-an-american-expert-reports-on-what.html | Corn, Commissars and Collectives; An American expert reports on what a U. S. delegation learned about Soviet agriculture during a conducted tour of Russian farmlands. Corn and Commissars | True | By D. Gale Johnson | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mr-trumans-speechmaking.html | Mr. Truman's Speechmaking | True | A. T. VON SCHACK. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/arabia-macdonald-smith-alumna-is-wed-to-ensign-shelby-w-putnam-in.html | Arabia MacDonald, Smith Alumna, Is Wed To Ensign Shelby W. Putnam in Bay State | True | Special to The New York 3. lines. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/clerics-retrial-asked-two-who-voted-to-clear-him-of-heresy-change.html | CLERIC'S RETRIAL ASKED; Two Who Voted to Clear Him of Heresy Change Stand | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kolb-increases-lead-army-captain-gets-97-of-100-in-camp-perry-rifle.html | KOLB INCREASES LEAD; Army Captain Gets 97 of 100 in Camp Perry Rifle Test | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/star-title-entry-hits-a-high-of-54-record-field-to-compete-for.html | STAR TITLE ENTRY HITS A HIGH OF 54; Record Field to Compete for North American Laurels at Rye This Week | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/auto-makers-aid-study-of-crashes-chrysler-and-ford-donate-200000.html | AUTO MAKERS AID STUDY OF CRASHES; Chrysler and Ford Donate $200,000 Each to Cornell for Analysis of Injuries | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dr-h-b-munson-minister-is-dead-methodist-pastor-in-brooklyn-and.html | DR. H. B. MUNSON, MINISTER, IS DEAD; Methodist Pastor in Brooklyn and Long Island Was 88 -- Led Church Society | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dutch-reassured-by-bensons-visit-their-agricultural-chief-and.html | DUTCH REASSURED BY BENSON'S VISIT; Their Agricultural Chief and Secretary Agree on Need to Increase Food Trade | True | Special to The New York Times. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/jackson-gains-golf-berth.html | Jackson Gains Golf Berth | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-19-no-title.html | Article 19 -- No Title | True | SYMPHONY OF THE AIR. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-droesch-fiancee-i-she-will-bewo-obet-ci-i-trumpbour-in.html | MISS DROESCH FIANCEE; I she will Be--W-;o .obe,t C-I i Trumpbour in November I | True | | 1983-10-06 | RE000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/investigative-abuses.html | INVESTIGATIVE ABUSES | True | REUBIN KAMINSKY | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/evangelist-is-heard-by-15000-in-jersey.html | EVANGELIST IS HEARD BY 15,000 IN JERSEY | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dr-jose-dos-reis.html | DR. JOSE DOS REIS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ann-carpenter-wed-bride-in-purchase-of-robert-g-bump-army-veteran.html | ANN CARPENTER WED; Bride in Purchase of Robert G. Bump, Army Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/j-howard-steensen.html | J. HOWARD STEENSEN | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hs-west-65-dies-mining-executive-president-of-tungsten-and.html | H.S. WEST, 65, DIES; MINING EXECUTIVE; President of Tungsten and Manganese Concern Also Led Insurance Agency | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/505-of-red-cross-aid-in-flood-area-753-volunteer-nurses-also.html | 505 OF RED CROSS AID IN FLOOD AREA; 753 Volunteer Nurses Also Recruited for Six States -- Housing Big Problem | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dr-henry-b-williams.html | DR. HENRY B. WILLIAMS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/russians-travel-to-niagara-falls-farm-experts-unrecognized-by.html | RUSSIANS TRAVEL TO NIAGARA FALLS; Farm Experts, Unrecognized by Crowds, Snap Pictures on the Canadian Side | True | By Tania Longspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/two-days-before-the-mast.html | Two Days Before the Mast | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/i-hope-you-turn-out-normal.html | 'I HOPE YOU TURN OUT NORMAL' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/165000-jews-aided-joint-distribution-committee-lists-1954-help.html | 165,000 JEWS AIDED; Joint Distribution Committee Lists 1954 Help Abroad | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bridge-mannerisms-profiting-by-the-way-opponents-play-their-hands.html | BRIDGE: MANNERISMS; Profiting by the Way Opponents Play Their Hands Is a Matter of Ethics | True | By Albert H. Morehead | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/oil-studied-at-college-penn-state-course-begun-in-53-taken-by-157.html | OIL STUDIED AT COLLEGE; Penn State Course Begun in '53 Taken by 157 Engineers | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/susan-settel-affianced.html | Susan Settel Affianced | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/starfire-first-in-sail-red-hot-also-scores-as-3day-regatta-at.html | STARFIRE FIRST IN SAIL; Red Hot Also Scores as 3-Day Regatta at Bellport Starts | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bears-down-redskins-brown-blanda-star-in-4510-victory-for-chicago.html | BEARS DOWN REDSKINS; Brown, Blanda Star in 45-10 Victory for Chicago Eleven | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/j-c-penney-leases-building.html | J. C. Penney Leases Building | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/this-was-their-finest-hour-just-fifteen-years-ago-in-the-battle-of.html | 'This Was Their Finest Hour'; Just fifteen years ago, in the Battle of Britain, the stanch band of men in the RAF rose to defend their tight little isle against the threat of conquest. THE BATTLE OF BRITAIN 'This Was Their Finest Hour' | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-edward-schers-have-child.html | The Edward Schers Have Child | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/credits-problem-child.html | CREDIT'S PROBLEM CHILD | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tv-faces-a-comer-and-a-goer.html | TV FACES: A COMER AND A GOER | True | By Richard F. Shepard | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/khan-yunis-puts-raid-dead-at-39-egyptian-army-denies-town-in-strip.html | KHAN YUNIS PUTS RAID DEAD AT 39; Egyptian Army Denies Town in Strip Hit by Israelis Was Military Camp | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/david-w-pontius.html | DAVID W. PONTIUS | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/put-down-your-gun-so-i-can-shake-hands-with-you.html | 'PUT DOWN YOUR GUN SO I CAN SHAKE HANDS WITH YOU' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/germanys-mood-on-the-eve-of-moscow-the-first-postwar-negotiations.html | Germany's Mood on the Eve of Moscow; The first postwar negotiations between the erstwhile enemies find a new responsibility among the Germans and a 'revulsion' against their past. | True | By Melvin J. Lasky | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gladiolus-evaluation-despite-the-weather-exhibits-of-varieties-old.html | GLADIOLUS EVALUATION, DESPITE THE WEATHER; Exhibits of Varieties Old and New Permit the Review of Qualities | True | By Lee M. Fairchild | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-28-no-title.html | Article 28 — No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hartford-awaits-floodaid-study-special-legislative-session-expected.html | HARTFORD AWAITS FLOOD-AID STUDY; Special Legislative Session Expected in October After Committee Reports | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/wood-field-and-stream-good-duckhunting-sites-hard-to-find-but.html | Wood, Field and Stream; Good Duck-Hunting Sites Hard to Find, but Looking Is Part of the Sport | True | By Raymond R. Camp | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-battle-of-britain.html | THE BATTLE OF BRITAIN | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mrs-luce-upheld-on-film-festival-department-of-state-denies-she.html | MRS. LUCE UPHELD ON FILM FESTIVAL; Department of State Denies She Caused Withdrawal of 'Blackboard Jungle' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/for-new-hammer-handles.html | FOR NEW HAMMER HANDLES | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/i-no-u-n-move-yet-reported.html | I No U. N. Move Yet Reported | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/slain-youths-body-seen-by-thousands.html | SLAIN YOUTH'S BODY SEEN BY THOUSANDS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/british-antarctic-team-to-grow-own-greens.html | British Antarctic Team To Grow Own Greens | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tariff-reduction-for-japan-nears-but-no-heavy-rise-in-imports-is.html | TARIFF REDUCTION FOR JAPAN NEARS; But No Heavy Rise in Imports Is Expected as New Duties Go Into Effect Saturday TARIFF REDUCTION FOR JAPAN NEARS | True | By Brendan M. Jones | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/education-in-review-first-new-medical-school-here-in-60-years.html | EDUCATION IN REVIEW; First New Medical School Here in 60 Years Focuses Attention on a National Need | True | By Benjamin Fine | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/yonkers-girl-wed-f-o-flier-s-son-ieeanifra-h-leys-bride-oi-william.html | Yonkers. Girl .Wed' f o ....Flier ,S ., Son; ie'sa'n.ifra 'H,. Leys : Bride ' oi. William . , ' Rickenbacker | True | Specia! to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/rhonda-lowery-will-be-married-vassar-esstudent-engaged-to-william-w.html | RHONDA LOWERY WILL BE MARRIED; Vassar Ex-Student Engaged to William W. Grant 3d, a Graduate of Yale | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/atom-caramels-and-automation-all-these-and-much-more-offered-at.html | ATOM, CARAMELS AND AUTOMATION; All These and Much More Offered at Twin Shows, Linked by Helicopter | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dentist-to-wed-miss-waldman.html | Dentist to Wed Miss Waldman | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nat-d-kane.html | NAT D. KANE | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dame-ninette-of-sadlers-wells-the-ballets-mentor-combines.html | Dame Ninette Of Sadler's Wells; The Ballet's mentor combines 'masculinity of mind' with purely feminine gifts. Dame Ninette of Sadler's Wells | True | By C. B. Mortlocklondon. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/double-dividend-plantain-lilys-flowers-add-to-its-foliage.html | DOUBLE DIVIDEND; Plantain Lily's Flowers Add to Its Foliage | True | E. S. A. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/changing-mood.html | CHANGING MOOD | True | ALAN F. WESTIN | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/five-in-norwalk-seek-mayoralty-present-head-of-connecticut-city-out.html | FIVE IN NORWALK SEEK MAYORALTY; Present Head of Connecticut City Out for 5th Term -- Ex-Senator in Fight | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bay-state-schools-add-opening-delays.html | BAY STATE SCHOOLS ADD OPENING DELAYS | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/securityrisk-system-remains-a-live-issue-senate-inquiry-and-others.html | SECURITY-RISK SYSTEM REMAINS A LIVE ISSUE; Senate Inquiry and Others to Follow Assure It a Place in '56 Campaign | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/toughest-sailor-on-great-lakes-76-to-retire-after-a-career-of-59.html | 'Toughest Sailor on Great Lakes,' 76, To Retire After a Career of 59 Years | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dance-schedule-sadlers-wells-programs-and-personnel-for-season-at.html | DANCE: SCHEDULE; Sadler's Wells Programs and Personnel For Season at the Metropolitan | True | By John Martin | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-kaiser.html | 'The Kaiser' | True | FREDERICK C. SELL. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/oil-import-curb-called-unlikely-domestic-industry-thriving.html | OIL IMPORT CURB CALLED UNLIKELY; Domestic Industry Thriving -- Voluntary Controls Are Said to Be Working OIL IMPORT CURB CALLED UNLIKELY | True | By J. H. Carmical | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/henderson-adams.html | Henderson -- Adams | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/wide-atom-tie-sought-dutch-to-negotiate-with-u-s-to-extend-nuclear.html | WIDE ATOM TIE SOUGHT; Dutch to Negotiate With U. S. to Extend Nuclear Plans | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-robertshaw-is-wed-in-rumson-rectors-daughter-married-to-paul.html | MISS ROBERTSHAW IS WED IN RUMSON; Rector's Daughter Married to Paul Lindsley Thomas, Trinity College Alumnus | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbouthollywood. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/father-jailed-over-iii-child.html | Father Jailed Over III Child | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/a-second-paradise.html | 'A Second Paradise' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/light-trains-built-to-lighten-deficit-roads-hope-theyll-cut-loss-on.html | LIGHT TRAINS BUILT TO LIGHTEN DEFICIT; Roads Hope They'll Cut Loss on Passenger Service, Put at $669 Million in '54 FREIGHT FOOTS THE BILL Amount Debatable, but It's Enough to Arouse Calls for Drastic Measures LIGHT TRAINS AIM TO LIGHTEN LOOSES | True | By Robert E. Bedingfield | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/expow-inspired-by-new-court-ruling-will-continue-efforts-to-stop.html | Ex-P.O.W., Inspired by New Court Ruling, Will Continue Efforts to Stop Army Trial | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/truman-gives-a-cue-to-democrats-for-56-former-president-serves.html | TRUMAN GIVES A CUE TO DEMOCRATS FOR '56; Former President Serves Notice That the Best Hope of Victory Is 'Give 'em Hell' Campaign | True | By Cabell Phillips | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/santee-romps-to-victory-in-invitation-mile-race-at-title-meet-in.html | Santee Romps to Victory in Invitation Mile Race at Title Meet in Canada; U. S. TRACK STAR IS TIMED IN 4:11 Santee Leads 5-Man Field at Toronto -- Golliday Ties 100-Yard Mark | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shirley-clarke-lady-with-a-lens.html | SHIRLEY CLARKE: LADY WITH A LENS | True | By Howard Thompson | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/helen-g-rennan-alumna-of-marymount-betrothed-to-lieut-william-e.html | Helen G. rennan, Alumna of Marymount, Betrothed to Lieut. William E. Gilbert | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sigma-phi-convention-opens.html | Sigma Phi Convention Opens | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/swoons-son-first-in-147845-stakes-swoons-son-wins-147845-futurity.html | Swoon's Son First In $147,845 Stakes; SWOON'S SON WINS $147,845 FUTURITY | True | By the United Press. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dr-mary-c-corner-bride-of-physician.html | DR. MARY C. CORNER BRIDE OF PHYSICIAN | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/condamion-beats-wise-margin-25-outsider-wins-final-feature-at.html | CONDAMION BEATS WISE MARGIN, 2-5; Outsider Wins Final Feature at Lincoln Downs -- Park Dandy First in Ohio | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-18-no-title.html | Article 18 -- No Title | True | FRITZ KREISLER. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mary-jane-coyne-bride-in-yonkers-daughter-of-state-supreme-court.html | MARY JANE COYNE BRIDE IN YONKERS; Daughter of State Supreme Court Justice Is Married to Michael F. McManus | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-s-and-bonn-fix-strategy-in-drive-for-german-unity-adenauer-will.html | U. S. AND BONN FIX STRATEGY IN DRIVE FOR GERMAN UNITY; Adenauer Will Merely Raise Issue at Parley in Moscow, Then Leave It to Big Four. LETTER WARNED DULLES Eisenhower Stiffened Policy, After the Chancellor Cited Potential Geneva Peril U. S. AND BONN SET NEW UNITY MOVES | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/j-b-cave-flange-of-deborah-rugg-graduate-of-the-citadel-will-marry.html | J. B. CAVE FLANGE OF DEBORAH RUGG; Graduate of The Citadel Will Marry Wellesley Alumna in November Ceremony | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/notre-dame-gets-grant-for-foreign-policy-study.html | Notre Dame Gets Grant For Foreign Policy Study | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/jargon-held-bane-of-psychologists-speaker-at-parley-predicts-good.html | JARGON HELD BANE OF PSYCHOLOGISTS; Speaker at Parley Predicts Good Future in Industry If They Learn to Be Clearer | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mrs-bornatt-klugman.html | MRS. BORNATT KLUGMAN | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nuptials-in-plainfield-for-marjorie-urner-and-wilfred-diana.html | Nuptials in Plainfield for Marjorie Urner and Wilfred Diana | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/aviation-treaty-renewal-of-air-agreement-with-india-poses-difficult.html | AVIATION: TREATY; Renewal of Air Agreement With India Poses Difficult Problems for U. S. | True | By Richard Witkin | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/30-in-this-area-get-m-i-t-scholarships.html | 30 IN THIS AREA GET M. I. T. SCHOLARSHIPS | True | Special to The New York Times. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-cenci.html | 'The Cenci' | True | BERT O. STATES JR. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lodge-is-doubtful-of-a-world-war-iii.html | LODGE IS DOUBTFUL OF A WORLD WAR III | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tourism-now-europes-best-dollar-earner-reports-indicate-more.html | TOURISM NOW EUROPE'S BEST DOLLAR EARNER; Reports Indicate More Americans Are Spending More Than Ever | True | By Michael L. Hoffman | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/yorktown-fair-sept-15.html | Yorktown Fair Sept. 15 | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/records-sound-fine-performances-inferior-surfaces-often-found-on.html | RECORDS: SOUND; Fine Performances, Inferior Surfaces Often Found on Low-Priced Disks | True | By Harold C. Schonberg | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brevard-festival-blue-ridge-music-series-has-concluded-its-tenth.html | BREVARD FESTIVAL; Blue Ridge Music Series Has Concluded Its Tenth Year of Summer Concerts | True | By John Briggsbrevard, N. C. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/flaminia-e-odescalchi-married-in-denver-church-to-john-kelly.html | Flaminia E. Odescalchi Married In Denver Church to John Kelly | True | Special to The New York Times. I | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/glasgow-docks-idle.html | Glasgow Docks Idle | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/traffic-judge-35-scores-in-jersey-outruns-our-dance-by-three.html | TRAFFIC JUDGE, 3-5, SCORES IN JERSEY; Outruns Our Dance by Three Lengths in Rich Test on Atlantic City Grass JERSEY RACE GOES TO TRAFFIC JUDGE | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/arp-nichols.html | Arp -- Nichols | True | Special to The New York Times. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ellsworth-drops-plans-stable-to-return-to-coast-instead-of-racing.html | ELLSWORTH DROPS PLANS; Stable to Return to Coast Instead of Racing Here | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/easy-now-lets-not-lose-my-head.html | 'EASY NOW -- LET'S NOT LOSE MY HEAD!' | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/festival-of-music-folk-recordings-evoke-many-distant-places.html | FESTIVAL OF MUSIC; Folk Recordings Evoke Many Distant Places | True | R.P. I | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hopkins-gerard.html | Hopkins -- Gerard | True | Special to The New York Times. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/transport-news-of-interest-here-visitors-give-152189-for-seamens.html | TRANSPORT NEWS OF INTEREST HERE; Visitors Give $152,189 for Seamen's Relief -- Veteran Grain Man Retires | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/over-there-with-the-man-who-never-was-noted-world-war-ii-spy-saga.html | OVER THERE WITH 'THE MAN WHO NEVER WAS; Noted World War II Spy Saga Receives Realistic Treatment on London Sets | True | By Stephen Wattslondon. | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/rost-ripley.html | Rost -- Ripley | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/strait-of-canso-closed.html | Strait of Canso Closed | True | | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/theatre-loyalty-congressional-committee-investigates-twentythree.html | THEATRE LOYALTY; Congressional Committee Investigates Twenty-three Professional Actors | True | By Brooks Atkinson | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gambler-vs-believer.html | GAMBLER VS. BELIEVER | True | BERNARD I. SANDLER | 1983-10-06 | RE000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/integration-gain-evident-in-south-survey-finds-11-of-17-states-have.html | INTEGRATION GAIN EVIDENT IN SOUTH; Survey Finds 11 of 17 States Have Acted to Comply With Supreme Court Ruling INTEGRATION RISE EVIDENT IN SOUTH | True | By Benjamin Fine | 1983-10-06 | RE000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/air-forwarders-win-2-victories-one-setback-offsets-gains-c-a-b.html | AIR FORWARDERS WIN 2 VICTORIES; One Setback Offsets Gains -- C. A. B. Renews Authority, Allows Rate Agreements | True | By Jacques Nevard | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/too-little-and-too-late-defeat-at-sea-the-struggle-and-eventual.html | Too Little and Too Late; DEFEAT AT SEA: The Struggle and Eventual Destruction of the German Navy, 1939-1945. By C. D. Bekker. Illustrated. 222 pp. New York: Henry Holt & Co. $3.95. | True | By Burke Wilkinson | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-p-t-loening-wed-in-delaware-bennington-exstudent-wed-to-john-r.html | MISS P. T. LOENING WED IN DELAWARE; Bennington Ex-Student Wed to John R. Hartford, Who Is Marlboro-Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/donald-ao-okieffe-4-bank-manager-46.html | DONALD Ao O'KIEFFE, .4 BANK MANAGER, 46 | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gains-in-rehabilitation-an-evaluation-of-a-medical-specialty-that-a.html | Gains in Rehabilitation; An Evaluation of a Medical Specialty That Attracted 800 to Its Conclave | True | By Howard A. Rusk, M. D.detroit. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dr-j-e-mccormack-named.html | Dr. J. E. McCormack Named | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/israel-and-arabs-expect-no-peace-problem-of-restoring-truce.html | ISRAEL AND ARABS EXPECT NO PEACE; Problem of Restoring Truce Overshadows for Present the Dulles Proposals | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/on-senator-mccarthy.html | ON SENATOR McCARTHY | True | ANDERSON PHILLIPS | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/president-planning-a-quiet-weekend.html | PRESIDENT PLANNING A QUIET WEEK-END | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/edith-a-lbo14ard-becomes-fiahcee-will-be-wed-in-december-to-lieut.html | EDITH A. LBO14ARD BECOMES! FIAHCEE; Will Be Wed in December to : Lieut. 'Richard J. Riker! ,of Air Force Reserve | True | Special to The New York Times. [ | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/housewives-pulse-survey-checks-on-tv-habits-of-lady-of-the-house.html | HOUSEWIVES' PULSE; Survey Checks on TV Habits of Lady of The House, Finds Man Rules Knob | True | By Barbara Land | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bnai-brith-unit-set-delegates-meeting-in-europe-to-found.html | B'NAI BRITH UNIT SET; Delegates Meeting in Europe to Found Continental Lodge | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/world-must-disarm-stassen-declares.html | WORLD MUST DISARM, STASSEN DECLARES | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/burma-air-crash-kills-9.html | Burma Air Crash Kills 9 | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fao-exaide-gets-3month-passport-state-department-reverses-itself-in.html | F. A.O. EX-AIDE GETS 3-MONTH PASSPORT; State Department Reverses Itself in Case of McIntire, Accused of Red Ties | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/premier-to-snub-thai-police-chief-cuts-phaos-power-further-on-eve.html | PREMIER TO SNUB THAI POLICE CHIEF; Cuts Phao's Power Further on Eve of His Return -- Ends Press Censorship | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-rubbra-married-bride-of-george-j-rubissow-both-studied-at-m-i.html | MISS RUBBRA MARRIED; Bride of George J. Rubissow -- Both Studied at M. I. T. | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/named-for-drama-fellowship.html | Named for Drama Fellowship | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/leaders-discuss-scout-program-2700-meet-at-ann-arbor-for-annual.html | LEADERS DISCUSS SCOUT PROGRAM; 2,700 Meet at Ann Arbor for Annual Training Session -- Governing Plan on Agenda | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/motorcycle-mark-set-allen-speeds-to-191-m-p-h-record-on-utah-course.html | MOTORCYCLE MARK SET; Allen Speeds to 191 M. P. H. Record on Utah Course | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cohen-retains-title-after-towel-draw-cohen-keeps-title-in-towel.html | Cohen Retains Title After Towel Draw; COHEN KEEPS TITLE IN TOWEL DRAW | True | By the United Press. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mine-stock-marts-braced-for-inquiry.html | Mine Stock Marts Braced for Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/faltermeierlopez.html | Faltermeier--Lopez | True | pecial to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-bards-players-the-roaring-boys-by-robert-payne-316-pp-new-york.html | The Bard's Players; THE ROARING BOYS. By Robert Payne. 316 pp. New York: Double- day & Co. $3.95. Bard's Players | True | By Frances Winwar | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-of-radio-and-television-panel-show-planned-as-a-sequel-to-the.html | NEWS OF RADIO AND TELEVISION; Panel Show Planned as a Sequel to "The $64,000" -- West Coast Items | True | By Val Adams | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/major-sports-news.html | Major Sports News | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fabric-styling-clinic-slated.html | Fabric Styling Clinic Slated | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/eased-immigration-rules-urged.html | Eased Immigration Rules Urged | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/by-way-of-report-sound-and-fury-attracts-columbia-the-big-money-a.html | BY WAY OF REPORT; 'Sound and Fury' Attracts Columbia -- The Big Money -- A Global 'Helen' | True | By A. H. Weiler | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/3-weddings-of-interest-to-society-miss-stoddard-bride-of-w-r-harper.html | 3 Weddings of Interest to Society; Miss Stoddard Bride of W. R. Harper Jr. in Westchester | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Air-o n'v JEA SmsutLrs. j | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shigemitsu-pushes-membership-in-u-n.html | SHIGEMITSU PUSHES MEMBERSHIP IN U. N. | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nyu-experiment-with-television.html | N.Y.U. Experiment With Television | True | B. F. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/patriots-errand-a-spy-in-williamsburg-by-isabelle-lawrence.html | Patriot's Errand; A SPY IN WILLIAMSBURG. By Isabelle Lawrence. Illustrated by Manning de V. Lee. 224 pp. Chicago: Rand McNally & Co. $2.75. For Ages f2 to 16. | True | ELIZABETH HODGES. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/theatre-party-insurance-benefit-organizations-provide-a-financial.html | THEATRE PARTY INSURANCE; Benefit Organizations Provide a Financial Cushion for Shows | True | By John E. Booth | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-21-no-title.html | Article 21 -- No Title | True | CLAIRE McGLINCHEE. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/liquor-crackdown-in-yonkers.html | Liquor Crackdown in Yonkers | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ye-boc__-gaged-n-y-u-estudent-robert-i-steinberg-will-be-wed.html | .Y,.E B,oc__. '?GAGED; N. Y. U. Ex-Student, Robert I Steinberg Will Be Wed | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-villain-is-africa-drinkers-of-darkness-by-gerald-hanley-256-pp.html | The Villain Is Africa; DRINKERS OF DARKNESS. By Gerald Hanley. 256 pp. New York: The Macmillan Company. $3.50. | True | By Geoffrey Moore | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brucker-reviews-risk-to-decide-whether-lieutenant-got-unfair.html | BRUCKER REVIEWS 'RISK'; To Decide Whether Lieutenant Got Unfair Discharge | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/blueprint-for-summer-56.html | Blueprint for Summer '56 | True | By Betty Pepisio'J-'L I 3- Rm (X) | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/automobiles-turbines-new-gas-motors-on-jet-principles-emerge-from.html | AUTOMOBILES: TURBINES; New Gas Motors, on Jet Principles, Emerge From Experimental Stages | True | By Bert Pierce | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/science-notes-a-house-to-withstand-floods-substitute-for-sugar.html | SCIENCE NOTES; A House to Withstand Floods -- Substitute for Sugar | True | W. K. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/matches-league-record.html | Matches League Record | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/israel-accepts-truce-bid-after-new-gaza-fighting-arab-town-recoils.html | Israel Accepts Truce Bid After New Gaza Fighting; Arab Town Recoils From Sharp Israeli Attack ISRAEL ACCEPTS GAZA CEASE-FIRE | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/british-team-triumphs.html | British Team Triumphs | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cumberland-park-tristate-sector-of-the-old-frontier-country-to.html | CUMBERLAND PARK; Tri-State Sector of the Old Frontier Country to Become U. S. Preserve | True | By Cabell Phillips | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/runaway-girl-in-youth-home.html | Runaway Girl in Youth Home | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-items-around-the-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS AROUND THE SHOPS; Products to Speed Up Or Simplify Work | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/indians-halt-chicago-61-dobys-two-homers-pace-attack-against-white.html | INDIANS HALT CHICAGO, 6-1; Doby's Two Homers Pace Attack Against White Sox INDIANS CONQUER WHITE SOX, 6 TO 1 | True | By the United Press. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/booklet-relates-20-years-of-nmu-unions-illustrated-144page.html | BOOKLET RELATES 20 YEARS OF N.M.U.; Union's Illustrated 144-Page Publication Tells of Early Struggles and Success | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/washington-lee-gets-fund.html | Washington & Lee Gets Fund | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/siege-rules-set-for-buenos-aires-peronist-edict-declares-full.html | 'SIEGE' RULES SET FOR BUENOS AIRES; Peronist Edict Declares Full 'Severity' of Security Unit Faces Peace Disturbers 'SIEGE' RULES SET FOR BUENOS AIRES | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/army-jobtesting-to-undergo-test-teachers-college-to-survey-whether.html | ARMY JOB-TESTING TO UNDERGO TEST; Teachers College to Survey, Whether Men Were Pegged for Right Post-War Jobs | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/6-on-soviet-trip-didnt-tell-u-s-young-americans-behind-iron-curtain.html | 6 ON SOVIET TRIP DIDN'T TELL U. S.; Young Americans Behind Iron Curtain Without Proper Passports | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/susan-eifbson-enoaoei-to-wed-connecticutteacherscoliege-student-will.html | SUSAN EIFBSON, ENOAOEI) TO WED; Conn'cticutTeachersCollege Student Will Be Bride of Charles B. Cooke 3d | True | Special to The Nevr York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/spirit-of-geneva-observations-after-six-weeks.html | 'SPIRIT OF GENEVA' -- OBSERVATIONS AFTER SIX WEEKS | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/afrikaners-push-language-rights-bid-children-use-afrikans-only.html | AFRIKANERS PUSH LANGUAGE RIGHTS; Bid Children Use Afrikans Only -- Boycott of English-Speaking Business Urged | True | By Leonard Ingalls | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ship-breaks-loose-after-2-days-in-ice.html | SHIP BREAKS LOOSE AFTER 2 DAYS IN ICE | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/is-the-universe-exploding.html | IS THE UNIVERSE EXPLODING ? | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/south-africa-victor-by-30.html | South Africa Victor by 3-0 | True | | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-and-yugoslavia-map-direct-air-traffic.html | Soviet and Yugoslavia Map Direct Air Traffic | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/greene-empie.html | Greene -- Empie | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-party-supports-europeanizing-saar.html | NEW PARTY SUPPORTS EUROPEANIZING SAAR | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/radio-telescope-harvard-will-build-big-one-to-catch-signals-from.html | Radio Telescope; Harvard Will Build Big One To Catch Signals From Sun | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/japanese-plead-on-war-captives-diet-group-visiting-moscow-presses.html | JAPANESE PLEAD ON WAR CAPTIVES; Diet Group Visiting Moscow Presses Issue -- Wins Permit to See the Soviet Camps | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tobacco-glut-makes-us-the-high-bidder-surplus-worries-tobacco.html | Tobacco Glut Makes U.S. the High Bidder; SURPLUS WORRIES TOBACCO INDUSTRY | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/moroccans-fear-more-bloodshed-nationalists-think-prospect-for.html | MOROCCANS FEAR MORE BLOODSHED; Nationalists Think Prospect for Peaceful Accord With French Is Diminishing MOROCCANS FEAR MORE BLOODSHED | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-big-race-lord-buff-and-the-silver-star-by-george-agnew.html | The Big Race; LORD BUFF AND THE SILVER STAR. By George Agnew Chamberlain. Illustrated by Wesley Dennis. 116 pp. New York: A. S. Barnes & Co. $2.75. For Ages 10 to 14. | True | ROBERT DALEY. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/campbell-yacht-ahead-julie-a-sloop-leads-stamford-fleet-into.html | CAMPBELL YACHT AHEAD; Julie, a Sloop, Leads Stamford Fleet Into Buzzards Bay | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/refinery-still-burning.html | Refinery Still Burning | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-todd-is-victor-in-rich-coast-dash.html | MISS TODD IS VICTOR IN RICH COAST DASH | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/rb-wallin-weds-sara-j-reinartz.html | R.B. WALLIN WEDS SARA J. REINARTZ | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-experts-see-army-stage-mock-atom-raid-at-philadelphia-air.html | Soviet Experts See Army Stage Mock Atom Raid at Philadelphia Air Show; MOCK ATOMIC RAID SEEN BY RUSSIANS | True | By Richard Witkinspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/janet-hostetter-wed-to-navy-man-nuptials-held-in-short-hills-for.html | JANET HOSTETTER WED TO NAVY MAN; Nuptials Held in Short Hills for Wellesley Alumna and Lieut. Thomas Wilson Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/vatican-sees-peril-to-church-in-china.html | VATICAN SEES PERIL TO CHURCH IN CHINA | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coast-law-ends-waterfront-tax-san-francisco-city-assessor-barred.html | COAST LAW ENDS WATERFRONT TAX; San Francisco City Assessor Barred From Collecting on 'Possessory Interest' | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lobenthal-margolis.html | Lobenthal -- Margolis | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/adenauer-and-moscow-likely-to-stand-firm-bonn-does-not-expect.html | ADENAUER AND MOSCOW LIKELY TO STAND FIRM; Bonn Does Not Expect Chancellor's Visit to Produce Any Important Agreement on Unification PROBLEM UP TO BIG FOUR | True | By M. S. Handler | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/air-guard-games-sept-10.html | Air Guard Games Sept. 10 | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-17-no-title.html | Article 17 -- No Title | True | ROCKWELL KENT. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/french-output-up-by-40-since-1950-finance-chief-cites-gain-but-he.html | FRENCH OUTPUT UP BY 40% SINCE 1950; Finance Chief Cites Gain -- But He Bars Wage Rises Not Tied to Production | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/eleanor-b-woolfolk-a-bride-in-georgia-of-john-m-roberts-a-medical.html | Eleanor B. Woolfolk a Bride in Georgia Of John M. Roberts, a Medical Student | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ellen-haddock-engaged.html | Ellen Haddock Engaged | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-honor-falls-to-woman-mayor-red-bank-official-democrat-in.html | NEW HONOR FALLS TO WOMAN MAYOR; Red Bank Official, Democrat in Republican Town, Heads Jersey Highway Authority | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fatalities-mount-in-holiday-rush-weather-is-good-new-hurricane-is.html | FATALITIES MOUNT IN HOLIDAY RUSH; WEATHER IS GOOD; New Hurricane Is Reported Far at Sea -- Mild, Cloudy Week-End Forecast Here 'COPTERS CHECK TRAFFIC City Travel Lighter Than Was Expected -- Warning Given on Monday Jam FATALITIES MOUNT IN HOLIDAY RUSH | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-zealand-clinches-series.html | New Zealand Clinches Series | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/daughter-to-mrs-martin-orens.html | Daughter to Mrs. Martin Orens | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/long-shot-ohio-victor.html | Long Shot Ohio Victor | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ice-age-hostess.html | Ice Age Hostess | True | By Jane Nickerson | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/odwak-friedricks.html | Odwak -- Friedricks | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fight-on-alcoholism-urged.html | Fight on Alcoholism Urged | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bronstein-draws-in-swedish-chess-splits-point-with-pachman-to.html | BRONSTEIN DRAWS IN SWEDISH CHESS; Splits Point With Pachman to Retain Interzone Lead -- Bisguier Is Victor | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/warner-robinson.html | Warner -- Robinson | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brattle-unit-in-bid-for-broadway-fame.html | BRATTLE UNIT IN BID FOR BROADWAY FAME | True | By Murray Schumach | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/eagles-down-packers-thomason-and-burk-spark-2410-football-triumph.html | EAGLES DOWN PACKERS; Thomason and Burk Spark 24-10 Football Triumph | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/priscilla-w-west-wed-to-fr-ballou.html | PRISCILLA W. WEST WED TO F.R. BALLOU | True | Special to The New York Times | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/americansoviet-exchange-agencys-experience-is-cited-in-stressing.html | American-Soviet Exchange; Agency's Experience Is Cited In Stressing Need for Planning | True | WILMER FROISTAD. | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-n-crime-parley-ends-strengthening-of-family-urged-to-fight.html | U. N. CRIME PARLEY ENDS; Strengthening of Family Urged to Fight Delinquency | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/182-goals-scored-in-english-soccer-wolverhampton-91-victory-paces.html | 182 GOALS SCORED IN ENGLISH SOCCER; Wolverhampton 9-1 Victory Paces Outburst -- 930,000 See 46 League Matches | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/runaway-test-balloon-floats-over-minnesota.html | Runaway Test Balloon Floats Over Minnesota | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/forecast-for-northeast-cool-damp-changeable-autumn-should-be-stormy.html | FORECAST FOR NORTHEAST: COOL, DAMP, CHANGEABLE; Autumn Should Be Stormy, But No One Can Say Whether Hurricanes Will Strike | True | By Nona B. Brownspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/slade-stops-durelle-in-8th.html | Slade Stops Durelle in 8th | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/martinez-outpoints-ansaloni.html | Martinez Outpoints Ansaloni | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hollywood-cycle-biographies-dominate-industrys-film-schedules-on.html | HOLLYWOOD CYCLE; Biographies Dominate Industry's Film Schedules -- On the Court Calendars | True | By Thomas M. Pryorhollywood. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/youth-program-hailed-harriman-message-commends-activities-of-jewish.html | YOUTH PROGRAM HAILED; Harriman Message Commends Activities of Jewish Group | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/to-spike-the-gun.html | 'TO SPIKE THE GUN' | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gold-coast-chief-visits-native-u-s-troubleshooter-for-200000.html | GOLD COAST 'CHIEF' VISITS NATIVE U. S.; Trouble-Shooter for 200,000 Tribesmen Went to Africa as Missionary in 1924 | True | By Arthur J. Olsen | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/xss-sally-wells-becomes-engagedf-forest-hills-girl-to-be-wedi-ito.html | xss sALLY WELLS[ BECOMES ENGAGEDf; [Forest Hills Girl to Be Wedl I'to Ward Macauley, Who Is J I Veteran of Air Force I I | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/as-pressures-grew-the-farther-shore-by-robert-m-coates-279-pp-new.html | As Pressures Grew; THE FARTHER SHORE. By Robert M. Coates. 279 pp. New York: Harcourt, Brace & Co. $3.50. | True | By James Kelly | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/eightmeters-race-as-class-first-time-in-20-years-in-regatta-on.html | Eight-Meters Race as Class First Time in 20 Years in Regatta on Sound; ISKAREEN SCORES OFF OYSTER BAY Clarke Eight-Meter Victor in Seawanhaka-Corinthian Sail -- Stardust Wins | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/improved-budget-outlook-foreshadows-tax-fight-both-parties-agree.html | IMPROVED BUDGET OUTLOOK FORESHADOWS TAX FIGHT; Both Parties Agree There Should Be Cuts But Split on Who Should Benefit | True | By John D. Morrisspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/union-heads-see-new-labor-era-wagners-holiday-statement-also-hails.html | UNION HEADS SEE NEW LABOR ERA; Wagner's Holiday Statement Also Hails Coming C. I. O. and A. F. L. Merger | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/-msann-o-white-becoies-a-bride-married-in-si-jamel_to-h-arold-btt-.html | - , M!S.S:ANN O, ,-WHITE, BECOIES A: BRIDE; 'Married -in, Si. Jam'e,-L:!.-,_ to H a:rOld . B'tt fi{k, '.Student ofOesign.a{;. . Har'ard. | True | SPecial to The New Yo'rk 'rimes. | 1983-10-06 | RE0000177968 | B00000551556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/missing-cripple-found-girl-18-ran-away-in-fear-of-going-to-new.html | MISSING CRIPPLE FOUND; Girl, 18, Ran Away in Fear of Going to New School | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-s-families-move-to-morocco-bases.html | U. S. FAMILIES MOVE TO MOROCCO BASES | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/deadline-may-not-be-met.html | Deadline May Not Be Met | True | By Michael Clarkspecial To The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/a-home-ashore-sailors-kiss-everybody-by-florence-mcgehee-224-pp-new.html | A Home Ashore; SAILORS KISS EVERYBODY. By Florence McGehee. 224 pp. New York: The Macmillan Company. $3.50. | True | By Jane Cobb | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sing-no-blues-for-memphis-beale-streets-gone-respectable-but-the.html | Sing No Blues for Memphis; Beale Street's gone respectable, but the cotton capital is still the lower Mississippi's great trading and cultural center. Sing No Blues for Memphis | True | By David L. Cohn | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/free-roads-fight-loss-to-thruway-business-men-along-older-upstate.html | FREE ROADS FIGHT LOSS TO THRUWAY; Business Men Along Older Upstate Routes Act to Win Back Diverted Traffic | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/beggar-boy-the-wonderful-lamp-by-max-voegeli-translated-from-the.html | Beggar Boy; THE WONDERFUL LAMP. By Max Voegeli. Translated from the German by E. M. Prince. Illustrated by Felix Hoffmann. 230 pp. New York: Oxford University Press. $2.75. For Ages 8 to 12. | True | MARJORIE FISHCHER. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/toronto-topples-hamilton-31-to-6-dublinski-stars-in-canadian.html | TORONTO TOPPLES HAMILTON, 31 TO 6; Dublinski Stars in Canadian Football Opener -- Montreal Defeats Ottawa, 34-22 | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bargain-tour-of-las-vegas-gaming-tables.html | BARGAIN TOUR OF LAS VEGAS GAMING TABLES | True | By Gladwin Hill | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-twist-on-news-is-studied-by-voice-russians-revise-propaganda.html | Soviet Twist on News Is Studied by 'Voice'; RUSSIANS REVISE PROPAGANDA WAR | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shaw-beard-special-to-the-new-york-times.html | Shaw -- Beard; Special To The New York Times. | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shepherd-adams.html | Shepherd -- Adams | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-morrisson-troth-she-will-be-wed-to-sheldon-m-smith-navy.html | MISS MORRISSON TROTH; She will Be Wed to Sheldon M. Smith :Navy Veteran | True | ..peca. to 'The-Ne. York Times. 0 | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/c-o-white-marries-miss-mary-u1echty.html | C. O. WHITE MARRIES MISS MARY u1ECHTY | True | SPECIAL TO THE NEWYORK TIMES | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mary-mange-wed-to-a-clergyman-church-in-falmouth-mass-scene-of-her.html | MARY MANGE WED TO A CLERGYMAN; Church in Falmouth, Mass., Scene of Her Marriage to Rev. Derl A. Troutmarl | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lightning-kills-man-in-mine.html | Lightning Kills Man in Mine | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/pass-defense-stressed.html | Pass Defense Stressed | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/african-revolts-imperil-faure-french-cabinet-now-is-being-subjected.html | AFRICAN REVOLTS IMPERIL FAURE; French Cabinet Now Is Being Subjected To Heavy Strain | True | By Henry Gigerspecial To the New York Times. | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-04 | 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/rain-cuts-auto-trials-62-qualify-for-35000-stock-car-race-tomorrow.html | RAIN CUTS AUTO TRIALS; 62 Qualify for $35,000 Stock Car Race Tomorrow | True | | 1983-10-06 | RE0000177968 | B00000551556 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/troubles-sifted-in-latin-economy-u-n-commission-at-bogota-states.html | TROUBLES SIFTED IN LATIN ECONOMY; U. N. Commission at Bogota States Diagnosis of Data Is Basic to Advances | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/random-notes-from-washington-taxcut-backers-eye-the-voters.html | Random Notes From Washington: Tax-Cut Backers Eye the Voters; Republican Congressmen Favor Decreases for Individuals First -- Inquiry Fears 'Risk'-Check Reforms Hide Errors | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/the-shigemitsu-visit.html | THE SHIGEMITSU VISIT | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/gasoline-inquiry-slated-in-jersey-senate-trade-unit-to-query.html | GASOLINE INQUIRY SLATED IN JERSEY; Senate Trade Unit to Query Dealers on Price Wars That Bankrupt Many STATE ACTION STYMIED Control Measures Buried by the Legislature -- Governor Seeks Check on Stations | True | By George Cable Wrightspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/kerrmgee-industries-concern-cleared-2304377-in-fiscal-year-to-june.html | KERR-M'GEE INDUSTRIES; Concern Cleared $2,304,377 in Fiscal Year to June 30 | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/antonelli-suspended-star-hurlers-insubordination-results-in.html | Antonelli Suspended; Star Hurler's 'Insubordination' Results in Disciplinary Action Durocher Suspends Antonelli Indefinitely for Protest on Removal From Mound | True | By Louis Effratspecial to the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/burroughs-to-buy-hadley-co.html | Burroughs to Buy Hadley Co. | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/second-steel-site-pushed-by-soviet-plant-in-central-kazakhstan-is.html | SECOND STEEL SITE PUSHED BY SOVIET; Plant in Central Kazakhstan Is to Be Exceeded Only by Magnitogorsk Mill | True | By Harry Schwartz | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/steinkraus-places-eleventh.html | Steinkraus Places Eleventh | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/sea-cadets-fourmaster-sinks-off-glen-cove-pump-fails-as-water-fills.html | Sea Cadets' Four-Master Sinks Off Glen Cove; Pump Fails as Water Fills Rotting Hull -Boys Aboard Safe 4-MASTER SINKS; SEA CADETS SAFE | True | By George Barrett | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/cairo-reports-clash.html | Cairo Reports Clash | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/3-suspense-tales-bought-for-films-2-acquired-by-ui-one-by-friedlob.html | 3 SUSPENSE TALES BOUGHT FOR FILMS; 2 Acquired by U.-I., One by Friedlob -- Milne Novel to Be Made Into a Movie | True | Special to THE NEW YORK TIMES. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jurist-candidate-picks-aides.html | Jurist Candidate Picks Aides | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/arbenz-in-czechoslovakia.html | Arbenz in Czechoslovakia. | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/russians-cancel-visit-to-toronto-report-that-the-city-would.html | RUSSIANS CANCEL VISIT TO TORONTO; Report That the City Would Officially Ignore Them Irks Farm Delegation | True | By Tania Longspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mibs-80hiff-wed-to-jaes-straus-wellesley-senior-attended-by-six-at.html | MIBS 80HIFF WED TO JAES STRAUS; Wellesley Senior Attended by Six at Marriage Here to Student at Harvard | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/william-montgomery.html | WILLIAM MONTGOMERY | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/wilson-approves-hoover-reforms-minor-administrative-shifts-set.html | WILSON APPROVES HOOVER REFORMS; Minor Administrative Shifts Set -- Defense Aides Study Controversial Proposals WILSON APPROVES HOOVER REFORMS | True | By William R. Conklinspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/reds-fire-at-quemoy-exchange-artillery-barrage-with-nationalist.html | REDS FIRE AT QUEMOY; Exchange Artillery Barrage With Nationalist Guns | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/2-builders-sell-in-westchester-new-homes-in-mamaroneck-and-bedford.html | 2 BUILDERS SELL IN WESTCHESTER; New Homes in Mamaroneck and Bedford Village Bought -- 2 Other Sales Listed | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/moscow-stirred-by-bonn-mission-train-to-be-adenauer-capital-soviet.html | MOSCOW STIRRED BY BONN MISSION; Train to Be Adenauer 'Capital' -- Soviet Heads Astonished by Delegation's Size MOSCOW STIRRED BY BONN MISSION | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/7th-tropical-storm-heading-for-texas.html | 7TH TROPICAL STORM HEADING FOR TEXAS | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/agreement-ends-strike-at-bendix.html | AGREEMENT ENDS STRIKE AT BENDIX | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/n-y-a-c-takes-4-firsts-winged-foot-oarsmen-score-in-middle-states.html | N. Y. A. C. TAKES 4 FIRSTS; Winged Foot Oarsmen Score in Middle States Regatta | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/riffle-wins-horseshoe-title.html | Riffle Wins Horseshoe Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/dynamos-win-in-milan.html | Dynamos Win in Milan | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nyu-to-add-russian-course.html | N.Y.U. to Add Russian Course | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/investor-acquires-bergen-ave-corner.html | INVESTOR ACQUIRES BERGEN AVE. CORNER | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/segura-victor-at-net-he-beats-gonzales-in-match-at-munich-perry.html | SEGURA VICTOR AT NET; He Beats Gonzales in Match at Munich -- Perry Wins | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mccormack-turns-a-brisk-75-in-61st-year-of-shipping-career-rose.html | McCormack Turns a Brisk 75 In 61st Year of Shipping Career; Rose From Four $1 a Week Jobs to Head of Board of Moore-McCormack Lines | True | By Joseph J. Ryan | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mrs-christine-brooks.html | MRS. CHRISTINE BROOKS | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/bids-sought-on-jetties-5-to-be-built-in-rockaways-to-control.html | BIDS SOUGHT ON JETTIES; 5 to Be Built in Rockaways to Control Erosion There | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/historians-work-linked-to-liberty-1500-at-world-meeting-in-rome.html | HISTORIANS' WORK LINKED TO LIBERTY; 1,500 at World Meeting in Rome Also Hear Rules for Pursuing Their Studies | True | Special o The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/willcox-sloop-wins-in-overnight-sailing.html | WILLCOX SLOOP WINS IN OVERNIGHT SAILING | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/sartre-to-tour-red-china.html | Sartre to Tour Red China | True | Special to The New York Times | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/memphis-clinches-pennant.html | Memphis Clinches Pennant | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/patty-beats-gardini-in-final.html | Patty Beats Gardini in Final | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/control-of-indias-press-seen.html | Control of India's Press Seen | True | LEWIS G. ENGEL | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/-frankenstein-is-banned.html | ' Frankenstein' Is Banned | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/italian-city-banishes-six.html | Italian City Banishes Six | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/ostracism-of-god-assailed-by-priest.html | OSTRACISM OF GOD ASSAILED BY PRIEST | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/americans-join-russian-prayers-kefauver-addresses-baptists-in.html | AMERICANS JOIN RUSSIAN PRAYERS; Kefauver Addresses Baptists in Moscow Church Tour AMERICANS JOIN RUSSIAN PRAYERS | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/food-rockland-wines-county-now-boasts-three-vintages-of-its-own-all.html | Food: Rockland Wines; County Now Boasts Three Vintages Of Its Own, All From French Hybrid | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/french-forces-on-move.html | French Forces on Move | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/da-vault-victor-in-straightheats-wins-with-speed-boat-blue-blaze-in.html | DA VAULT VICTOR IN STRAIGHT-HEATS; Wins With Speed Boat Blue Blaze in Jersey Regatta -- Bradford Also Scores | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/neuhaus-wins-in-ninth-cavicchi-is-disqualified-in-nontitle-bout-in.html | NEUHAUS WINS IN NINTH; Cavicchi Is Disqualified in Nontitle Bout in Dortmund | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nixon-reaches-denver-will-see-eisenhower-today-on-national-security.html | NIXON REACHES DENVER; Will See Eisenhower Today on National Security Issues | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mkay-is-accused-of-unionbusting-butler-cites-strike-at-auto-agency.html | M'KAY IS ACCUSED OF 'UNION-BUSTING'; Butler Cites Strike at Auto Agency of Interior Chief -- 'Demagoguery' Is Reply | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/stand-on-highway-issue-queried.html | Stand on Highway Issue Queried | True | GERALD M. BOYLE | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/bethpage-poloists-win-they-beat-meadow-brook-85-as-young-gets-5.html | BETHPAGE POLOISTS WIN; They Beat Meadow Brook, 8-5, as Young Gets 5 Goals | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/gop-campaign-aide-named.html | G.O.P. Campaign Aide Named | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/memorial-here-urged-naming-of-new-coliseum-for-war-veterans.html | MEMORIAL HERE URGED; Naming of New Coliseum for War Veterans Proposed | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/surplus-foods-for-haiti.html | Surplus Foods for Haiti | True | J. RAFAEL OREAMUNO | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/lard-trade-is-light-support-on-setbacks-shows-broader-exports-ahead.html | LARD TRADE IS LIGHT; Support on Setbacks Shows Broader Exports Ahead | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/gusweyhin_gg-dies-at-88-major-league-star-pitched-a-nohit-game-in.html | GUS'WEYHIN_GG DIES AT 88; Major League Star Pitched a No-Hit Game in 1888 | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/zuckmayer-play-has-premiere.html | Zuckmayer Play Has Premiere | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/giants-trip-phillies-four-runs-in-8th-gain-74-verdict-wilhelm-of.html | Giants Trip Phillies;; FOUR RUNS IN 8TH GAIN 7-4 VERDICT Wilhelm of Giants Victor in Relief -- Phillies' Lopata Collapses Two Times | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/a-christian-bias-in-politics-urged-reissig-says-support-of-un.html | A 'CHRISTIAN BIAS IN POLITICS URGED'; Reissig Says Support of U.N., Foreign Aid Is a Leaning in Biblical Direction | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/atom-congress-opens-today.html | Atom Congress Opens Today | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/16500-hear-graham-evangelist-says-hickory-stick-might-curb-child.html | 16,500 HEAR GRAHAM; Evangelist Says Hickory Stick Might Curb Child Crime | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/theme-in-pulpits-is-working-man-christianity-thrives-when-its.html | THEME IN PULPITS IS WORKING MAN; Christianity Thrives When Its Followers Toil Unselfishly, Ministers Point Out | True | | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/boating-becomes-mass-sport-here-724000-craft-in-city-areas-waters.html | BOATING BECOMES MASS SPORT HERE; 724,000 Craft in City Area's Waters Carry Families on Week-End Outings RECENT GROWTH IS VAST Business Grosses a Billion a Year -- New Facilities Springing Up Rapidly BOATING BECOMES MASS SPORT HERE | True | By Ira Henry Freeman | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/blind-brook-victor-75-crawford-snap-tie-in-polo-match-with.html | BLIND BROOK VICTOR, 7-5; Crawford Snap Tie in Polo Match With Westchester | True | Special To The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/william-s-mmahon.html | WILLIAM S. M'MAHON | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/fire-dies-in-indiana-city.html | Fire Dies in Indiana City | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/navy-mothers-clubs-to-meet.html | Navy Mothers Clubs to Meet | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/naxn0sb-dibs-lawyer-here-80-expert-in-labor-relations-served-on.html | nAX.n0SB DIBS', LAWYER HERE, 80; Expert in,, Labor Relations Served on Conference of Printing Trades Council | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/quake-rocks-coast-area-walls-crack-buildings-sway-in-san-jose-and.html | QUAKE ROCKS COAST AREA; Walls Crack, Buildings Sway in San Jose and San Francisco | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/german-sprinter-excels.html | German Sprinter Excels | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/u-s-peace-moves-aid-israeli-left-cabinet-including-prosoviet-groups.html | U. S. PEACE MOVES AID ISRAELI LEFT; Cabinet Including Pro-Soviet Groups Seen -- Hope of Tie With Washington Fades | True | By Moshe Brilliantspecial To The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/charter-criticized.html | Charter Criticized | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/dutch-coal-chief-fears-shortage-urges-expansion-program-for-west.html | DUTCH COAL CHIEF FEARS SHORTAGE; Urges Expansion Program for West Europe -- Stocks Buoyant in Amsterdam DUTCH COAL CHIEF FEARS SHORTAGE | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/priest-talks-at-fair-39-choirs-also-take-part-in-religious.html | PRIEST TALKS AT FAIR; 39 Choirs Also Take Part in Religious Observance | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/us-takes-lead-at-salonika-fair-in-hall-used-by-soviet-last-year-u-s.html | U.S. Takes Lead at Salonika Fair In Hall Used by Soviet Last Year; U. S. TAKES LEAD AT SALONIKA FAIR | True | Special To The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/barn-dance-in-venice-united-artists-gives-party-at-festival-to.html | BARN DANCE IN VENICE; United Artists Gives Party at Festival to Promote Film | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/trading-volume-on-big-board-cut-higher-margin-requirement-rise-in.html | TRADING VOLUME ON BIG BOARD CUT; Higher Margin Requirement, Rise in Money Rate Have Curtailed Turnover | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/alabama-to-use-integration-bar-55-law-gives-school-units-power-to.html | ALABAMA TO USE INTEGRATION BAR; ' 55 Law Gives School Units Power to Place Students Regardless of Residence | True | Special To The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/splash-takes-lightning-title.html | Splash Takes Lightning Title | True | Special To The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nielsen-extended-before-defeating-olmedo-in-u-s-tennis-at-forest.html | Nielsen Extended Before Defeating Olmedo in U. S. Tennis at Forest Hills; DANISH STAR WINS IN FIVE-SET MATCH Nielsen Checks Olmedo, 6-1, 6-2, 4-6, 1-6, 10-8 -- Hartwig Pressed by Stewart | True | By Allison Danzig | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jailed-in-253-holdup-jersey-man-traced-by-taxi-in-which-he-fled.html | JAILED IN $253 HOLD-UP; Jersey Man Traced by Taxi in Which He Fled From Store | True | Special To The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/wilma-maier-married-skidmore-exstudent-is-bride-here-of-mervyn-d.html | .WILMA MAIER MARRIED; Skidmore Ex-Student Is Bride Here of Mervyn D. Lentz | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nancy-seeauer-gains-title.html | Nancy Seeauer Gains Title | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/episcopal-liberals-assailed-by-geffen.html | EPISCOPAL LIBERALS ASSAILED BY GEFFEN | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/grain-irregular-in-price-changes-relief-from-drought-starts-free.html | GRAIN IRREGULAR IN PRICE CHANGES; Relief From Drought Starts Free Selling of Soybean and Corn Futures | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/bombers-defeat-senators-by-83-turley-aided-by-ford-wins-no-14.html | BOMBERS DEFEAT SENATORS BY 8-3; Turley, Aided by Ford, Wins No. 14 -- Homers by Mantle and Noren Big Blows | True | By John Drebinger | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/shigemitsu-starts-journey-home.html | Shigemitsu Starts Journey Home | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/kardelj-to-visit-london.html | Kardelj to Visit London | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/boy-saves-swimmer-lad-12-dives-for-friend-12-stricken-with-cramps.html | BOY SAVES SWIMMER; Lad, 12, Dives for Friend, 12, Stricken With Cramps | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/wailemmons.html | WailEmmons | True | Soecial to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/britain-barred-to-jagan.html | Britain Barred to Jagan | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-mitchells-nuptials-held.html | Miss Mitchell's Nuptials Held | True | Special to/he New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/the-changing-role-of-labor.html | THE CHANGING ROLE OF LABOR | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/egypt-and-israel-accept-u-ns-bid-for-truce-in-gaza-both-notify.html | EGYPT AND ISRAEL ACCEPT U. N.'S BID FOR TRUCE IN GAZA; Both Notify General Burns of 'Unconditional' Pledge to End Border Attacks CLASH REPORTED LATER Cairo Says Israelis Breached Line and 4 Were Slain -Tel Aviv Lacks Word ISRAEL AND EGYPT ACCEPT CEASE-FIRE | True | By Kennett Lovespecial To The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/autumn-pickup-no-boon-in-steel-industry-had-more-orders-than-it.html | AUTUMN PICK-UP NO BOON IN STEEL; Industry Had More Orders Than It Could Handle in Summer 'Slack' Time ALL PRODUCTS ARE TIGHT Rail Car Program, Unbroken Building Boom and Auto Outlook Add Pressure | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/truman-senses-a-change-is-due-in-detroit-for-rally-he-says-people.html | TRUMAN SENSES A CHANGE IS DUE; In Detroit for Rally, He Says People Want to 'Go Back to Good Government' | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/changes-found-in-adult-traits-psychologist-asserts-tests-disprove.html | CHANGES FOUND IN ADULT TRAITS; Psychologist Asserts Tests Disprove View Personality Takes on Fixed Nature | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/meadow-brook-loses-oak-brook-gains-106-victory-in-national-polo.html | MEADOW BROOK LOSES; Oak Brook Gains 10-6 Victory in National Polo Opener | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/prejudice-in-houston-shameful-says-pastor.html | Prejudice in Houston Shameful, Says Pastor | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/coop-suites-purchased.html | ' Co-op' Suites Purchased | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/farm-parley-planned-federation-calls-conference-for-chicago-sept.html | FARM PARLEY PLANNED; Federation Calls Conference for Chicago Sept. 26-30 | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/foreign-exchange-rates-wei-ended-ept-z1955.html | FOREIGN EXCHANGE RATES; ' Wel Ended ept. Z,.*1955' | True | | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nehrus-party-urges-ban-on-goa-marches-nehru-party-asks-ban-on-goa.html | Nehru's Party Urges Ban on Goa Marches; NEHRU PARTY ASKS BAN ON GOA MARCH | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/episcopal-divinity-school-to-be-built-in-garden-city.html | Episcopal Divinity School to Be Built in Garden City | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/renomination-forecast-lodge-says-president-will-be-g-o-p-choice-in.html | RENOMINATION FORECAST; Lodge Says President Will Be G. O. P. Choice in 1956 | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mayhoff-choice-for-wilder-play-pacts-for-the-matchmaker-await-him.html | MAYHOFF CHOICE FOR WILDER PLAY; Pacts for 'The Matchmaker' Await Him -- Old Vic Will Do American's Drama | True | By Sam Zolotow | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/strikers-in-chile-agree-to-return-accord-of-government-with-30000.html | STRIKERS IN CHILE AGREE TO RETURN; Accord of Government With 30,000 Employes Appears to Bar National Walkout | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mice-adrift-in-balloon-believed-dead-at-116000-feet-test-bag-wont.html | MICE ADRIFT IN BALLOON; Believed Dead at 116,000 Feet -- Test Bag Won't Descend | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/commerce-chambers-to-meet.html | Commerce Chambers to Meet | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/vitrified-products-prices-up.html | Vitrified Products Prices Up | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/merger-urged-in-britain-for-boy-and-girl-scouts.html | Merger Urged in Britain For Boy and Girl Scouts | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jewish-ties-stressed-youth-urged-to-participate-in-a-shared.html | JEWISH TIES STRESSED; Youth Urged to Participate in a Shared Heritage | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/charities-starting-300000000-drive.html | CHARITIES STARTING $300,000,000 DRIVE | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/tigers-20-blows-swamp-athletics-garver-victor-by-171-as-22772-watch.html | TIGERS' 20 BLOWS SWAMP ATHLETICS; Garver Victor by 17-1 as 22,772 Watch -- Boone Is Star With Three Hits | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/union-head-expects-peace.html | Union Head Expects Peace | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/49ers-rout-cards-437-fist-fights-mark-late-stages-trippis-nose.html | 49ERS ROUT CARDS, 43-7; Fist Fights Mark Late Stages -- Trippi's Nose Broken | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/charges-fly-in-5th-a-d-teller-accused-by-nelson-of-misrepresenting.html | CHARGES FLY IN 5TH A. D.; Teller Accused by Nelson of Misrepresenting Status | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/newark-booters-lose-86.html | Newark Booters Lose, 8-6 | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/holiday-autoists-crowd-highways-death-toll-rises-traffic-to-jersey.html | HOLIDAY AUTOISTS CROWD HIGHWAYS; DEATH TOLL RISES; Traffic to Jersey Especially Heavy as Folks Go Visiting in Cool, Pleasant Weather BEACH ATTENDANCE LOW But Parks and Picnic Areas Lure Many -- Coast Guard Craft Are Kept Busy HOLIDAY AUTOISTS CROWD HIGHWAYS | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/porters-continue-as-dock-problem-ship-lines-are-said-to-seek-a.html | PORTERS CONTINUE AS DOCK PROBLEM; Ship Lines Are Said to Seek a Stronger Barrier to Stay 'Double Tip' Nuisance | True | | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/slum-clearance-spurred.html | Slum Clearance Spurred | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/theft-suspects-seized-6-rounded-up-in-philadelphia-camden-and.html | THEFT SUSPECTS SEIZED; 6 Rounded Up in Philadelphia, Camden and Brooklyn | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/pokrywka-bike-winner.html | Pokrywka Bike Winner | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/abeldwlght-79-n-artist-is-dead-lithographerdepicted-people-f.html | ABELDWIGHT, 79, -N ARTIST, IS DEAD; LithographerDepicted People (f StreetsWork Shown in "U. s., Britain and France ; | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miller-play-aids-relief-fund.html | Miller Play Aids Relief Fund | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/sports-of-the-times-patience-pays-off.html | Sports of The Times; Patience Pays Off | True | By Arthur Daley | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/transportation-talks-set.html | Transportation Talks Set | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/red-cross-passes-flood-fund-goal-twoweek-drive-ends-as-10000000-is.html | RED CROSS PASSES FLOOD FUND GOAL; Two-Week Drive Ends as $10,000,000 Is Received -- $1,600,000 Raised Here | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/1year-maturities-are-69937704635.html | 1-YEAR MATURITIES ARE $69,937,704,635 | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/t-u-c-will-open-sessions-today-british-workers-to-stress-domestic.html | T. U. C. WILL OPEN SESSIONS TODAY; British Workers to Stress Domestic Issues -- Leftists to Fight Wage Restraints | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/about-new-york-passing-of-cutaways-and-top-hats-saddens-city-hall.html | About New York; Passing of Cutaways and Top Hats Saddens City Hall Clothier -- New Hope for Spats | True | By Edith Evans Asbury | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/battery-concerts-this-month.html | Battery Concerts This Month | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/project-in-hells-canyon-benefits-to-power-user-under-threedam-plan.html | Project in Hell's Canyon; Benefits to Power User Under Three-Dam Plan Discussed | True | T. E. ROACH | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/foster-mothers-put-love-before-money.html | Foster Mothers Put Love Before Money | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/ceasefire-at-gaza.html | CEASE-FIRE AT GAZA | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/italian-soccer-fans-protest.html | Italian Soccer Fans Protest | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/carla-friedman-a-bride-married-at-pound-ridge-farmi-to-richard.html | CARLA FRIEDMAN A BRIDE; Married at Pound Ridge Farmi to Richard Stephen Berry | True | I Special to The New York Times. I | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/prof-john-orris-a-faculty-member-at-u-of-georgia-52-years-dies-at.html | Prof. John orris, a Faculty Member At U. of Georgia 52 Years, Dies at 92 | True | Special to The New York Times. | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/65500000-jobs-set-u-s-record-high-is-surpassed-for-third-month.html | 65,500,000 JOBS SET U. S. RECORD; High Is Surpassed for Third Month -- Eisenhower Urges Use of Older Workers 65,500,000 JOBS SET U. S. RECORD | True | Special to The New York Times. | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/burbig-comedian-returns-to-radio-one-of-major-performers-in-20s.html | BURBIG, COMEDIAN, RETURNS TO RADIO; One of Major Performers in 20's Will Be Heard Today on 'Tinker's Work Shop' | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/heat-toll-37-on-coast-mercury-over-100-fifth-day-in-los-angeles.html | HEAT TOLL 37 ON COAST; Mercury Over 100 Fifth Day in Los Angeles' Worst Wave | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mrs-william-a-weldon.html | MRS. WILLIAM A. WELDON | True | Special to The New York Times. I | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/teachers-pay-issue-local-folsom-says.html | TEACHERS PAY ISSUE LOCAL, FOLSOM SAYS | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/concert-readings-due-sept-15.html | Concert Readings Due Sept. 15 | True | | 1983-10-06 | RE000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/red-china-seizes-rebels.html | Red China Seizes Rebels | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/for-democracy-in-vietnam-party-leader-affirms-dedication-to.html | For Democracy in Vietnam; Party Leader Affirms Dedication to Building True Republic | True | TRAN VAN TUNG | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jordan-backs-egypt.html | Jordan Backs Egypt | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/schools-in-state-face-rise-in-substandard-teachers-lack-of-teachers.html | Schools in State Face Rise In 'Substandard' Teachers; LACK OF TEACHERS IS CAUSING ALARM | True | By Benjamin Fine | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/atlantic-city-death-inquiry.html | Atlantic City Death Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/leipzig-fair-opens-no-russian-exhibit.html | LEIPZIG FAIR OPENS; NO RUSSIAN EXHIBIT | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/device-appears-to-have-memory-conditioned-like-pavlovs-dogs.html | Device Appears to Have Memory; Conditioned Like Pavlov's Dogs; Apparatus Shown in Britain Also Seems Able to Forget Like the Human Brain | True | By John Hillabyspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/plan-for-ramble-upheld-by-moses-he-insists-recreation-area-there.html | PLAN FOR RAMBLE UPHELD BY MOSES; He Insists Recreation Area There Will Aid Conditions for Park Bird Watchers | True | BY Edwin L. Dale Jr. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/benson-in-denmark.html | Benson in Denmark | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/haarlem-house-slated-to-close-settlement-at-311-e-116th-street-to-e.html | HAARLEM HOUSE SLATED TO CLOSE; Settlement at 311 E. 116th Street to End 56 Years of Service This Month | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/israeli-reprisal-raids-defended-by-army-chief.html | Israeli Reprisal Raids Defended by Army Chief | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/the-screen-russians-tiger-girl-tame-act-at-stanley.html | The Screen; Russians' 'Tiger Girl' Tame Act at Stanley | True | By A. H. Weiler | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/public-gatherings-banned-in-karachi.html | PUBLIC GATHERINGS BANNED IN KARACHI | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/stamford-wedding-for-ann-gibbs-lyons.html | STAMFORD WEDDING FOR ANN GIBBS LYONS | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/tv-shakespeare-class-its-conducted-brightly-and-eruditely-by-dr.html | TV: Shakespeare Class; It's Conducted Brightly and Eruditely by Dr. Baxter on Sundays Over Channel 2 | True | By J. P. Shanley | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/two-tie-in-equestrian-trials.html | Two Tie in Equestrian Trials | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/moroccans-to-see-sultan-in-exile-peace-hopes-rise-group-to-seek-his.html | MOROCCANS TO SEE SULTAN IN EXILE; PEACE HOPES RISE; Group to Seek His Approval of Settlement Plan -- Army on Move in Protectorate MOROCCANS TO SEE SULTAN IN EXILE | True | By Henry Ginigarspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/haven-for-nazi-victims-foundation-stone-of-jewish-home-laid-in.html | HAVEN FOR NAZI VICTIMS; Foundation Stone of Jewish Home Laid in Antwerp | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/packaging-field-rides-the-boom-in-sales-expects-its-best-year.html | Packaging Field Rides the Boom In Sales, Expects Its Best Year; PACKAGING FIELD RIDES SALES BOOM | True | | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-viatthew5-i-bay-state-bridbi-she-is-escorted-by-father-at.html | MISS ]VIATTHEW5 I BAY STATE BRIDBI; \ \ 'She Is Escorted by Father at Wedding in West Falmouth to Paul Beldon | True | special to *r*ne New York *rimes. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mrs-roy-w-doolittle.html | MRS. ROY W. DOOLITTLE. | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/reds-to-see-japanese-films.html | Reds to See Japanese Films | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/first-home-away-from-home-the-college-room-much-can-be-done-to-make.html | First Home Away From Home; The College Room; Much Can Be Done To Make Quarters More Comfortable | True | By Faith Corrigan | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/herbert-d-dean.html | HERBERT D. DEAN | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/some-refuse-to-go-back.html | Some Refuse to Go Back | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/soviet-offer-confirmed-egypts-deputy-premier-says-moscow-made-arms.html | SOVIET OFFER CONFIRMED; Egypt's Deputy Premier Says Moscow Made Arms Bid | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/braves-turn-back-redlegs-52-in-game-played-under-protest-tebbetts.html | Braves Turn Back Redlegs, 5-2, In Game Played Under Protest; Tebbetts Lodges a Claim of Interference -- Aaron Hits 2 Homers, Mathews One | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/news-of-interest-in-shipping-field-empress-of-britain-to-enter.html | NEWS OF INTEREST IN SHIPPING FIELD; Empress of Britain to Enter Service April 20 -- Port Being Built in Dubuque | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/for-parents.html | For Parents | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/experts-discuss-european-power-basic-problem-of-integration-topic.html | EXPERTS DISCUSS EUROPEAN POWER; Basic Problem of Integration Topic of 11th Annual Rally on Output of Electricity Collective Market for Electricity Discussed at European Forum | True | By George H. Morisonspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/motorcycle-title-to-ubbiali.html | Motorcycle Title to Ubbiali | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/11-holiday-matinees-today.html | 11 Holiday Matinees Today | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/heavy-winds-keep-jets-from-setting-marks-in-bendix-and-g-e-races.html | Heavy Winds Keep Jets From Setting Marks in Bendix and G. E. Races; Winds Bar New Records by Jets In Bendix and G.E. Trophy Races | True | By Richard Witkinspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-peasley-bride-of-a-c-marrack.html | MISS PEASLEY BRIDE OF A. C. MARRACK | True | Special to The New York TImei. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/wexford-hurling-winner.html | Wexford Hurling Winner | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/two-tie-for-lead-in-womens-chess.html | TWO TIE FOR LEAD IN WOMEN'S CHESS | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/secret-of-rare-birds-in-britain-takes-wing.html | Secret of Rare Birds In Britain Takes Wing | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/revised-dakota-opens-tonight.html | Revised 'Dakota' Opens Tonight | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mednis-clinches-state-chess-title.html | MEDNIS CLINCHES STATE CHESS TITLE | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/technical-staff-leaves.html | Technical Staff Leaves | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/costa-rica-budget-set-35-of-1956-revenue-allotted-to-schools.html | COSTA RICA BUDGET SET; 35% of 1956 Revenue Allotted to Schools, Congress Is Told | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/west-indies-parade-set-4000-who-live-here-now-to-march-in-native.html | WEST INDIES PARADE SET; 4,000 Who Live Here Now to March in Native Costume | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/envoys-from-pakistan.html | ENVOYS FROM PAKISTAN | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/fashions-rich-but-not-in-cost.html | Fashions Rich, But Not in Cost | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/rockland-countys-prize-taken.html | Rockland County's Prize Taken | True | By Terrier Travella Supermanspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/charles-j-adams.html | CHARLES J. ADAMS | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/commemorating-labor-leaders.html | Commemorating Labor Leaders | True | NAHUM GUTTMAN | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/rev-dr-h-b-williams.html | REV. DR. H. B. WILLIAMS | True | Special to The few York TiPtoes. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/iraq-and-turkey-in-pact-agree-to-cooperate-against-subversive.html | IRAQ AND TURKEY IN PACT; Agree to Cooperate Against Subversive Activities | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/cleveland-drops-white-sox-to-3d-52487-see-indians-score-by-53-and.html | CLEVELAND DROPS WHITE SOX TO 3D; 52,487 See Indians Score by 5-3 and 5-3 -- Kiner, Rosen and Smith Star | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/chain-to-exhibit-at-fair-in-berlin-robert-hall-clothes-to-show-how.html | CHAIN TO EXHIBIT AT FAIR IN BERLIN; Robert Hall Clothes to Show How Family Here Can Buy Full Wardrobe for $300 | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/leonard-mmahon-danbury-exjurist.html | LEONARD M'MAHON, DANBURY EX-JURIST | True | spll to The N' Yorkms. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/red-sox-subdue-orioles-54-as-white-paces-13hit-attack-boston-player.html | Red Sox Subdue Orioles, 5-4, As White Paces 13-Hit Attack; Boston Player Gets 4 Blows -- Richards Is Banished 7th Time This Year | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/cincinnati-takes-legion-title.html | Cincinnati Takes Legion Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/shot-kills-educator-howell-los-angeles-aide-is-an-apparent-suicide.html | SHOT KILLS EDUCATOR; Howell, Los Angeles Aide, Is an Apparent Suicide | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/john-j-kel-ly.html | JOHN J. KEL. LY | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/to-cure-traffic-ills-suggestions-offered-for-improving-congestion.html | To Cure Traffic Ills; Suggestions Offered for Improving Congestion in Streets | True | LEROY DIXON | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/harlems-new-market.html | HARLEM'S NEW MARKET | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/puget-sound-skipper-captures-star-laurels-in-larchmont-sail-cram.html | Puget Sound Skipper Captures Star Laurels in Larchmont Sail; Cram Triumphs With Cram -- Surf Is International Victor -- Iris Scores | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/cotton-is-traded-in-narrow-range-futures-close-week-down-12-to-up.html | COTTON IS TRADED IN NARROW RANGE; Futures Close Week Down 12 to Up 24 Points -- Exports Lag Causes Concern | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/william-rochkind.html | WILLIAM ROCHKIND | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/dr-mary-m-beatty.html | DR. MARY M. BEATTY | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/youths-may-escape-soviet-trip-penalty.html | YOUTHS MAY ESCAPE SOVIET TRIP PENALTY | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/fore-the-golf-cars-are-coming-through-buggies-are-drawing.html | Fore! The Golf Cars Are Coming Through; Buggies Are Drawing Handicapped Back to the Fairways | True | By Harry V. Forgeron | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/bnai-brith-opens-new-district-lodge.html | B'NAI B'RITH OPENS NEW DISTRICT LODGE | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/address-by-eden-dampens-market-report-is-so-somber-whole-country-is.html | ADDRESS BY EDEN DAMPENS MARKET; Report Is So Somber Whole Country Is Concerned -- Stocks Take a Drop BANK RATE IS RETAINED However, Rise Is Regarded as Inevitable -- Business on Exchange Slumps ADDRESS BY EDEN DAMPENS MARKET | True | By Lewis L Nettletonspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/to-direct-richmond-campaign.html | To Direct Richmond Campaign | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/africas-hope-put-up-to-christians-todd-of-southern-rhodesia-says.html | AFRICA'S HOPE PUT UP TO CHRISTIANS; Todd of Southern Rhodesia Says Faith Can Help Solve Continent's Problems | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/-ugetsu-receives-selznick-award-cited-in-scotland-as-nonus-film.html | ' UGETSU' RECEIVES SELZNICK AWARD; Cited in Scotland as Non-U.S. Film That Did the Most for World-Wide Accord in '55 | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/kapnerginsberg.html | Kapner--Ginsberg | True | Special to The New York Time. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/advice-for-g-ibill-students.html | Advice for G. I.-Bill Students | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-tennenbaum-wed-j-married-to-jack-l-rossen-inj-ceremony-at-glen.html | MISS TENNENBAUM WED; J Married' to Jack L Rossen inJ Ceremony at Glen Cove J | True | special to The New York Times. J | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nina-is-reported-leading-in-race-fales-schooner-holds-3mile-edge-on.html | NINA IS REPORTED LEADING IN RACE; Fales Schooner Holds 3-Mile Edge on Julie in Stamford Y. C.'s Vineyard Event | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/ielissa-seligman-albany-bride.html | IElissa Seligman Albany Bride | True | SPecial to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/japan-line-favors-us-planes.html | Japan Line Favors U.S. Planes | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/-others-is-creed-of-shelter-head-40-years-in-welfare-bureau-manniv-.html | ' OTHERS' IS CREED OF SHELTER HEAD; 40 Years in Welfare Bureau, Mannix Gets Satisfaction in Helping Unfortunate | True | By Edmond J. Bartnett | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/new-city-budget-warnings.html | NEW CITY BUDGET WARNINGS | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/israeli-fighters-force-us-plane-to-come-down.html | Israeli Fighters Force U.S. Plane to Come Down | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/labor-gains-praised-catholic-group-expects-more-progress-in-next.html | LABOR GAINS PRAISED; Catholic Group Expects More Progress in Next Decade | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/goodrich-pact-is-signed-15000-rubber-workers-get-rise-of-12-cents.html | GOODRICH PACT IS SIGNED; 15,000 Rubber Workers Get Rise of 12 Cents an Hour | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/annellen-fine-is-wed-here-i.html | Annellen Fine Is Wed Here I | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/bold-church-role-urged-by-bishop-sherrill-opening-convention.html | BOLD CHURCH ROLE URGED BY BISHOP; Sherrill, Opening Convention, Rallies Episcopalians on Social Issues of World | True | By George Duganspecial To the New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/cubs-late-drive-trips-cards-43-schmidt-is-beaten-after-retiring.html | CUBS LATE DRIVE TRIPS CARDS, 4-3; Schmidt Is Beaten After Retiring First 20 in Row -- Baumholtz Is a Hero | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jan-l-perdue-will-be-married-sepo-20-to-george-e-chase-columbia.html | Jan L. Perdue Will Be Married Sepo 20 To George E. Chase, Columbia Graduate | True | ' Special to The New York Time. | 1983-10-06 | RE0000177969 | B00000551557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/world-wheat-harvest-this-year-estimated-at-nearrecord-level.html | World Wheat Harvest This Year Estimated at Near-Record Level; Northern Hemisphere Output May Reach Well Above 1954's Despite Existence of Surplus From Previous Crops | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/snead-captures-undisputed-lead-cards-66-for-200-to-head-kesselring.html | SNEAD CAPTURES UNDISPUTED LEAD; Cards 66 for 200 to Head Kesselring by 4 Shots in Insurance City Open | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/lewis-forecasts-aflcio-split-sees-merger-dissolving-like-rope-of.html | LEWIS FORECASTS A.F.L.-C.I.O. SPLIT; Sees Merger Dissolving Like 'Rope of Sand' -- Assails 'Cannibalistic' Charter | True | Special to The New York Times. | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/dockers-renew-strike-warning-but-ila-official-says-men-are-open-to.html | DOCKERS RENEW STRIKE WARNING; But I.L.A. Official Says Men Are Open to Fair Solution DOCKERS RENEW STRIKE WARNING | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/taipei-rebuffs-british-request.html | Taipei Rebuffs British Request | True | | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-05 | 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/dodgers-rally-defeats-pirates-homer-by-gilliam-decides-game-65.html | Dodgers' Rally Defeats Pirates;; HOMER BY GILLIAM DECIDES GAME, 6-5 Two-Run Drive in 8th Downs Pirates and Reduces to 6 Number Brooks Need | True | By Roscoe McGowen | 1983-10-06 | RE0000177969 | B00000551557 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/hospital-drive-aide-named.html | Hospital Drive Aide Named | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/indians-divide-with-athletics-and-keep-lead-score-of-cleveland-wins.html | Indians Divide With Athletics and Keep Lead; Score of Cleveland Wins, 9-2, After 5-4 Kansas City Victory Indians' Pitcher Strikes Out 11 for 220 Total -- Lopez Fly Decides First Game | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/symposium-on-buying-set.html | Symposium on Buying Set | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/humane-society-on-bullfights.html | Humane Society on Bullfights | True | LILLIAN J. ROSE | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/u-s-and-disarmament-an-analysis-of-washingtons-stand-overwhelming.html | U. S. and 'Disarmament'; An Analysis of Washington's Stand: Overwhelming Power Is Our Security | True | By James Restonspecial To The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/braves-and-cubs-trade-shutouts-milwaukee-wins-on-crones-3hitter-10.html | BRAVES AND CUBS TRADE SHUTOUTS; Milwaukee Wins on Crone's 3-Hitter, 1-0, Following 2-0 Loss to Jones | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/red-sox-gain-in-pennant-race-as-they-top-senators-102-72-29769.html | Red Sox Gain in Pennant Race As They Top Senators, 10-2, 7-2; 29,769 Watch Brewer, Susce Win -- Boston's Attendance Passes 1,000,000 Mark | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/britain-has-new-plan.html | Britain Has New Plan | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mizrachi-council-convenes.html | Mizrachi Council Convenes | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/orioles-recall-nine-players.html | Orioles Recall Nine Players | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/red-hannigan-takes-bay-shore-handicap-112-shot-defeats-favored-gold.html | Red Hannigan Takes Bay Shore Handicap;; 11-2 SHOT DEFEATS FAVORED GOLD BOX Red Hannigan Closes Fast at Aqueduct -- Revolt Third in Handicap Before 48,200 | True | By Joseph C. Nichols | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/george-e-thomas.html | GEORGE E. THOMAS | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/boston-lists-5-polio-cases.html | Boston Lists 5 Polio Cases | True | | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/israelis-regret-breach-of-truce-call-it-an-error-patrol-said-to.html | ISRAELIS REGRET BREACH OF TRUCE; CALL IT AN ERROR; Patrol Said to Have Strayed Across Gaza Frontier--Border Reported Calm CEASE-FIRE STILL HOLDS Nasser Expresses Approval of Arab Aid -- Ben-Gurion Cites Army's Strength | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/salem-sees-nasser-meeting-arouses-speculation-on-egyptian-aides.html | SALEM SEES NASSER; Meeting Arouses Speculation on Egyptian Aide's Future | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/drinoah-barou-1-jewish-leader-european-chairman-of-world-congress.html | DRı-NOAH BAROU, 1 JEWISH LEADER; European Chairman of World Congress Dies. Trades. Coujkil Aide Was Author P | True | Special to The New York. Thne. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/ellen-goldber_-g-a-bride-married-to-stephen-kurzman-at-sea-to.html | ELLEN GOLDBER_G A BRIDE; Married to Stephen Kurzman , at sEa tO ran_eyC, re2 nY | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/sultan-reported-prepared-to-quit-awaits-agreement-to-set-up.html | SULTAN REPORTED PREPARED TO QUIT; Awaits Agreement to Set Up Representative Government for French Morocco | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/tastee-freeze-in-trinidad.html | Tastee Freeze in Trinidad | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/hearing-dates-set-on-tobacco-curbs.html | HEARING DATES SET ON TOBACCO CURBS | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/white-sox-split-pair-with-tigers-chicagoans-triumph-30-in-second.html | WHITE SOX SPLIT PAIR WITH TIGERS; Chicagoans Triumph, 3-0, in Second Game Following 7-2 Loss at Detroit | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/night-thieves-invade-sunken-l-i-schooner.html | Night Thieves Invade Sunken L. I. Schooner | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/get-hartford-awards-composer-author-and-painter-cited-by-foundation.html | GET HARTFORD AWARDS; Composer, Author and Painter Cited by Foundation | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/another-waterfront-crisis.html | ANOTHER WATERFRONT CRISIS | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/oil-tools-maker-to-vote-on-sale-u-s-industries-inc-offers-122811.html | OIL TOOLS MAKER TO VOTE ON SALE; U. S. Industries, Inc., Offers 122,811 Shares for Assets of the Garrett Company | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/report-on-slaying-due-mississippi-jury-rules-today-in-killing-of.html | REPORT ON SLAYING DUE; Mississippi Jury Rules Today in Killing of Negro Youth | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/quick-tax-writeoffs-set-for-34-projects-linked-to-defense-worth.html | Quick Tax Writeoffs Set for 34 Projects Linked to Defense, Worth $20,635,471 | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/rothschild-acquires-klee.html | Rothschild Acquires Klee | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/snead-triumphs-with-69-for-269-souchak-and-hawkins-share-second.html | SNEAD TRIUMPHS WITH 69 FOR 269; Souchak and Hawkins Share Second Place at 276 in Insurance City Open | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/fight-urged-to-void-hells-canyon-plan.html | FIGHT URGED TO VOID HELL'S CANYON PLAN | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/queens-building-filled-all-space-in-jackson-heights-taxpayer-now.html | QUEENS BUILDING FILLED; All Space in Jackson Heights Taxpayer Now Taken | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/new-mongol-alphabet-peiping-says-inner-mongolia-will-use-cyrillic.html | NEW MONGOL ALPHABET; Peiping Says Inner Mongolia Will Use Cyrillic Letters | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/two-storms-veer-from-path-to-u-s-gladys-after-hitting-mexico-city.html | TWO STORMS VEER FROM PATH TO U. S.; Gladys, After Hitting Mexico City, Heads Back -- Flora Swings Out to Sea | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/norman-foote-marsh.html | NORMAN FOOTE MARSH | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/victory-for-the-red-cross.html | VICTORY FOR THE RED CROSS | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/soviet-ending-silence-says-u-s-belittles-geneva-gains-moscow.html | Soviet, Ending Silence, Says U. S. Belittles Geneva Gains; MOSCOW ASSAILS U. S. OVER GENEVA | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/tsabelle-pelle-tti-eri.html | "tSABELLE PELLE. TTI ERI | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/a-fashion-expert-and-her-hatful-of-paris-news-hats-for-fall-are.html | A Fashion Expert and Her Hatful of Paris News; Hats for Fall Are Hattier, Fashion Expert Declares | True | By Elizabeth Halsted | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/ge-raises-motor-prices.html | G. E. Raises Motor Prices | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/2-singers-get-speeding-tickets.html | 2 Singers Get Speeding Tickets | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/women-shun-needed-foods.html | Women Shun Needed Foods | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/gallup-speaks-at-world-session.html | Gallup Speaks at World Session | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/enforcing-arms-inspection-abridgment-of-civil-rights-feared-in-ht.html | Enforcing Arms Inspection; Abridgment of Civil Rights Feared In Fulfilling Control Pact | True | FERDINAND L MAYER | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/celanese-changes-its-textile-setup.html | CELANESE CHANGES ITS TEXTILE SET-UP | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/2-dead-in-biscuit-plant-ruins.html | 2 Dead in Biscuit Plant Ruins | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/a-legal-rights-bill-due-for-g-i-abroad.html | A LEGAL RIGHTS BILL DUE FOR G. I. ABROAD | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/driver-dies-as-car-hits-fence.html | Driver Dies as Car Hits Fence | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mccarthy-replies-to-nixon.html | McCarthy Replies to Nixon | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/bulgarian-move-urged-league-here-urges-change-in-communist.html | BULGARIAN MOVE URGED; League Here Urges Change in Communist Procedure | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/sales-net-lifted-by-general-shoe-122313946-volume-in-9-months-to.html | SALES, NET LIFTED BY GENERAL SHOE; $122,313,946 Volume in 9 Months to July 31 Leaves a $3,280,464 Profit | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/i-l-a-causes-excess-of-dockers-committee-of-rival-a-f-l-says.html | I. L. A. Causes Excess of Dockers, Committee of Rival A. F. L. Says; Asserts Independent Union Continues to Enroll New Men -- Waterfront Agency Sees Issue as Port Labor Control | True | By George Horne | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/yanks-and-orioles-break-even-bomber-tempers-flare-in-opener-hassles.html | Yanks and Orioles Break Even;; BOMBER TEMPERS FLARE IN OPENER Hassles With Umpires Mark 6-5 Setback in Eleventh, Then Yanks Win, 5-3 | True | By John Drebingerspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/lens-tester-developed-rca-laboratory-announces-new-electronic.html | LENS TESTER DEVELOPED; R.C.A. Laboratory Announces New Electronic Device | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/wool-prices-steady-in-sales-in-brisbane.html | WOOL PRICES STEADY IN SALES IN BRISBANE | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/investor-acquires-building-in-bronx.html | INVESTOR ACQUIRES BUILDING IN BRONX | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/metta-e-streit-is-a-future-bride-daughter-of-retired-genera-fiancee.html | 'METTA E. STREIT IS A FUTURE BRIDE; Daughter of Retired Genera Fiancee of Roman J. Halla, Georgetown, Ex-Student | True | Splal to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/vogeler-joins-electronic-firm.html | Vogeler Joins Electronic Firm | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/markwell-president-retires.html | Markwell President Retires | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/montreal-wins-two-and-takes-pennant.html | MONTREAL WINS TWO AND TAKES PENNANT | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/church-leaders-split-on-revival-dean-pike-dubious-dr-stone.html | CHURCH LEADERS SPLIT ON 'REVIVAL'; Dean Pike Dubious, Dr. Stone Optimistic in Episcopalian Discussion at Honolulu. | True | By George Dugan special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/190-hightax-britons-that-many-pay-on-incomes-of-u6000-or-more-a.html | 190 HIGH-TAX BRITONS; That Many Pay on Incomes of u6,000 or More a Year | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/secondary-picketing-banned.html | Secondary Picketing Banned | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/member-banks-net-below-last-years.html | MEMBER BANKS' NET BELOW LAST YEAR'S | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/seaman-saved-in-bay-2-policemen-overcome-him-after-he-pleads-to.html | SEAMAN SAVED IN BAY; 2 Policemen Overcome Him After He Pleads to Drown | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/post-college-gets-5000.html | Post College Gets $5,000 | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/morocco-jews-status-u-s-group-sees-equality-with-moslems-for-them.html | MOROCCO JEWS STATUS; U. S. Group Sees Equality With Moslems for Them | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/leonard-wins-golf-title.html | Leonard Wins Golf Title | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/union-heads-say-merger-creates-political-strength-union-chiefs-tell.html | Union Heads Say Merger Creates Political Strength; UNION CHIEFS TELL LABOR DAY STORY | True | By C. P. Trussell special To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/25foot-fall-kills-newark-man.html | 25-Foot Fall Kills Newark Man | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/jet-action-wins-152950-race-dukes-lea-gets-place-on-a-foul.html | Jet Action Wins $152,950 Race; DUKE'S LEA GETS PLACE ON A FOUL Helioscope Dropped From 2d to 3d in Washington Park Race Won by Jet Action | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/her-brogher-rodney-to-wed-miss-neville-nevilleferris.html | Her Brogher, Rodney, to Wed Miss Neville Neville—Ferris | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/milwaukee-polo-team-gains.html | Milwaukee Polo Team Gains | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/knox-and-dobbs-hats-raised.html | Knox and Dobbs Hats Raised | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/the-durable-tenement.html | THE DURABLE TENEMENT | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/rebels-cut-water-line.html | Rebels Cut Water Line | True | By Robert C. Doty special To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/courchesne-wins-bout-scores-technical-knockout-over-puleo-in-9th.html | COURCHESNE WINS BOUT; Scores Technical Knockout Over Puleo in 9th Round | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/food-news-pork-liver-finds-friend-a-sausage-maker-here-defends-it.html | Food News: Pork Liver Finds Friend; A Sausage Maker Here Defends It, Richest in Iron of All Meats | True | By Jane Nickerson | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/president-to-run-nixon-forecasts-after-seeing-him-says-those-close.html | PRESIDENT TO RUN, NIXON FORECASTS AFTER SEEING HIM; Says Those Close to General Are Increasingly Confident He Will Again Lead Ticket NOTES PARTY UNITY GAIN Asserts McCarthyism Is Dead Issue -- Holds 3 Will Vie for Democratic Nomination PRESIDENT TO RUN, NIXON FORECASTS | True | By Russell Baker special To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/the-germans-go-to-moscow.html | THE GERMANS GO TO MOSCOW | True | | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/nixon-to-address-bank-group-here-vice-president-accepts-bid-to.html | NIXON TO ADDRESS BANK GROUP HERE; Vice President Accepts Bid to Annual Dinner on Oct. 19 of investment Association | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/army-explains-incident-israelis-regret-breach-of-truce.html | Army Explains Incident; ISRAELIS REGRET BREACH OF TRUCE | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/housing-target-of-urban-league-milwaukee-convention-urged-to-throw.html | HOUSING TARGET OF URBAN LEAGUE; Milwaukee Convention Urged to Throw Resources Into Fight Against Racial Bias | True | By Edward Ranzalspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/reuther-in-israel-dedicates-center.html | REUTHER, IN ISRAEL, DEDICATES CENTER | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/train-hits-freight-26-injured-in-ohio.html | TRAIN HITS FREIGHT, 26 INJURED IN OHIO | True | Special to The Ne- York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-clifton-presbrey.html | MRS. CLIFTON PRESBREY | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/president-sees-nation-honored-on-labor-day.html | President Sees Nation Honored on Labor Day | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/new-franklin-stamp-planned.html | New Franklin Stamp Planned | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mormons-get-to-berlin-soviet-lets-choir-travel-by-train-for-concert.html | MORMONS GET TO BERLIN; Soviet Lets Choir Travel by Train for Concert There | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/religious-bodies-growing-rapidly-church-and-temple-rolls-go-to.html | RELIGIOUS BODIES GROWING RAPIDLY; Church and Temple Rolls Go to 97,482,711, but Drop in Morality Also Is Noted Membership in Religious Bodies Found Rising Rapidly in Nation | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/george-e-nolan.html | GEORGE E. NOLAN | True | Special to The New YorR Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/housing-notes-to-be-offered.html | Housing Notes to Be Offered | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/benson-assures-danes-secretary-on-tour-declares-u-s-wont-dump.html | BENSON ASSURES DANES; Secretary, on Tour, Declares U. S. Won't Dump Surplus | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/reed-checks-pietrangeli-in-national-tennis-tournament-air-force.html | Reed Checks Pietrangeli in National Tennis Tournament; AIR FORCE PLAYER WINS IN FIVE SETS Reed Rallies After Trailing Pietrangeli by 2-0 -- Flam Triumphs Over Brown | True | By Allison Danzig | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/chosen-for-presidency-of-street-smith-inc.html | Chosen for Presidency Of Street & Smith, Inc. | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/expresident-states-that-the-republicans-place-dollars-above-people.html | Ex-President States That the Republicans Place Dollars Above People; TRUMAN ATTACKS G. O. P. OVER LABOR | True | By Damon Stetsonspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/auto-production-passes-54-total-output-now-at-years-low-as-many.html | AUTO PRODUCTION PASSES '54 TOTAL; Output Now at Year's Low as Many Makers Continue Model Changeovers | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cynthia-ferris-crocker-luther-engagedi.html | Cynthia Ferris, Crocker Luther Engaged;I | True | Epeela. I to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/heads-new-chemical-group.html | Heads New Chemical Group | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/toronto-denies-rebuf.html | Toronto Denies Rebuf: | True | | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/singapore-trial-set-two-are-accused-in-death-of-united-press-man.html | SINGAPORE TRIAL SET; Two Are Accused in Death of United Press Man | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cigarette-linked-to-heart-disease-regular-heavy-use-is-said-to.html | CIGARETTE LINKED TO HEART DISEASE; Regular, Heavy Use Is Said to Raise Male Death Risk From Coronary Ills 40% STUDIES IN CALIFORNIA Tests Show Smoking Lifts Fat Levels in Blood of Men but Not of Women | True | By Robert K. Plumb | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/reynoldsbassett.html | Reynolds--Bassett | True | Special to The New York Time. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/japanese-view-on-reparations.html | Japanese View on Reparations | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/girl-scout-drives-set-council-here-will-seek-more-members-804500-in.html | GIRL SCOUT DRIVES SET; Council Here Will Seek More Members, $804,500 in Funds | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/lignite-beds-mapped-3000000000-tons-shown-in-northeast-montana.html | LIGNITE BEDS MAPPED; 3,000,000,000 Tons Shown in Northeast Montana | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/u-s-toy-trains-win-pakistan-show-too.html | U. S. TOY TRAINS WIN PAKISTAN SHOW, TOO | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/end-of-discussion-on-cyprus-likely-adjournment-this-week-seen-as.html | END OF DISCUSSION ON CYPRUS LIKELY; Adjournment This Week Seen as Face-Saving Formula for Lack of Progress | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/gop-chiefs-wait-eisenhower-word-hopeful-he-will-clarify-56-plan-at.html | G.O.P. CHIEFS WAIT EISENHOWER WORD; Hopeful He Will Clarify '56 Plan at Denver Saturday - Party 'School' to Open G.O.P. CHIEFS WAIT EISENHOWER WORD | True | By William R. Conklinspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/triumph-abroad-for-mitropoulos-conductor-and-philharmonic-call.html | TRIUMPH ABROAD FOR MITROPOULOS; Conductor and Philharmonic Call Forth High Praise at Festival in Edinburgh | True | By Stephen Williamsspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/n-b-ctv-to-film-2-shows-in-color-network-will-make-10-more.html | N. B. C.-TV TO FILM 2 SHOWS IN COLOR; Network Will Make 10 More Kinescopes if 'Matinee' Productions Succeed | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/kenneth-foster.html | KENNETH FOSTER | True | peela to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/south-korean-gain-reported.html | South Korean Gain Reported | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/miss-nina-lannotti-married.html | Miss Nina Iannotti Married | True | Special to The New York Ttxn. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/city-opera-plans-to-present-two-new-productions-in-fall.html | City Opera Plans to Present Two New Productions in Fall; Tchaikovsky's 'Slippers' and William Walton's 'Troilus' Listed With 12 Others | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/a-leaky-hydrant-upsets-fire-show-but-a-crowd-of-50000-at-hicksville.html | A LEAKY HYDRANT UPSETS FIRE SHOW; But a Crowd of 50,000 at Hicksville Cheers Parade and Hails Climbers | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/highway-deaths-near-the-record-at-holidays-end-cars-creep-back-to.html | HIGHWAY DEATHS NEAR THE RECORD AT HOLIDAY'S END; Cars Creep Back to City From Long Week-End -- Visitors Crowd Broadway Area HIGHWAY DEATHS NEAR THE RECORD | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/peiping-assails-u-s-moves.html | Peiping Assails U. S. Moves | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/belgrade-stresses-its-ties-with-west.html | BELGRADE STRESSES ITS TIES WITH WEST | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/52-candidate-finds-the-economy-imperiled-by-administration-lag.html | '52 Candidate Finds the Economy Imperiled by Administration Lag; STEVENSON FEARS CRISIS ON FARMS | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/german-mailmen-ask-rise.html | German Mailmen Ask Rise | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/king-hussein-flies-to-arabia.html | King Hussein Flies to Arabia | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/copper-rights-sought-canadian-mining-chiefs-talk-with-irish.html | COPPER RIGHTS SOUGHT; Canadian Mining Chiefs Talk With Irish Government | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/a-t-t-holders-facing-a-problem-whether-to-subscribe-to-new.html | A. T. & T. HOLDERS FACING A PROBLEM; Whether to Subscribe to New Debentures or Sell Right Is Question Posed Today 38% TAKEN UP IN 1953 $637,165,800 Issue Is Being Offered -- The Seventh Since World War II A. T. & T. HOLDERS FACING A PROBLEM | True | By Paul Heffernan | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/surgery-for-paul-muni-actor-may-lose-his-left-eye-in-tumor.html | SURGERY FOR PAUL MUNI; Actor May Lose His Left Eye in Tumor Operation Today | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/florence-sack-is-wed-here.html | Florence Sack Is Wed Here | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/haarlem-house-to-get-reprieve-settlement-at-311-e-116th-street-only.html | HAARLEM HOUSE TO GET REPRIEVE; Settlement at 311 E. 116th Street Only Closing for Repairs, Corsi Asserts | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/pilot-glides-to-safety-navy-man-in-show-lands-in-old-field-as.html | PILOT GLIDES TO SAFETY; Navy Man in Show Lands in Old Field as Engine Fails | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/morse-discounts-eisenhower.html | Morse Discounts Eisenhower | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/t-u-c-is-warned-on-reds-as-pals-its-head-sees-new-danger-of.html | T. U. C. IS WARNED ON REDS AS 'PALS; Its Head Sees New Danger of Infiltration -- 'Bondag' of British Football Fought | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/flood-volunteers-praised.html | Flood Volunteers Praised | True | ARNOLD E. MESSNER | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/charles-p-gflick-an-industrialist-70.html | CHARLES P. GFLICK, AN INDUSTRIALIST, 70 | True | Specivl to Tl, le York Tllbea. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/two-share-chess-title-mrs-gresser-mrs-roos-tie-at-92-in-u-s.html | TWO SHARE CHESS TITLE; Mrs. Gresser, Mrs. Roos Tie at 9-2 in U. S. Tournament | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-pillsbury-i-to-b-rearri-widow-of-flour-concern-aide-will-be-wed.html | 'MRS. PILLSBURY i To B REARRI; Widow of Flour Concern Aide Will Be Wed to Thomas W. Bullitt, Louisville Lawyer | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/35000-foreigners-seek-us-training-record-number-is-expected-in-fall.html | 35,000 FOREIGNERS SEEK U.S. TRAINING; Record Number Is Expected in Fall -- More Americans Also Going Abroad | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/william-h-joiinson.html | WILLIAM H. JOI--INSON | True | Special Io The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/krais-takes-tennis-final.html | Krais Takes Tennis Final | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dr-johnf-black.html | DR. JOHNF. BLACK | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cleveland-wedding-for-miss-mueller.html | CLEVELAND WEDDING FOR MISS MUELLER | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/japan-shipyards-setting-a-record.html | JAPAN SHIPYARDS SETTING A RECORD | True | Special to The Now York Times. | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/otoole-takes-oath-today.html | O'Toole Takes Oath Today | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/walter-gould-53-a-movie-executive.html | WALTER GOULD,' 53, A MOVIE EXECUTIVE | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/korea-defers-tax-case-claims-against-u-s-business-to-await-outcome.html | KOREA DEFERS TAX CASE; Claims Against U. S. Business to Await Outcome of Talks | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/singapore-leaders-to-visit-indonesia.html | SINGAPORE LEADERS TO VISIT INDONESIA | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/london-turnover-is-years-dullest-most-industrials-show-small-drops.html | LONDON TURNOVER IS YEAR'S DULLEST; Most Industrials Show Small Drops -- Moves Irregular in Government Stocks | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/conductor-bows-in-park-concert-harry-j-brown-makes-local-debut-in.html | CONDUCTOR BOWS IN PARK CONCERT; Harry J. Brown Makes Local Debut in Naumburg Event on Mall -- Sgarro Sings | True | R. P. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/nasser-to-visit-hungary.html | Nasser to Visit Hungary | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/riots-at-hoboken-fete-150-policemen-quell-fights-at-religious.html | RIOTS AT HOBOKEN FETE; 150 Policemen Quell Fights at Religious Festival | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/inquiry-on-spurs-to-investing-set-senate-hearings-will-weigh.html | INQUIRY ON SPURS TO INVESTING SET; Senate Hearings Will Weigh Antitrust Exemptions on Overseas Enterprise NEW AGENCY PROPOSED Kilgore Says Idea Is to Set Up Body to Give Advance Rulings on Projects | | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/deley-wins-30kilometer-race.html | Deley Wins 30-Kilometer Race | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/realty-company-invests-in-queens-electrical-concerns-affiliate-buys.html | REALTY COMPANY INVESTS IN QUEENS; Electrical Concern's Affiliate Buys Industrial Property in Astoria -- Floor Leased | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/star-chuckle-triumphs.html | Star Chuckle Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/nixon-speech-recalled.html | Nixon Speech Recalled | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/adios-dotty-victor-in-pace-at-yonkers.html | ADIOS DOTTY VICTOR IN PACE AT YONKERS | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/europeans-aroused-by-auto-death-rise.html | EUROPEANS AROUSED BY AUTO DEATH RISE | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/elevator-kills-baby-in-carriage-pram-gets-caught-between-moving-car.html | ELEVATOR KILLS BABY IN CARRIAGE; Pram Gets Caught Between Moving Car and Shaft Wall -- Mother Hurt in Plunge | | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dewey-man-gets-state-g-o-p-post-arnold-bauman-heads-legal-staff-of.html | DEWEY MAN GETS STATE G. O. P. POST; Arnold Bauman Heads Legal Staff of the Legislature's 'Watchdog' on Harriman | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/historians-start-work-tenth-international-congress-under-way-in.html | HISTORIANS START WORK; Tenth International Congress Under Way in Rome | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/exstar-of-prison-nine-gets-trapped-off-base.html | Ex-Star of Prison Nine Gets Trapped Off Base | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/george-t-babcock.html | GEORGE T. BABCOCK | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/grandma-moses-95-tomorrow-eager-for-end-of-birthday-fuss.html | Grandma Moses, 95 Tomorrow, Eager for End of Birthday 'Fuss' | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/belgians-to-visit-soviet.html | Belgians to Visit Soviet | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/family-of-four-found-dead.html | Family of Four Found Dead | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/harlem-turns-out-for-dancing-parade.html | HARLEM TURNS OUT FOR DANCING PARADE | True | | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/leaders-in-india-push-socialism-congress-party-chiefs-say-political.html | LEADERS IN INDIA PUSH SOCIALISM; Congress Party Chiefs Say Political Climate Favors More State Controls | True | By A. M. Rosenthalspecial To The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/roman-catholic-bishop-sings-byzantine-mass.html | Roman Catholic Bishop Sings Byzantine Mass | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/no-comment-from-nixon.html | No Comment From Nixon | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/bond-offering-rise-59637690-aggregate-is-set-for-public-sale-this.html | BOND OFFERING RISE; $59,637,690 Aggregate Is Set for Public Sale This Week | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/air-navigation-contract-let.html | Air Navigation Contract Let | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cards-set-back-redlegs-in-1oth-repulskis-single-drives-in-run-that.html | CARDS SET BACK REDLEGS IN 1OTH; Repulski's Single Drives In Run That Brings a 3-2 Triumph -- Musial Stars | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/longwearing-suit-shown.html | Long-Wearing Suit Shown | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/new-skipper-to-bring-the-maasdam-in-today.html | New Skipper to Bring The Maasdam In Today | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/californian-wins-chute-jump.html | Californian Wins Chute Jump | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/c-a-a-mapping-cuts-in-air-safety-role.html | C. A. A. MAPPING CUTS IN AIR SAFETY ROLE | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/soviet-visit-held-a-loss-in-canada-ottawa-terms-3-incidents.html | SOVIET VISIT HELD A LOSS IN CANADA; Ottawa Terms 3 Incidents 'Unfortunate' but Russians Want Official Apology | True | By Tanya Longspecial To The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/camp-meeting-closes-86th-ocean-grove-season-drew-150000-to-events.html | CAMP MEETING CLOSES; 86th Ocean Grove Season Drew 150,000 to Events | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By William M. Freeman | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/coops-on-5th-ave-sold.html | 'Co-ops' on 5th Ave. Sold | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-lewis-s-latimer.html | MRS. LEWIS S. LATIMER | True | Spoctal to The !ew York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/jobs-a-dream-fulfilled.html | JOBS: A DREAM FULFILLED | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/seasons-starter-is-catch-a-star-revue-with-pat-carroll-and-david.html | SEASON'S STARTER IS 'CATCH A STAR'; Revue With Pat Carroll and David Burns Will Open Tonight at Plymouth | True | By Louis Calta | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/to-recruit-science-student-offers-of-aid-should-be-tendere-earlier.html | To Recruit Science Student; Offers of Aid Should Be Tendere Earlier, Educator Believes | True | KATHERINE A. CRONIN | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/martin-tackle-rejoins-lions.html | Martin, Tackle, Rejoins Lions | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/bendix-strikers-accept-pact.html | Bendix Strikers Accept Pact | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/india-flood-needs-rise-u-s-planes-leave-for-karachi-and-new-delhi.html | INDIA FLOOD NEEDS RISE; U. S. Planes Leave for Karachi and New Delhi With Aid | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/ywca-board-gets-leadership-director.html | Y.W.C.A. Board Gets Leadership Director | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/blood-donations-in-brooklyn.html | Blood Donations in Brooklyn | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/arms-cut-parley-starting-2d-week-u-n-meetings-may-disclose-if.html | ARMS CUT PARLEY STARTING 2D WEEK; U. N. Meetings May Disclose if Soviet Union Will Discuss Eisenhower Proposals | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/policemen-flee-east-germany.html | Policemen Flee East Germany | True | | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/johnston-delays-visit-to-syria.html | Johnston Delays Visit to Syria | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/e-s-peterolq-48-a-bank-execuffe-vice-presidentand-treasurer-of-new.html | E. S: PETERSOLq.; 48, A BANK EXECUTIIE; Vice Presidentand Treasurer of New York Trust Co. Dies --Official in Leonia | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/john-mechem-aide-of-u-s-exbanker.html | JOHN MECHEM, AIDE OF U. S., EX.BANKER | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mollet-bids-france-yield-to-north-africans-aims.html | Mollet Bids France Yield To North Africans' Aims | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/soviet-frees-gis-and-mystery-man-two-held-7-years-brought-to-berlin.html | SOVIET FREES G.I.'S AND MYSTERY MAN; Two Held 7 Years Brought to Berlin -- Pose of Other as American Rejected | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/sports-of-the-times-strategic-backfiring.html | Sports of The Times; Strategic Backfiring | True | By Arthur Daley | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/city-urgd-to-end-oldlaw-housing-mayors-group-says-52348-buildings.html | CITY URGED TO END OLD-LAW HOUSING; Mayor's Group Says 52,348 Buildings of Pre-1901 Age Are Serious Problem EARLY STUDY PROPOSED Cost of Program to Provide Enough Modern Units Put in Excess of 5 Billions | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/will-teach-maritime-law.html | Will Teach Maritime Law | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/guatemala-votes-freedom-of-faith-assembly-writing-new-basic-law.html | GUATEMALA VOTES FREEDOM OF FAITH; Assembly Writing New Basic Law Rejects Catholic Bid for Favored Treatment | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/massive-blocks-for-stonehenge-hauled-150-miles-scientists-say.html | Massive Blocks for Stonehenge Hauled 150 Miles, Scientists Say; Thousands Believed at Work Many Years on Ancient Temple in England SCIENTISTS EXTOL STONEHENGE FEAT | True | By John Hillabyspecial To the New York Times | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/get-mooremccormack-posts.html | Get Moore-McCormack Posts | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/v-a-hospital-patients-frolic.html | V. A. Hospital Patients Frolic | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/jet-sets-record-flies-822-m-p-h-col-hanes-is-first-to-crack-sonic-m.html | JET SETS RECORD, FLIES 822 M. P. H.; Col. Hanes Is First to Crack Sonic Mark in Level Flight -- Wins Air Show Trophy | True | By Richard Witkinspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/in-the-nation-truman-and-stevenson-then-and-now.html | In The Nation; Truman and Stevenson -Then and Now | True | By Arthur Krock | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/jarneo-mkenna-of-tool-unit-dies-general-manager-of-stanfeyj-works.html | JA,MEo M'KENNA 'OF TOOL UNIT DIES; General Manager of Stanfeyj Works' Jucid Division Was :: 77President of Bank | True | Sprctal to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/50year-effort-bears-giant-plant.html | 50-Year Effort Bears Giant Plant | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/prato-returns-to-home-quizwinning-cobbler-in-italy-sees-father.html | PRATO RETURNS TO HOME; Quiz-Winning Cobbler, in Italy, Sees Father After 33 Years | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/advanced-as-executive-of-p-lorillard-company.html | Advanced as Executive Of P. Lorillard Company | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/congressmen-in-moscow-get-firsthand-soviet-view-u-s-lawmakers-get-s.html | Congressmen in Moscow Get First-Hand Soviet View; U. S. LAWMAKERS GET SOVIET DATA | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/seoul-indicates-big-red-buildup-report-tells-of-greater-rise-in.html | SEOUL INDICATES BIG RED BUILD-UP; Report Tells of Greater Rise in North Korean Forces -Soviet Arms Aid Cited | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/realty-deal-in-jersey-3story-store-and-apartment-building-in.html | REALTY DEAL IN JERSEY; 3-Story Store and Apartment Building in Irvington Sold | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/santee-4066-takes-toronto-mile-run.html | SANTEE 4:06.6 TAKES TORONTO MILE RUN | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/japanese-reopen-case-mob-beat-two-marines-for-scolding-a-taxi.html | JAPANESE REOPEN CASE; Mob Beat Two Marines for Scolding a Taxi Driver | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/federal-payroll-rises-168000000.html | FEDERAL PAYROLL RISES $168,000,000 | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/coast-quake-center-traced.html | Coast Quake Center Traced | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/speeder-15-rams-boat-6-persons-thrown-into-water-near-beach-haven-n.html | SPEEDER, 15, RAMS BOAT; 6 Persons Thrown Into Water Near Beach Haven, N. J. | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/police-station-robbed-of-160.html | Police Station Robbed of $160 | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/wood-field-and-stream-what-constitutes-a-successful-fishing-trip.html | Wood, Field and Stream; What Constitutes a Successful Fishing Trip? Anglers' Views Are Varied | True | By Raymond R. Campspecial to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dodgers-down-phils-twice-and-need-3-games-for-flag-newcombe-gains.html | Dodgers Down Phils Twice and Need 3 Games for Flag; NEWCOMBE GAINS 20TH VICTORY, 11-4 His 7th Homer Sets League Mark for Hurlers -- Erskine Wins for Dodgers, 8-2 | True | By Roscoe McGowen | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/2-jet-bombers-reach-japan.html | 2 Jet Bombers Reach Japan | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/greenwich-divided-over-report-favoring-ban-on-more-industry.html | Greenwich Divided Over Report Favoring Ban on More Industry | True | By Richard H. Parkespecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/antonelli-s-suspension-by-giants-lasts-one-day.html | Antonelli's Suspension By Giants Lasts One Day | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-albert-g-olan.html | MRS. ALBERT G. OLAN | True | Spec[&l to The New york TlOle. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/duchess-elisabeth.html | DUCHESS ELISABETH | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cocoa-official-to-speak.html | Cocoa Official to Speak | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/miss-huebsch-feted-at-darien.html | Miss Huebsch Feted at Darien | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/algerian-agents-hunted-in-france-300-rounded-up-by-raiders-paris.html | ALGERIAN AGENTS HUNTED IN FRANCE; 300 Rounded Up by Raiders -- Paris Says 'Agitators' Seek Funds for Rebels ALGERIAN AGENTS HUNTED IN FRANCE | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/boy-a-note-and-229-win-a-hero.html | Boy, a Note and $2.29 Win a Hero | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/los-angeles-less-hot-temperature-goes-to-99-after-5-days-of-100plus.html | LOS ANGELES LESS HOT; Temperature Goes to 99 After 5 Days of 100-Plus Weather | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/giants-break-even-polo-grounders-are-eliminated-as-pirates-win-in.html | Giants Break Even; Polo Grounders Are Eliminated As Pirates Win in Tenth, 8 to 5 Giants Mathematically Out of Race -- Bucs Beaten, 6-3, in Second Encounter | True | By Louis Effrat | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/olive-m-assie-engaged-to-wed-pine-manor-alumna-will-be-bride-of.html | OLIVE M. ASSIE ENGAGED TO WED; Pine Manor Alumna Will Be Bride of Francis !. Gowen, a Princeton Graduate | True | Special to New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/monroelewis.html | Monroe---Lewis | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/gertrude-englunds-nuptials.html | Gertrude Englund's Nuptials | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/truck-line-orders-equipment.html | Truck Line Orders Equipment | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/houseparty-test-for-jobs-derided-head-of-psychology-group-describes.html | HOUSE-PARTY TEST FOR JOBS DERIDED; Head of Psychology Group Describes 'Magic Carpet' Method as 'Pipe Dream' | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dr-solomon-c-krell.html | DR. SOLOMON C. KRELL | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/rs-charles-h-wilson.html | ,RS. CHARLES H. WILSON | True | vecial to The Netv York Times. | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/speed-boat-title-retained-by-ott-pennsylvania-driver-keeps-national.html | SPEED BOAT TITLE RETAINED BY OTT; Pennsylvania Driver Keeps National 44 - Cubic - Inch Crown -- Buck Second | True | By Clarence F. Lovejoyspecial To The New York Times. | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/political-campaigner-joins-ad-organization.html | Political Campaigner Joins Ad Organization | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/clarence-a-snider.html | CLARENCE A. SNIDER | True | Spedal to 'the New York Times. | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/thomas-wins-500mile-race.html | Thomas Wins 500-Mile Race | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/plane-passengers-inoculated.html | Plane Passengers Inoculated | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/natural-resources-to-combine-assets.html | NATURAL RESOURCES TO COMBINE ASSETS | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/go-p-seeks-air-time-asks-3-networks-to-permit-party-reply-to.html | G. O. P. SEEKS AIR TIME; Asks 3 Networks to Permit Party Reply to Truman | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/city-census-unit-urged-in-report-it-would-develop-population.html | CITY CENSUS UNIT URGED IN REPORT; It Would Develop Population Statistics to Aid Planning and Administration | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/patricia-fanning-is-wedi-teacher-bride-in-germany-ofi-lieut.html | PATRICIA FANNING IS WEDI; Teacher Bride in Germany ofI Lieut. Stanford Touchstone I | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/600-homeless-in-italian-flood.html | 600 Homeless in Italian Flood | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/labors-advances-acclaimed-at-mass.html | LABOR'S ADVANCES ACCLAIMED AT MASS | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/nehru-stand-assailed-10-of-opposition-reject-call-to-end-goa.html | NEHRU STAND ASSAILED; 10 of Opposition Reject Call to End Goa Marches | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/producer-leaves-playhouse-staff-duff-will-be-succeeded-on-n-b-c.html | PRODUCER LEAVES 'PLAYHOUSE' STAFF; Duff Will Be Succeeded on N. B. C. Television Shows by Brodkin of A. B. C. | True | By Val Adams | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/shigemitsu-faces-test-on-u-s-ties-japans-2-socialist-parties-to.html | SHIGEMITSU FACES TEST ON U. S. TIES; Japan's 2 Socialist Parties to Challenge Regime on Its Defense Commitment | True | By Robert Trumbullspecial To The New York Times. | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/george-a-williston.html | GEORGE A. WILLISTON | True | Special to The New York Times. | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/information-unit-shows-high-score-report-on-activity-abroad-cites.html | INFORMATION UNIT SHOWS HIGH SCORE; Report on Activity Abroad Cites Mass Promotion of U. S. Peace Objectives | True | Special to The New York Times. | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/president-assailed-langer-asserts-his-campaign-pledges-were-a.html | PRESIDENT ASSAILED; Langer Asserts His Campaign Pledges Were 'a Swindle' | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/heres-why-wool-curls.html | Here's Why Wool Curls | True | | 1983-10-06 | RE000177970 | B00000551558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/britain-displays-latest-aircraft-commercial-export-models-stressed.html | BRITAIN DISPLAYS LATEST AIRCRAFT; Commercial Export Models Stressed -- 18 Planes and Engines Shown First Time | True | By Benjamin Wellesspecial To The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/parley-may-raise-airline-liability-world-group-will-consider-13267.html | PARLEY MAY RAISE AIRLINE LIABILITY; World Group Will Consider $13,267 as Highest Single Obligation in Crashes | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dr-william-sauer-medical-educator.html | DR. WILLIAM SAUER, MEDICAL EDUCATOR | True | Spec_ial to The Nev.- 'York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/pittsburgh-prelate-named.html | Pittsburgh Prelate Named | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mednis-beats-scriabin-champion-closes-state-chess-slate-with-81.html | MEDNIS BEATS SCRIABIN; Champion Closes State Chess Slate With 8-1 Record | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/world-police-group-meets.html | World Police Group Meets | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/revonoc-takes-vineyard-trophy-in-stamford-yacht-clubs-race.html | Revonoc Takes Vineyard Trophy In Stamford Yacht Club's Race | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-jmes-m-feron-has-son.html | Mrs. J,mes M. Feron Has Son | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dutch-citizen-freed-indonesia-held-him-19-months-without-formal.html | DUTCH CITIZEN FREED; Indonesia Held Him 19 Months Without Formal Charges | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/balloon-still-adrift-jet-ready-to-shoot-it-down-if-it-loses-more.html | BALLOON STILL ADRIFT; Jet Ready to Shoot It Down if It Loses More Altitude | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/heats-on.html | HEAT'S ON! | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/film-trio-plans-production-unit-boetticher-ballard-eurist-will-form.html | FILM TRIO PLANS PRODUCTION UNIT; Boetticher, Ballard, Eurist Will Form Own Company -- 'Summer and Smoke' Set | True | Special to The New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/toy-poodle-wilber-white-swan-gains-14th-bestinshow-prize.html | Toy Poodle Wilber White Swan Gains 14th Best-in-Show Prize | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/moroccan-women-spur-nationalism-in-the-movement-they-see-liberation.html | MOROCCAN WOMEN SPUR NATIONALISM; In the Movement They See Liberation, a Leader of Feminists Declares | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/attack-on-red-china-forecast.html | Attack on Red China Forecast | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/shields-international-captures-larchmont-y-c-event-on-sound-aileen.html | Shields' International Captures Larchmont Y. C. Event on Sound; Aileen Crosses Line Five Minutes Ahead of Willcox' Stardust -- Schnabel Wins in Star Class -- 110 Sabre Victor | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/souths-grand-canyon-opens.html | South's 'Grand Canyon' Opens | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-06 | 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/structure-sold-on-the-west-side-st-nicholas-terrace-holding-has.html | STRUCTURE SOLD ON THE WEST SIDE; St. Nicholas Terrace Holding Has Three Stores and 71 Apartments -- Other Deals | True | | 1983-10-06 | RE0000177970 | B00000551558 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/ad-man-chides-stores-for-lost-opportunities.html | Ad Man Chides Stores For Lost Opportunities | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/coffee-prices-rise-today.html | Coffee Prices Rise Today | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/13-new-cases-here.html | 13 New Cases Here | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/networks-reply-to-gop-request-freetime-bid-is-approved-by-abc.html | NETWORKS REPLY TO G.O.P. REQUEST; Free-Time Bid Is Approved by A.B.C., Refused by C.B.S. -- N.B.C. 'Considering' It | True | By Val Adams | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/insurance-sales-to-g-is-assailed-house-group-demands-that-service.html | INSURANCE SALES TO G. I.'S ASSAILED; House Group Demands That Service Men Be Protected From 'Overselling' | True | By C. P. Trussellspecial To The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/corbin-lock-co.html | Corbin Lock Co. | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/-p-riiginnis-des-ggstaugateug-exoperator-of-seafood-and-roast-beef-.html | S. P. ri′GINNIS D′ES; ggSTAUgATEUg′; Ex-Operator of Seafood and Roast Beef Houses Here Also Had One in Miami | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/central-cleared-34531222-in-8-months-against-1954-loss.html | Central Cleared $34,531,222 In 8 Months Against 1954 Loss | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/st-leger-field-cut-to-8-as-coughing-hits-horses.html | St. Leger Field Cut to 8 As Coughing Hits Horses | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/schwieger-off-to-europe.html | Schwieger Off to Europe | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/maine-fidelity-life-elects.html | Maine Fidelity Life Elects | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/benson-to-rebuke-u-s-trade-critics.html | BENSON TO REBUKE U. S. TRADE CRITICS | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/strike-issue-up-on-docks-today-i-l-a-head-to-put-refusal-of.html | STRIKE ISSUE UP ON DOCKS TODAY; I. L. A. Head to Put Refusal of Governors to Intervene Up to the Rank-and-File STRIKE ISSUE UP ON DOCKS TODAY | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/control-of-mojud-sold-needleblumberg-group-buys-nathaniel-judson.html | CONTROL OF MOJUD SOLD; Needle-Blumberg Group Buys Nathaniel Judson Holdings | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/west-germans-jail-2-spies.html | West Germans Jail 2 Spies | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/67-of-69-aboard-c124-escape-unhurt-in-crash.html | 67 of 69 Aboard C-124 Escape Unhurt in Crash | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/boulmetis-scores-with-four-mounts.html | BOULMETIS SCORES WITH FOUR MOUNTS | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/virgin-islands-aide-ousted.html | Virgin Islands Aide Ousted | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/florida-utility-buys-tampa-gas-bellanca-acquires-plumbing-supply.html | FLORIDA UTILITY BUYS TAMPA GAS; Bellanca Acquires Plumbing Supply House -- Other Sales and Mergers COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/ethical-cultural-group-names-deputy-leader.html | Ethical Cultural Group Names Deputy Leader | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/suggestions-on-buses-offered.html | Suggestions on Buses Offered | True | JULIAN LOEBENSTEIN. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/fonteyn-here-for-ballet.html | Fonteyn Here for Ballet | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/meany-charges-civil-rights-blot-eisenhower-efforts-failing-he-tells.html | MEANY CHARGES CIVIL RIGHTS BLOT; Eisenhower Efforts Failing, He Tells Urban League -Pledges Political Fight | True | By Edward Ranzalspecial To The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/blood-center-in-tents-aircraft-workers-will-donate-at-idlewild.html | BLOOD CENTER IN TENTS; Aircraft Workers Will Donate at Idlewild Airport | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/hemispheric-economy.html | HEMISPHERIC ECONOMY | True | | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/500-meet-to-study-cotton-machines-rise-of-mechanization-cited-on.html | 500 MEET TO STUDY COTTON MACHINES; Rise of Mechanization Cited on Eve of 9th Annual 'Belt' Conference on Subject | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/miss-emmav-kolb.html | MISS EMMA'V. KOLB | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/a-e-c-reveals-secret-abomb-testing-base-behavior-of-falling.html | A. E. C. Reveals Secret A-Bomb Testing Base; Behavior of Falling Missiles Is Studied on the Salton Sea SECRET ATOM BASE UNVEILED BY A.E.C. Installation Where Casings for Atomic Missiles Are Tested | True | By Gladwin Hillspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/arvey-denies-rift-hes-for-stevenson.html | ARVEY DENIES RIFT; HE'S FOR STEVENSON | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/commuters-get-break-hearing-on-new-haven-delays-shifted-to-night.html | COMMUTERS GET 'BREAK'; Hearing on New Haven Delays Shifted to Night | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/peipings-token-gesture.html | PEIPING'S TOKEN GESTURE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/farmer-picks-pecks-of-prospective-pickles-by-lying-down-on-the-job.html | Farmer Picks Pecks of Prospective Pickles by Lying Down on the Job | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/attack-in-izmir-reported.html | Attack in Izmir Reported | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/feeney-followers-in-clash-in-boston.html | FEENEY FOLLOWERS IN CLASH IN BOSTON | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/slayer-flees-jail-returns.html | Slayer Flees Jail, Returns | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/negroes-to-be-jurors-louisiana-judge-appoints-2-to-orleans-parish.html | NEGROES TO BE JURORS; Louisiana Judge Appoints 2 to Orleans Parish Panel | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/senators-niece-dies.html | Senator's Niece Dies | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/august-municipals-below-the-54-level.html | AUGUST MUNICIPALS BELOW THE '54 LEVEL | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/hearing-set-in-texas.html | Hearing Set in Texas | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/uschina-report.html | U.S.-China Report | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/school-registration-new-pupils-to-be-listed-today-tomorrow-and.html | SCHOOL REGISTRATION; New Pupils to Be Listed Today, Tomorrow and Friday | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/redskins-tickets-in-demand.html | Redskins Tickets in Demand | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/soviet-peace-talk-assessed-underlying-state-tyranny-sees-capable-of.html | Soviet Peace Talk Assessed; Underlying State Tyranny Sees Capable of Ousting Leaders | True | HOWARD WATSON AMBRUSTER. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/truman-derides-gops-tax-plans-finds-good-demagoguery-in-talk-of-a.html | TRUMAN DERIDES G.O.P.'S TAX PLANS; Finds 'Good Demagoguery' in Talk of a 1956 Slash -- Opposes Cut Now | True | By Damon Stetsonspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nixon-to-head-study-of-nations-physique-nixon-will-direct-physical.html | Nixon to Head Study Of Nation's Physique; Nixon Will Direct Physical Fitness Study Aimed at Hardening 'Soft' American Youth | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-names-others-in-china.html | U. S. Names Others in China | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/teacher-wins-point-suspension-from-city-school-stayed-pending.html | TEACHER WINS POINT; Suspension From City School Stayed Pending Appeal | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dr-millard-f-allen-100-diesi.html | Dr. Millard F. Allen, 100, Diesi | True | | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/more-space-leased-in-40store-center.html | MORE SPACE LEASED IN 40-STORE CENTER | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/smog-adds-to-woes-in-coast-heat-wave.html | SMOG ADDS TO WOES IN COAST HEAT WAVE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/delay-granted-in-alabama.html | Delay Granted in Alabama | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/new-union-underwear-board.html | New Union Underwear Board | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/c-b-s-to-increase-color-shows-to-73.html | C. B. S. TO INCREASE COLOR SHOWS TO 73 | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/shipping-news-and-notes-river-tests-are-started-for-big-brooklyn.html | Shipping News and Notes; River Tests Are Started for Big Brooklyn Project -- Welcome for New Tanker | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/peron-delays-bid-to-cut-church-tie-signs-bill-postponing-ballot-for.html | PERON DELAYS BID TO CUT CHURCH TIE; Signs Bill Postponing Ballot for Assembly to Vote on Disestablishment Issue | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/2-truce-groups-leave-they-quit-south-korean-ports-of-kangnung-and.html | 2 TRUCE GROUPS LEAVE; They Quit South Korean Ports of Kangnung and Taegu | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dairy-issue-is-offered-7830000-of-debentures-of-foremost-on-market.html | DAIRY ISSUE IS OFFERED; $7,830,000 of Debentures of Foremost on Market | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/french-workers-locked-out.html | French Workers Locked Out | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/prices-show-rise-for-wheat-corn-early-selling-is-absorbed-moves-are.html | PRICES SHOW RISE FOR WHEAT, CORN; Early Selling Is Absorbed -Moves Are Irregular in Oats and Soybeans | True | Special to The New York Times | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/army-deserter-of-27-years-ago-freed-after-he-gives-himself-up.html | Army Deserter of 27 Years Ago Freed After He Gives Himself Up | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/f-w-dallinger.html | F. W, DALLINGER | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/grandma-moses-at-95.html | GRANDMA MOSES AT 95 | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/temple-law-professor-named.html | Temple Law Professor Named | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/miss-armstrong-becomes-a-bride.html | MISS ARMSTRONG BECOMES A BRIDE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/seized-algerians-sent-home.html | Seized Algerians Sent Home | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sterling-exchange.html | STERLING EXCHANGE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/central-report-delayed.html | Central Report Delayed | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dania-wins-at-hawthorne.html | Dania Wins at Hawthorne | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/thousands-fight-forest-fires-raging-out-of-control-on-coast-flames.html | Thousands Fight Forest Fires Raging Out of Control on Coast; Flames Threatening North Central Town -- Redwood Grove Is Menaced | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/tv-realism-on-range-wyatt-earp-western-has-authentic-flavor.html | TV: Realism on Range; 'Wyatt Earp' Western Has Authentic Flavor | True | By J. P. Shanley | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/siege-little-felt-by-buenos-aires-peronist-decree-is-regarded-a.html | SIEGE LITTLE FELT BY BUENOS AIRES; Peronist Decree Is Regarded a Reserve Measure -- Life Goes On Much as Usual | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sandra-sheppard-has-debut.html | Sandra Sheppard Has Debut | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/vengeance-wins-star-class-race-gentzlingers-craft-defeats-cygnet-by.html | VENGEANCE WINS STAR CLASS RACE; Gentzlinger's Craft Defeats Cygnet by Length in North American Test Off Rye | True | By John Rendelspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-now-hopeful-on-china-captives-state-department-insists-no-deal.html | U. S. NOW HOPEFUL ON CHINA CAPTIVES; State Department Insists No 'Deal' Was Made With Reds -- Students Still at Issue | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/bonn-bank-urges-checks-for-boom-report-recommends-steps-to.html | BONN BANK URGES CHECKS FOR BOOM; Report Recommends Steps to Consolidate Nation's Big Economic Gains | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/new-defense-cut-planned-33-billion-now-goal-for-56-new-defense-trim.html | New Defense Cut Planned; 33 Billion Now Goal for '56; New Defense Trim Is Planned; 33 Billion Is Now Goal for 1956 | True | By William R. Conklinspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/carrier-back-on-duty-bon-homme-richard-refitted-with-angled-flight.html | CARRIER BACK ON DUTY; Bon Homme Richard Refitted With Angled Flight Deck | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/benefit-friday-for-village-fund.html | Benefit Friday for Village Fund | | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-revises-pact-with-philippines-new-trade-agreement-aims-to.html | U. S. REVISES PACT WITH PHILIPPINES; New Trade Agreement Aims to Encourage Investments and Aid Young Nation | True | | | | |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/india-limits-truce-role-nehru-bars-indochina-task-till-all-parties.html | INDIA LIMITS TRUCE ROLE; Nehru Bars Indochina Task Till All Parties Accept Pact | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/gop-leader-sees-same-ticket-in-56-party-chairmen-at-campaign-school.html | G.O.P. LEADER SEES SAME TICKET IN '56; Party Chairman at Campaign School Concur -- Nixon Makes Plea for Unity G.O.P. LEADER SEES SAME TICKET IN '56 | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dawn-at-stonehenge.html | DAWN AT STONEHENGE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/the-funds-are-mutual-a-glance-at-the-spectacular-growth-of-openend.html | The Funds Are Mutual; A Glance at the Spectacular Growth of Open-End Investment Companies A SURVEY OF RISE OF MUTUAL FUNDS | True | By Gene Smith | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mayor-at-state-fair-bids-upstate-and-downstate-be-clasped-in.html | MAYOR AT STATE FAIR; Bids Upstate and Downstate Be 'Clasped in Friendship' | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mrs-louis-l-alterman.html | MRS. LOUIS'L. ALTERMAN | True | Special to The New York Ttmes, | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/israeli-official-off-to-u-s.html | Israeli Official Off to U. S. | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/motoring-deaths-for-weekend-438-toll-compares-with-record-461-in.html | MOTORING DEATHS FOR WEEK-END 438; Toll Compares With Record 461 in 1951, but Is Over Safety Council's Estimate INBOUND TRAFFIC HEAVY Trains and Roads Jammed -- Visitors Heading Home Also Tax Facilities | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/pilot-board-posts-up-in-jersey-senate.html | PILOT BOARD POSTS UP IN JERSEY SENATE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/quarles-to-see-europe-bases.html | Quarles to See Europe Bases | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/enters-tammany-fight-citizens-union-supports-two-for-district.html | ENTERS TAMMANY FIGHT; Citizens Union Supports Two for District Leadership | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/japan-shuns-arms-tie-does-not-commit-troops-to-use-outside-her.html | JAPAN SHUNS ARMS TIE; Does Not Commit Troops to Use Outside Her Territory | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/housing-aide-named-meistrell-praised-by-cole-for-his-work-in-f-ha.html | HOUSING AIDE NAMED; Meistrell Praised by Cole for His Work in F. H.A. | True | | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/overtime-barred-on-pan-american-quill-moves-in-pay-dispute-with.html | OVERTIME BARRED ON PAN AMERICAN; Quill Moves in Pay Dispute With Airline -- Railway Act Violation Is Charged | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mrs-john-kearney.html | MRS. JOHN KEARNEY* | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/edith-frey-betrothed-jersey-choir-soloist-is-fiancee-of-rev-kenneth.html | EDITH FREY BETROTHED; Jersey Choir Soloist Is Fiancee of Rev. Kenneth McK. Read | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nathan-p-patten-sr.html | NATHAN P. PATTEN SR. | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/factory-is-leased-in-brooklyn-deal-equipment-outfit-will-occupy.html | FACTORY IS LEASED IN BROOKLYN DEAL; Equipment Outfit Will Occupy Empire Blvd. Structure -Apartment House Sold | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/2-held-for-trial-in-slaying-of-boy-mississippians-deny-guilt-in.html | 2 HELD FOR TRIAL IN SLAYING OF BOY; Mississippians Deny Guilt in Death of Negro -- Early Court Action Expected | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/giles-turns-down-redlegs-protest-ruling-on-play-in-game-with-braves.html | GILES TURNS DOWN REDLEGS PROTEST; Ruling on Play in Game With Braves on Sept. 4 Stands Despite Tebbetts' Plea | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dr-arthur-c-boggess.html | DR, ARTHUR C. BOGGESS | True | pcial fo The .ew York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mary-groom-shaw-engaged-to-marry.html | MARY GROOM SHAW ENGAGED TO MARRY | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/eisenhower-gets-plea-for-copper-3-trade-groups-urge-him-to-release.html | EISENHOWER GETS PLEA FOR COPPER; 3 Trade Groups Urge Him to Release Metal From the Government's Stockpile INDUSTRY 'CRISIS' CITED Inventories Are So Low That 30,000 Plants May Have to Close, Associations Say EISENHOWER GETS PLEA FOR COPPER | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/10-dead-in-turkish-flood.html | 10 Dead in Turkish Flood | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/egypt-and-soviet-in-pact.html | Egypt and Soviet in Pact | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mackell-and-mohns-sign.html | Mackell and Mohns Sign | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/un-council-may-act-to-help-gaza-truce-u-n-council-call-on-gaza.html | U.N. Council May Act To Help Gaza Truce; U. N. COUNCIL CALL ON GAZA AWAITED | True | By Kathleen Teltschspecial To the New York Times | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/study-is-planned-on-buy-american-special-committee-to-decide-what.html | STUDY IS PLANNED ON 'BUY AMERICAN'; Special Committee to Decide What Part of Big Defense Order to Offer Foreigners | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/robert-w-taylors-have-son.html | Robert W. Taylors Have Son | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nigel-dugdale-47-aide-of-war-office.html | NIGEL DUGDALE, 47, AIDE OF WAR OFFICE | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/harpur-college-dean-named.html | Harpur College Dean Named | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-team-of-four-trails-34-1423-in-cup-defense.html | U. S. Team of Four Trails, 34 1/4-23, in Cup Defense | True | By Gordon S. White Jr.special To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/soviet-forces-reduced-zhukov-releases-servicemen-who-complete.html | SOVIET FORCES REDUCED; Zhukov Releases Servicemen Who Complete Enlistment | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/medal-to-fitzgerald-his-75-leads-metropolitan-qualifiers-for-senior.html | MEDAL TO FITZGERALD; His 75 Leads Metropolitan Qualifiers for Senior Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/state-proclaims-home-week.html | State Proclaims 'Home Week' | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/cantelli-superb-in-brahms-first-he-conducts-philharmonic-in-a.html | CANTELLI SUPERB IN BRAHMS' FIRST; He Conducts Philharmonic in a 'Gigantic' Performance at Edinburgh Festival | True | By Stephen Williamsspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/taking-the-flood-out-of-the-motors-herculean-task-has-mobilized.html | Taking the Flood Out of the Motors; Herculean Task Has Mobilized Experts Near and Far | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/good-demand-seen-for-fall-apparel.html | GOOD DEMAND SEEN FOR FALL APPAREL | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/spain-quits-film-fete-protests-venice-units-refusal-to-show.html | SPAIN QUITS FILM FETE; Protests Venice Unit's Refusal to Show Persecution Movie | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/post-office-official-resigns.html | Post Office Official Resigns | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/most-are-in-shanghai.html | Most Are in Shanghai | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/driver-87-dies-in-crash.html | Driver, 87, Dies in Crash | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sidelights-lower-the-tolls-for-off-hours.html | Sidelights; Lower the Tolls for Off Hours? | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/loft-here-is-sold-to-dress-concern-manufacturer-buys-building-on.html | LOFT HERE IS SOLD TO DRESS CONCERN; Manufacturer Buys Building on Avenue of Americas -Other Manhattan Deals | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/eastern-patriarch-due-today.html | Eastern Patriarch Due Today | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/hide-contracts-off-to-new-lows-rubber-oils-and-sugar-ease-cocoa.html | HIDE CONTRACTS OFF TO NEW LOWS; Rubber, Oils and Sugar Ease -- Cocoa, Zinc Up -- Coffee and Wool Moves Mixed | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/israel-impressed-with-dulles-plan-but-envoy-bids-us-explain.html | ISRAEL IMPRESSED WITH DULLES PLAN; But Envoy Bids U.S. Explain Proposals for Guaranteeing Borders With Arab Lands ISRAEL IMPRESSED WITH DULLES PLAN | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/golf-ball-kills-boy-14.html | Golf Ball Kills Boy, 14 | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/wholesale-volume-off-sales-fell-100-million-in-july-durables.html | WHOLESALE VOLUME OFF; Sales Fell $100 Million in July -- Durables Improved | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/new-cassis-on-market.html | New Cassis on Market | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/austria-holds-germans-3-accused-by-soviet-in-the-grand-hotel-blaze.html | AUSTRIA HOLDS GERMANS; 3 Accused by Soviet in the Grand Hotel Blaze | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/salk-shot-supply-expected-to-gain-federal-fund-of-30-millions-is.html | SALK SHOT SUPPLY EXPECTED TO GAIN; Federal Fund of 30 Millions Is Ready as School Starts -- Situation Still Tight | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/army-rules-center-of-algerian-strife-army-rule-used-in-algeria.html | Army Rules Center Of Algerian Strife; ARMY RULE USED IN ALGERIA STRIFE | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/rosewall-seixas-and-richardson-reach-quarterfinals-in-u-s-title.html | Rosewall, Seixas and Richardson Reach Quarter-Finals in U. S. Title Tennis; AUSTRALIAN TRIPS MOYLAN IN 3 SETS Rosewall's Ground Strokes Decide at Forest Hills -Seixas Beats Fraser | True | By Allison Danzig | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/crowd-in-belgrade-greets-greek-king.html | CROWD IN BELGRADE GREETS GREEK KING | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/american-a-german-man-freed-by-russians-tells-tale-but-us-officials.html | 'AMERICAN' A 'GERMAN'; Man Freed by Russians Tells Tale, but U.S. Officials Dubious | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/augusts-temperatures.html | August's Temperatures | True | ALBERT L. WECHSLER | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/riegel-and-crowley-69s-pace-qualifiers-in-cavalcade-of-golf.html | Riegel and Crowley 69's Pace Qualifiers in Cavalcade of Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nary-ai-gusing-retired-lar-former-professor-and-acting-deanat.html | nARY Ai GUSING,] RETIRED LAR; Former Professor and Acting, Dean-at Columbia Law Dies MAuthority on History | True | Special to./3e New York Times, | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/3-in-family-stricken.html | 3 in Family Stricken | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/c-b-s-wins-st-louis-tv-bid.html | C. B. S. Wins St. Louis TV Bid | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/9727-families-ask-help-of-red-cross.html | 9,727 FAMILIES ASK HELP OF RED CROSS | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/vote-set-on-tandy-deal.html | Vote Set on Tandy Deal | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/seaway-benefits-cited-canadian-director-says-grain-shipments-will.html | SEAWAY BENEFITS CITED; Canadian Director Says Grain Shipments Will Cost Less | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/canadians-move-to-calm-russians-pearson-invites-matskevich-to-lunch.html | CANADIANS MOVE TO CALM RUSSIANS; Pearson Invites Matskevich to Lunch in Effort to Erase Bitterness at Reception | True | By Tania Longspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mexican-field-erupts-new-volcano-believed-being-born-near-mexicali.html | MEXICAN FIELD ERUPTS; New Volcano Believed Being Born Near Mexicali | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/britain-raises-a-loan-rate.html | Britain Raises a Loan Rate | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/a-g-pat-mayse.html | A. G. (PAT) MAYSE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/egypt-and-the-sudan-firm-intention-emphasized-to-abide-by-agreement.html | Egypt and the Sudan; Firm Intention Emphasized to Abide by Agreement | True | MOHAMED HABIB, | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/reporter-is-queried-on-security-leaks-reporter-asked-about-2-leaks.html | Reporter Is Queried On Security 'Leaks'; REPORTER ASKED ABOUT 2 'LEAKS' | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mediation-fails-in-l-i-dispute-trainmen-bar-arbitration-say-only-a.html | MEDIATION FAILS IN L. I. DISPUTE; Trainmen Bar Arbitration -- Say Only a Presidential Board Can Avert Strike | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/defense-deputy-named-to-aid-arms-program.html | Defense Deputy Named To Aid Arms Program | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/brazil-closes-devils-island.html | Brazil Closes 'Devils Island' | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/ford-and-hayes-post-65-capture-westchester-p-g-a-tournament-by-a.html | FORD AND HAYES POST 65; Capture Westchester P. G. A. Tournament by a Stroke | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/benjamin-sandhaus.html | BENJAMIN SANDHAUS | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/reuther-cautions-italians.html | Reuther Cautions Italians | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/step-toward-unity-taken-by-6-nations.html | STEP TOWARD UNITY TAKEN BY 6 NATIONS | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/ford-foundation-gives-20000000-for-scholarships-carnegie.html | FORD FOUNDATION GIVES $20,000,000 FOR SCHOLARSHIPS; Carnegie, Sears-Roebuck and Time Add Grants to Assist College Students UNIVERSITIES TO SHARE 25,000 High Schools Will Be Asked to Help in Annual Selection of Scholars NEW PLAN SETS UP VAST COLLEGE AID | True | By Benjamin Fine | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/redlegs-acquire-hazle.html | Redlegs Acquire Hazle | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/philadelphia-to-add-air-link.html | Philadelphia to Add Air Link | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/president-urged-to-expand-voice-streibert-indicates-his-plea-to.html | PRESIDENT URGED TO EXPAND 'VOICE'; Streibert Indicates His Plea to Capitalize on Geneva Is Backed by Eisenhower | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/union-signin-times-sq-icity-places-a-special-label-ati-i-broadway-a.html | UNION SIGN-IN 'TIMES SQ.; iCity Places a Special Label at i Broadway and the St. | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/tabori-hits-3408-for-1500-meters-nielsen-second-is-credited-with.html | TABORI HITS 3:40.8 FOR 1,500 METERS; Nielsen, Second, Is Credited With Same Time, Tying Clocking of Iharos | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/audience-in-berlin-hails-mormon-choir.html | AUDIENCE IN BERLIN HAILS MORMON CHOIR | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/passport-lost-4-days-holds-u-s-man-in-paris.html | Passport, Lost 4 Days, Holds U. S. Man in Paris | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/bon-jobs-set-peak-west-german-labor-reserve-nears-exhaustion.html | BON JOBS SET PEAK; West German Labor Reserve Nears Exhaustion | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/about-new-york-cantankerous-bay-mare-now-at-aqueduct-sometimes-gets.html | About New York; Cantankerous Bay Mare Now at Aqueduct Sometimes Gets Annoyed Enough to Win | True | By Edith Evans Asbury | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/housing-agencies-seek-52852000-notes-to-be-sold-on-tuesday-city.html | HOUSING AGENCIES SEEK $52,852,000; Notes to Be Sold on Tuesday -- City Authority to Raise $26,214,000 Next Day HOUSING AGENCIES SEEK $52,852,000 | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/col-fred-thomas-i-vermont-l___ear-s6l.html | COL. FRED THOMAS, I VERMONT L___EAR, S6l | True | Special to The New York Times. ] | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/coop-sales-on-5th-ave.html | 'Co-op' Sales on 5th Ave. | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/fastidiously-casual-look-held-choice-of-midmanhattan-men.html | 'Fastidiously Casual' Look Held Choice of Mid-Manhattan Men | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/giants-nip-colts-1714-secondchance-field-goal-wins-at-minneapolis.html | GIANTS NIP COLTS, 17-14; 'Second-Chance' Field Goal Wins at Minneapolis | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/stanton-announces-retirement-from-first-boston-corporation-mr.html | Stanton Announces Retirement From First Boston Corporation; 'Mr. Syndicate' Drops Active Role After Four Decades in Investment Banking | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/exsultan-gives-french-new-hope-negotiators-report-causes-optimism.html | EX-SULTAN GIVES FRENCH NEW HOPE; Negotiator's Report Causes Optimism Over Morocco in Official Paris Circles | True | By Henry Ginigarspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/protecting-bank-deposits-liquidity-of-holdings-to-fortify-federal.html | Protecting Bank Deposits; Liquidity of Holdings to Fortify Federal Insurance Advocated | True | ARTHUR UPGREN. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/promoted-by-store-chain.html | Promoted by Store Chain | True | | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/ignya-of-japan-is-victor-in-chilean-giant-slalom.html | Ignya of Japan Is Victor In Chilean Giant Slalom | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/changes-urged-for-prayer-book-episcopal-convention-asked-to.html | CHANGES URGED FOR PRAYER BOOK; Episcopal Convention Asked to Increase Its Suitability for Foreign Nations | True | By George Duganspecial to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/11-college-bills-set-for-gardens-court.html | 11 COLLEGE BILLS SET FOR GARDEN'S COURT | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/child-to-mrs-lewis-h-strauss.html | Child to Mrs. Lewis H. Strauss | True | Special to The New York Times | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mystery-blast-kills-2-secret-laboratory-shaken-no-cause-determined.html | MYSTERY BLAST KILLS 2; Secret Laboratory Shaken -- No Cause Determined | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/radar-patrol-craft-ready.html | Radar Patrol Craft Ready | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/joseph-f-d-hoge.html | JOSEPH F. D. HOGE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dr-robert-p-bigelow.html | DR. ROBERT P, BIGELOW | True | .pec'.'al to The Nw York Ttme.. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/wood-field-and-stream-striped-bass-and-bluefish-are-running-at.html | Wood, Field and Stream; Striped Bass and Bluefish Are Running at Montauk Point and Cape Cod | True | By Raymond R. Camp | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/angelamaria-gelmi-becomes-affianced.html | ANGELA-MARIA GELMI BECOMES AFFIANCED | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/colombianus-trade-unit-set.html | 'Colombian-U.S. Trade Unit Set | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/the-trial-to-toast-the-jury.html | 'The Trial' to Toast the Jury | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/lady-douglas-is-rewed-married-to-gen-nicholls-of-british-cable-and.html | LADY DOUGLAS IS REWED; Married to Gen. Nicholls of British Cable and Wireless | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/friedrich-reidemeister-is-dead-at-90-retired-steinway-director.html | Friedrich Reidemeister Is Dead at 90; Retired Steinway Director, Treasurer | True | Speci to The ew York Times | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mrs-f-w-von-meister.html | MRS. F. W. VON MEISTER | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/alan-k-regenthal.html | ALAN. K. REGENTHAL | True | Special! to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/reds-in-singapore-to-get-amnesty-too.html | REDS IN SINGAPORE TO GET AMNESTY, TOO | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/coffee-parley-called-african-producers-agency-may-be-set-up-in.html | COFFEE PARLEY CALLED; African Producers' Agency May Be Set Up in Brussels | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/hale-joins-n-c-state-staff.html | 'Hale Joins N. C. State Staff | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-asks-restudy-of-entire-issue-of-arms-control-would-include-atom.html | U. S. ASKS RESTUDY OF ENTIRE ISSUE OF ARMS CONTROL; Would Include Atom Bomb 'Delivery Methods' Planned by Both U. S. and Soviet U. S. ASKS RESTUDY OF ARMS CONTROL | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/le-havre-rebuilt-as-city-of-cement-modern-reinforced-concrete-of.html | LE HAVRE REBUILT AS CITY OF CEMENT; Modern Reinforced Concrete of Auguste Perret Stirred a Sharp Controversy POPULACE ALTERS VIEW Pride in New Architecture Replaces Early Dislike of the Cubic Designs | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/heads-new-day-school.html | Heads New Day School | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/100000-strike-in-montevideo.html | 100,000 Strike in Montevideo | True | | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/andrade-here-for-bout.html | Andrade Here for Bout | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/violist-joins-faculty-of-the-juilliard-school.html | Violist Joins Faculty Of the Juilliard School | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/go-a-bit-does-at-rockingham.html | Go A Bit Does at Rockingham | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/home-rule-is-offered.html | Home Rule Is Offered | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/peru-orders-2-submarines.html | Peru Orders 2 Submarines | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/british-orchestra-tour-philharmonia-of-london-will-perform-first.html | BRITISH ORCHESTRA TOUR; Philharmonia of London Will Perform First Time in U. S. | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/fall-in-shaft-fatal-woman-dies-of-injuries-caused-trying-to-save.html | FALL IN SHAFT FATAL; Woman Dies of Injuries Caused Trying to Save Baby Girl | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/frances-upshur-a-bride-smith-college-graduate-wed-to-john-peter.html | FRANCES UPSHUR A BRIDE; Smith College Graduate Wed to John Peter Craighead | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/poage-barred-by-soviet-texas-representative-believes-speech-led-to.html | POAGE BARRED BY SOVIET; Texas Representative Believes Speech Led to Rebuff | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sea-exercise-slated-u-scanadian-force-to-test-defense-of-ships-in.html | SEA EXERCISE SLATED; U. S-Canadian Force to Test Defense of Ships in Convoy | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/flood-area-demand-helps-keep-steel-output-up.html | Flood Area Demand Helps Keep Steel Output Up | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/city-summer-fete-hailed-by-gimbel-chairman-says-it-brought-huge.html | CITY SUMMER FETE HAILED BY GIMBEL; Chairman Says It Brought Huge Numbers of Visitors -- Business Gains Cited | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/finnish-leaders-to-visit-soviet.html | Finnish Leaders to Visit Soviet | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/muni-loses-left-eye-actors-condition-called-good-after-operation.html | MUNI LOSES LEFT EYE; Actor's Condition Called Good After Operation for Tumor | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/chickens-require-cooking-by-the-cut.html | Chickens Require Cooking by the Cut | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/damaged-mine-repaired.html | Damaged Mine Repaired | True | By Michael Clarkspecial to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/haas-pharmacy-to-move.html | Haas Pharmacy to Move | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/japan-seizes-18-reds-north-koreans-are-accused-of-espionage.html | JAPAN SEIZES 18 REDS; North Koreans Are Accused of Espionage Activities | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/joins-barium-steel-corp-in-vice-presidential-post.html | Joins Barium Steel Corp. In Vice Presidential Post | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/treasury-issues-7-call.html | Treasury Issues 7% Call | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/blame-put-on-both-sides.html | Blame Put on Both Sides | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/alexander-pratt.html | ALEXANDER PRATT | True | .gpecial to The New York Tim-. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/fund-plans-31-split-massachusetts-organization-to-vote-on-proposal.html | FUND PLANS 3-1 SPLIT; Massachusetts Organization to Vote on Proposal Sept. 27 | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/miss-donner-wed-to-edward-roe-jr-wellesley-graduate-bride-of.html | MISS DONNER WED TO EDWARD ROE JR.; Wellesley Graduate Bride of Williams Alumnus Who Is an Air Force Lieutenant | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/panno-sets-back-spassky-in-chess-triumphs-in-33-moves-and-gains-on.html | PANNO SETS BACK SPASSKY IN CHESS; Triumphs in 33 Moves and Gains on Bronstein in Tourney in Sweden | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/film-is-planned-on-bookburning-gregory-buys-fahrenheit-451-acquires.html | FILM IS PLANNED ON BOOK-BURNING; Gregory Buys 'Fahrenheit 451' -- Acquires Lincoln Tale and 3 Novels by Wolfe | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/library-opening-show-activities-for-adults-to-be-theme-of-display.html | LIBRARY OPENING SHOW; Activities for Adults to Be Theme of Display This Month | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/katy-elevates-williams.html | Katy Elevates Williams | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/64-new-bay-state-cases.html | 64 New Bay State Cases | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nehru-goa-policy-obtains-support-parliament-backs-halting-of.html | NEHRU GOA POLICY OBTAINS SUPPORT; Parliament Backs Halting of 'Peaceful Invasion' of Colony by Indians | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sorghum-loan-set-in-storage-squeeze.html | SORGHUM LOAN SET IN STORAGE SQUEEZE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sophie-uses-eastern-fabric-with-western-flair-gowns-are-wideskirted.html | Sophie Uses Eastern Fabric With Western Flair; Gowns Are Wide-Skirted, Velvet a Favored Material | True | By Nan Robertson | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sparkman-decries-belittling-soviet.html | SPARKMAN DECRIES BELITTLING SOVIET. | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/cotton-declines-by-7-to-29-points-far-months-are-weakest-a-good.html | COTTON DECLINES BY 7 TO 29 POINTS; Far Months Are Weakest -A Good Weather Report Is Expected Today | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/maullice-pujo.html | MAULliCE PUJO | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/1000000-shipment-of-cocoa-turned-back-by-u-s-as-infested-cargo-from.html | $1,000,000 Shipment of Cocoa Turned Back by U. S. as Infested; Cargo From British West Africa Will Be Sent Elsewhere -- Loss May Result in Fumigation Abroad Hereafter | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/deportation-stayed-chinese-seaman-here-since-52-to-have-hearing-on.html | DEPORTATION STAYED; Chinese Seaman Here Since '52 to Have Hearing on Tuesday | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/harvesters-net-in-a-sharp-climb-41568000-cleared-in-nine-months-to.html | HARVESTER'S NET IN A SHARP CLIMB; $41,568,000 Cleared in Nine Months to July 31, Against $28,699,000 Year Before COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/george-vincent.html | GEORGE VINCENT | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/gemo-n-kolotilschikovj.html | GENo N. KOLOTILSCHIKOVJ | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/world-series-opener-officially-scheduled-for-wednesday-sept-28-by.html | World Series Opener Officially Scheduled for Wednesday, Sept. 28, by Frick; ALTERNATE DATE PROVIDED FOR TIE Series to Open Sept. 29 if American League Play-Off Becomes a Necessity | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/bistate-transit-unit-to-meet.html | Bi-State Transit Unit to Meet | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/gonzales-beats-segura-mcgregor-also-triumphs-in-tennis-play-in.html | GONZALES BEATS SEGURA; McGregor Also Triumphs in Tennis Play in Germany | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/new-storm-sighted-in-gulf-of-mexico.html | NEW STORM SIGHTED IN GULF OF MEXICO | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/continental-link-seen-tiny-alaska-worm-called-relic-of-asiaamerica.html | CONTINENTAL LINK SEEN; Tiny Alaska Worm Called Relic of Asia-America Yoke | True | | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/britains-going-to-soviet.html | Britains Going to Soviet | True | Special to The New York Times | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/best-anchovies-are-smallest-careful-handling-a-must-to-prevent-too.html | Best Anchovies Are Smallest; Careful Handling a Must to Prevent Too Fishy or Too Salty a Taste Finest Taken Around an Island Off Leghorn--Packed Many Ways | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/stocks-in-london-close-mostly-up-end-of-bookkeeping-period-wage.html | STOCKS IN LONDON CLOSE MOSTLY UP; End of Bookkeeping Period, Wage Restraint Talks Encourage Traders | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/theatre-little-revue-season-on-with-catch-a-star-at-plymouth.html | Theatre: Little Revue; Season On With 'Catch a Star' at Plymouth | True | By Brooks Atkinson | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/named-research-chief-for-national-carbon.html | Named Research Chief For National Carbon | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/new-prayer-book-backed.html | New Prayer Book Backed | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/libby-group-plea-rejected-twice-high-court-justice-harlan-appeals.html | LIBBY GROUP PLEA REJECTED TWICE; High Court Justice Harlan, Appeals Judge Refuse to Postpone Meeting | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/i-l-o-chief-coming-to-u-s.html | I. L. O. Chief Coming to U. S. | True | Special to The New York Times | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/army-shooters-gain-3-titles.html | Army Shooters Gain 3 Titles | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mrs-arthur-f-tylee.html | MRS. ARTHUR F. TYLEE | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mrs-hobby-named-to-education-panel.html | MRS. HOBBY NAMED TO EDUCATION PANEL | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/investing-plan-pared-but-time-inc-and-pennroad-aid-interamerican.html | INVESTING PLAN PARED; But Time, Inc., and Pennroad Aid Inter-American Project | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/golf-ace-golf-gal-medal-play-help-get-aqueduct-fans-out-of-hole.html | Golf Ace, Golf Gal, Medal Play Help Get Aqueduct Fans Out of Hole; LINKS MOTIF KEY TO DAILY DOUBLE Golf Ace and Golf Gal Take First Two Races -- Medal Play Scores in Fourth | True | By Joseph C. Nichols | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/newark-teachers-hearing-set.html | Newark Teachers' Hearing Set | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/kicks-go-mechanical-housing-bureau-to-speed-work-on-tenants.html | KICKS GO MECHANICAL; Housing Bureau to Speed Work on Tenants' Complaints | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/a-murillo-masterpiece-for-3846-murillo-painting-bought-for-3846.html | A Murillo Masterpiece -- for $38.46; MURILLO PAINTING BOUGHT FOR $38.46 | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/indictment-in-mississippi.html | INDICTMENT IN MISSISSIPPI | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/parties-at-ambassador-hosts-include-col-obolensky-and-robart.html | PARTIES AT AMBASSADOR; Hosts Include Col. Obolensky and Robert Montgomerys | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/one-parking-twin-pays-3500-fines-she-and-sister-amassed-100-tickets.html | ONE PARKING TWIN PAYS $3,500 FINES; She and Sister Amassed 100 Tickets -- Debt Is Cleared to Escape Jail Stay | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/johnston-grants-concessions.html | Johnston Grants Concessions | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/eden-takes-trip-in-british-bomber-flies-in-latest-4jet-model-to.html | EDEN TAKES TRIP IN BRITISH BOMBER; Flies in Latest 4-Jet Model to Dramatize Country's Performance in Air | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/in-new-posts-at-first-national-city.html | In New Posts at First National City | True | | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/soviet-revising-its-criminal-code-aims-at-safeguarding-rights-of.html | SOVIET REVISING ITS CRIMINAL CODE; Aims at Safeguarding Rights of Accused Before Trial, Two Americans Learn | True | By Welles Hangenspecial To The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/elbert-o-hull.html | ELBERT O. HULL | True | .pf'cial to The .Ne',' 'York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/yonkers-feature-to-parker-byrd-s-dancer-scores-with-choice-in.html | YONKERS FEATURE TO PARKER BYRD; S. Dancer Scores With Choice in Broadway Pace -- Mac's Dominion Is Second | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sears-volume-rises-sales-up-174-for-august-125-for-seven-months.html | SEARS VOLUME RISES; Sales Up 17.4% for August 12.5% for Seven Months | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/unions-in-britain-seek-labor-peace-give-t-u-c-council-right-to.html | UNIONS IN BRITAIN SEEK LABOR PEACE; Give T. U. C. Council Right to Intervene to Prevent Deadlocks in Strikes | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/market-advance-approaches-peak-index-rises-238-to-32080-as-trading.html | MARKET ADVANCE APPROACHES PEAK; Index Rises 2.38 to 320.80 as Trading Expands in 1st Session After Labor Day 561 ISSUES UP, 353 DOWN Chemicals, Steels, Aircrafts, Metals and Building Stocks Register Good Gains MARKET ADVANCE APPROACHES PEAK | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/marine-doesnt-desert-wins-32000-in-tv-quiz.html | Marine Doesn't Desert; Wins $32,000 in TV Quiz | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/west-urged-to-support-people-of-east-europe.html | West Urged to Support People of East Europe | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/commodity-indev-up-fridays-figure-a-little-above-that-on-thursday.html | COMMODITY INDEX UP; Friday's Figure a Little Above That on Thursday | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/33-years-to-patchogue.html | 33 YEARS TO PATCHOGUE | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/canadian-directive-on-studies-praised.html | Canadian Directive On Studies Praised | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/george-c-clarke-en6ineer-w__-as-85-aide-in-the-building-of-penhi.html | GEORGE C. CLARKE, EN6INEER, W__ AS 85\|; Aide in the Building of Penhl Station Dead--Worked on 1 Canadian Mills, Plants 1 | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/united-dye-chemical-shifts-high-officers.html | United Dye & Chemical Shifts High Officers | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/frieda-miller-to-survey-asian-womens-rights.html | Frieda Miller to Survey Asian Women's Rights | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/175-get-a-e-c-contracts.html | 175 Get A. E. C. Contracts | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/operators-resist-a-coal-wage-floor.html | OPERATORS RESIST A COAL WAGE FLOOR | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/othello-opens-run-here-tonight-brattle-shakespeare-troupe-to-offer.html | 'OTHELLO' OPENS RUN HERE TONIGHT; Brattle Shakespeare Troupe to Offer Tragedy at City Center Through Sept. 18 | True | By Sam Zolotow | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/named-editorial-aide-of-long-island-paper.html | Named Editorial Aide Of Long Island Paper | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-envoy-visits-soviet-atom-site-bohlen-views-power-station.html | U. S. ENVOY VISITS SOVIET ATOM SITE; Bohlen Views Power Station Southwest of Capital With 11 Other Ambassadors | True | By Clifton Danielspecial to the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/equipment-issue-planned.html | Equipment Issue Planned | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dance-to-benefit-settlement-here-proceeds-of-sept-21-dinner-event.html | DANCE TO BENEFIT SETTLEMENT HERE; Proceeds of Sept. 21 Dinner Event at the Pierre Will Go to East Side House | True |  | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/a-deadly-weekend.html | A DEADLY WEEK-END | True |  | 1983-10-06 | RE0000177971 | B00000551559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mental-vaccine-urged-for-youth-immunization-against-tv-and.html | MENTAL 'VACCINE' URGED FOR YOUTH; 'Immunization' Against TV and Comic-Book Evils Is Urged on Psychologists | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/schools-in-south-stay-segregated-negroes-enroll-at-oak-ridge-but.html | SCHOOLS IN SOUTH STAY SEGREGATED; Negroes Enroll at Oak Ridge, but Elsewhere Fall Term Opens Under Old System | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/traffic-accidents-drop-six-killed-895-injured-in-658-mishaps-here.html | TRAFFIC ACCIDENTS DROP; Six Killed, 895 Injured in 658 Mishaps Here in Week | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/state-total-reported.html | State Total Reported | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/shoe-corp-of-america.html | Shoe Corp. of America | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/andrews-defeats-king-verdict-unpopular-with-fans-at-detroit-victor.html | ANDREWS DEFEATS KING; Verdict Unpopular With Fans at Detroit -- Victor Is Cut | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/man-22-plunges-to-death.html | Man, 22, Plunges to Death | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/stabbed-teacher-sues-for-250000.html | STABBED TEACHER SUES FOR $250,000 | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/joins-bendix-aviation-corp.html | Joins Bendix Aviation Corp. | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/troth-announced-of-miss-overturf-she-will-be-bride-of-elwood-phares.html | TROTH ANNOUNCED OF MISS OVERTURF; She Will Be Bride of Elwood Phares 2d, All-American in Lacrosse at R. P. I. | True | Special to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/macbeth-at-jan-hus-oct-18.html | 'Macbeth' at Jan Hus Oct. 18 | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/cedarhurst-plans-no-appeal.html | Cedarhurst Plans No Appeal | True | Sp.cial to The New York Times. | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/54-port-tonnage-lower-on-cost-declines-at-major-harbors-despite.html | '54 PORT TONNAGE LOWER ON COST; Declines at Major Harbors Despite Military Increase -Dollar Values Higher | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/wertz-improvement-continues.html | Wertz' Improvement Continues | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/midtown-office-opened-by-real-estate-investor.html | Midtown Office Opened By Real Estate Investor | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/join-w-morrison.html | JOIN W. M,ORRISON | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sharman-to-rejoin-celtics.html | Sharman to Rejoin Celtics | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-07 | 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sikh-leader-freed-from-jail.html | Sikh Leader Freed From Jail | True | | 1983-10-06 | RE0000177971 | B00000551559 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/robert-f-daggett.html | ROBERT F. DAGGETT | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/jewish-youth-elect-national-conference-appoints-sue-schectman.html | JEWISH YOUTH ELECT; National Conference Appoints Sue Schectman President | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/patricia-a-nolan-is-a-future-bride-nursing-student-betrothed-to.html | PATRICIA A. NOLAN IS A FUTURE BRIDE; Nursing Student Betrothed to John P. Mayers, an Alumnus of Springfield | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/athens-protests-turkish-violence-government-studies-threat-to.html | ATHENS PROTESTS TURKISH VIOLENCE; Government Studies Threat to NATO-Balkan Alliances in Popular Reaction | True | By A. C. Sedgwick | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/in-the-nation-one-cause-for-secretary-humphreys-optimism.html | In The Nation; One Cause for Secretary Humphrey's Optimism | True | By Arthur Krock | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/2-chains-lift-coffee-prices.html | 2 Chains Lift Coffee Prices | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/turkey-reapplies-martial-law.html | Turkey Reapplies Martial Law | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rossano-brazzi-makes-debut-in-big-nick.html | Rossano Brazzi Makes Debut in 'Big Nick' | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/korea-said-to-bar-exit-business-unit-reports-62-still-held-as-tax.html | KOREA SAID TO BAR EXIT; Business Unit Reports 62 Still Held as 'Tax Hostages' | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/five-teams-deadlock-at-net-63-in-shackamaxon-proamateur-golf.html | Five Teams Deadlock at Net 63 in Shackamaxon Pro-Amateur Golf; SNEAD-NILON TIE FOR LINKS HONORS | True | By Lincoln A. Werden | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/navy-clears-officer-in-reserve-drops-him-as-risk-in-civilian-job.html | Navy Clears Officer in Reserve, Drops Him as Risk in Civilian Job; Navy Clears Officer in Reserve, Drops Him as Risk in Civilian Job | True | By Peter Kihss | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bombers-win-trophy-mackay-cup-goes-to-b47s-for-transocean-flight.html | BOMBERS WIN TROPHY; Mackay Cup Goes to B-47's for Trans-Ocean Flight | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/miss-guthrie-named-for-debutante-ball.html | MISS GUTHRIE NAMED FOR DEBUTANTE BALL | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/brazil-bans-luther-refuses-license-to-film-on-life-of-reform-leader.html | BRAZIL BANS 'LUTHER'; Refuses License to Film on Life of Reform Leader | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/metal-building-for-reynolds.html | Metal Building for Reynolds | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/citizens-enlisted-in-rights-inquiry-national-leaders-to-outline.html | CITIZENS ENLISTED IN RIGHTS INQUIRY; National Leaders to Outline 'Abuses' When Senators Undertake Investigation | True | By C. P. Trussell | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/employing-older-workers-tax-rebate-proposal-and-change-in-social.html | Employing Older Workers; Tax Rebate Proposal and Change in Social Security Act Queried | True | EDWIN E. WHITE | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/jaywalking.html | JAYWALKING | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/colonel-to-explain-rough-pow-course.html | COLONEL TO EXPLAIN ROUGH P.O.W. COURSE | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/cantelli-leads-beethovens-7th-conducts-the-philharmonic-at.html | CANTELLI LEADS BEETHOVEN'S 7TH; Conducts the Philharmonic at Edinburgh -- Mussorgsky and Barber Works Played | True | By Stephen Williams | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/policeman-kills-thug.html | Policeman Kills Thug | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-zealand-adds-u-n-gift.html | New Zealand Adds U. N. Gift | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/labor-department-honors-aide.html | Labor Department Honors Aide | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/son-to-mrs-joseph-dubinsky.html | Son to Mrs. Joseph Dubinsky | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/2-seamen-anchor-blazing-oil-ship-probably-save-newfoundland-fishing.html | 2 SEAMEN ANCHOR BLAZING OIL SHIP; Probably Save Newfoundland Fishing Town by Leaping Aboard Just Before Blast | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/state-study-gets-youth-crime-data-gulotta-one-of-many-nassau-and.html | STATE STUDY GETS YOUTH CRIME DATA; Gulotta One of Many Nassau and Suffolk Leaders Who Offer Plans at Hearing | True | By Charles Grutzner | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/port-shut-down-by-pier-walkout-court-signs-writ-spread-of-tieup-to.html | PORT SHUT DOWN BY PIER WALKOUT; COURT SIGNS WRIT; Spread of Tie-Up to Boston, Philadelphia and Baltimore by Today Is Expected | True | By George Horne | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/baseball-gains-a-place-in-the-affairs-of-state.html | Baseball Gains A Place In the Affairs of State | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gail-liedberg-betrothed.html | Gail Liedberg Betrothed | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/6-dignitaries-to-visit-india.html | 6 Dignitaries to Visit India | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/good-life-of-bronx-farmer-78-turns-to-woe-as-law-bans-cows.html | Good Life of Bronx Farmer, 78, Turns to Woe as Law Bans Cows | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/heads-a-new-division-of-chesebroughponds.html | Heads a New Division Of Chesebrough-Pond's | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/funeralfor-dr-noah-barou.html | Funeral for Dr. Noah Barou | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bonn-confirms-aides-arrest.html | Bonn Confirms Aide's Arrest | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/glenn-ford-signs-for-metro-movie-actor-will-be-starred-in-i-put-my.html | GLENN FORD SIGNS FOR METRO MOVIE; Actor Will Be Starred in 'I Put My Right Foot In,' a Story About Playwright | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rider-says-train-is-never-on-time.html | RIDER SAYS TRAIN IS NEVER ON TIME | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/idr-w-redett-hatfield.html | iDR. W. REDETT HATFIELD | True | Special to The'New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/revival-planned-for-peter-pan-musical-with-mary-martin-may-play.html | REVIVAL PLANNED FOR 'PETER PAN'; Musical, With Mary Martin, May Play Here for Several Weeks During Yule Season | True | By Louis Calta | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/ringing-of-the-school-bell-no-cause-for-upset-home.html | Ringing of the School Bell No Cause for Upset Home | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/order-of-the-finishes-on-sound.html | Order of the Finishes on Sound | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/st-laurent-warns-canadians.html | St. Laurent Warns Canadians | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/benson-again-gives-promise-on-surplus.html | BENSON AGAIN GIVES PROMISE ON SURPLUS | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/john-j-skehan.html | JOHN J. SKEHAN | True | Special to The New York Ttmes. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/i-dr-george-g-fawcett.html | i DR. GEORGE G. FAWCETT | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/designer-presents-new-line.html | Designer Presents New Line | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/4-senators-decry-defense-fund-cut-republican-and-3-democrats.html | 4 SENATORS DECRY DEFENSE FUND CUT; Republican and 3 Democrats Protest -- Pentagon Denies Slashes Are Planned | True | By William R. Conklin | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/train-rams-truck-3-killed.html | Train Rams Truck -- 3 Killed | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/george-a-hulett-chemist-was-87-f-princeton-exprofessor-dies-a.html | GEORGE A. HULETT, CHEMIST, WAS 87; f Princeton Ex-Professor Dies -- A Founder of Army Unit I Was Mines Irea___ u Aide I | True | Special to Tle York Tlme. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/algerian-rebels-kill-3-in-ambush-shooting-of-french-woman-and-two.html | ALGERIAN REBELS KILL 3 IN AMBUSH; Shooting of French Woman and Two Daughters Stirs a New Wave of Fear | True | By Robert C. Doty | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/brig-gen-donald-smith.html | BRIG. GEN. DONALD SMITH | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/cooking-on-all-4-burners-schools-here-set-to-begin.html | Cooking on All 4 Burners? Schools Here Set to Begin | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/zellerbach-terms-for-gaylord-fixed.html | ZELLERBACH TERMS FOR GAYLORD FIXED | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-air-service-due-twa-plans-oneplane-flights-from-west-coast-to.html | NEW AIR SERVICE DUE; T.W.A. Plans One-Plane Flights From West Coast to Europe | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/about-art-and-artists-surrealism-of-de-chirico-and-tanguy-on-view.html | About Art and Artists; Surrealism of de Chirico and Tanguy On View Today at Modern Museum | True | By Howard Devree | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/disarmament-isnt-simple.html | DISARMAMENT ISN'T SIMPLE | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hungary-will-cut-army-by-20000-by-dec-31.html | Hungary Will Cut Army By 20,000 by Dec. 31 | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/named-by-united-press-t-r-curran-to-be-assistant-general-manager-of.html | NAMED BY UNITED PRESS; T. R. Curran to Be Assistant General Manager of Agency | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/reserve-centers-set-6-established-bases-to-handle-armys-active-duty.html | RESERVE CENTERS SET; 6 Established Bases to Handle Army's Active Duty Training | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dr-kurt-riezler-1-l-german-scholar-731.html | DR. KURT RIEZLER, 1 L GERMAN SCHOLAR, 731 | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/39557000-pupils-enroll-this-term-number-rises-11th-straight-year.html | 39,557,000 PUPILS ENROLL THIS TERM; Number Rises 11th Straight Year -- Classroom Need Estimated Up to 62,000 | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/meld-takes-st-leger-filly-beats-nucleus-and-sets-money-winning.html | MELD TAKES ST. LEGER; Filly Beats Nucleus and Sets Money-Winning Record | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/idr-magnes-body-reinterredi.html | IDr. Magnes' Body Reinterredl | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/discord-over-cyprus.html | DISCORD OVER CYPRUS | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nato-council-meets-today.html | Nato Council Meets Today | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dock-tieup-firms-prices-of-coffee-other-commodities-mostly-lower.html | DOCK TIE-UP FIRMS PRICES OF COFFEE; Other Commodities Mostly Lower -- Hides, Burlap Up -- Moves in Wool Mixed | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nixon-eyes-labor-vote-unions-will-support-the-gop-in-56-he-says-in.html | NIXON EYES LABOR VOTE; Unions Will Support the G.O.P. in '56, He Says in Flint | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/brazil-marks-independence.html | Brazil Marks Independence | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/admiral-sabin-to-be-honored.html | Admiral Sabin to Be Honored | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/brevoort-space-taken-lease-signed-for-restaurant-in-new-5th-ave.html | BREVOORT SPACE TAKEN; Lease Signed for Restaurant in New 5th Ave. Apartment | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/profit-increased-by-u-s-plywood-prospects-of-a-dividend-rise.html | PROFIT INCREASED BY U. S. PLYWOOD; Prospects of a Dividend Rise Reported by Its President at the Annual Meeting | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/folsom-wins-rifle-trophy.html | Folsom Wins Rifle Trophy | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/republic-steel-to-lift-capacity-16-at-a-cost-of-130000000-program.html | Republic Steel to Lift Capacity 16% at a Cost of $130,000,000; Program Is Most Ambitious in History of Nation's Third Largest Producer -- Six of Its Plants Will Be Enlarged | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/greece-bids-nato-take-up-cyprus-london-talks-end-council-sitting-to.html | GREECE BIDS NATO TAKE UP CYPRUS; LONDON TALKS END; Council, Sitting Today, Asked to Consider Turkish Riots -- Ankara Gets Protest | True | By Benjamin Welles | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/arends-warns-g-o-p-on-56.html | Arends Warns G. O. P. on '56 | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-14-no-title-argentina-pays-old-trade-debts.html | Article 14 -- No Title; ARGENTINA PAYS OLD TRADE DEBTS | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/london-displays-a-cheerier-tone-business-expands-prices-advance.html | LONDON DISPLAYS A CHEERIER TONE; Business Expands, Prices Advance Moderately in Most Market Sections | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/stock-list-pauses-after-13day-rise-leading-chemicals-motors-ease.html | STOCK LIST PAUSES AFTER 13-DAY RISE; Leading Chemicals, Motors Ease Average, but More Issues Rise Than Fall | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/security-council-meets-today.html | Security Council Meets Today | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/11thhour-attempts-fail.html | 11TH-HOUR ATTEMPTS FAIL | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/college-gifts-planned-equitable-lifes-100000-is-mainly-to-raise.html | COLLEGE GIFTS PLANNED; Equitable Life's $100,000 Is Mainly to Raise Faculty Pay | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/melkite-prelate-here-first-patriarch-of-rite-to-visit-u-s-will-be.html | MELKITE PRELATE HERE; First Patriarch of Rite to Visit U. S. Will Be in City 12 Days | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/basilio-outpoints-turner-in-tenround-nontitle-fight-champion-strong.html | Basilio Outpoints Turner in Ten-Round Non-Title Fight; CHAMPION STRONG IN FINAL SESSIONS | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/argentine-labor-may-form-militia-force-for-defense-of-peron-is.html | ARGENTINE LABOR MAY FORM MILITIA; Force for Defense of Peron Is Proposed in the Name of 6,000,000 Workers | True | By Edward A. Morrow | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nationalists-to-return-fire.html | Nationalists to Return Fire | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/charles-e-lambert.html | CHARLES E. LAMBERT | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/philip-rothen-berg-manufacturer-61.html | PHILIP. ROTHEN BERG, 'MANUFACTURER, 61 | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/radicals-demand-jeered.html | Radicals' Demand Jeered | True | By Tad Szulc | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bolt-kills-2-u-s-soldiers.html | Bolt Kills 2 U. S. Soldiers | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/president-defers-telling-56-plans-aide-says-he-wont-divulge.html | PRESIDENT DEFERS TELLING '56 PLANS; Aide Says He Won't Divulge Intentions at Meeting of G. O. P. Group Saturday | True | By Russell Baker | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/palestine-proposal-in-u-n.html | Palestine Proposal in U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/-52-antitax-evasion-act-gets-first-use-in-france.html | ' 52 Anti-Tax Evasion Act Gets First Use in France | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/robert-frost.html | Robert -- Frost | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/100-m-p-h-brings-100-fine.html | 100 M. P. H. Brings $100 Fine | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/2-cities-menaced-by-forest-fires-santa-barbara-and-yreka-in-path-of.html | 2 CITIES MENACED BY FOREST FIRES; Santa Barbara and Yreka in Path of Vast Blazes -- 250,000 Acres Burn | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/eight-debutantes-feted-at-bedford-parents-give-dance-at-golf-and.html | EIGHT DEBUTANTES FETED AT BEDFORD; Parents Give Dance at Golf and Tennis Club -- Dinner Parties Precede Event | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/anne-harkness-and-john-mooney-wed-here-in-st-james-church.html | Anne Harkness and John Mooney Wed Here in St. James Church | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/two-deans-to-aid-bar.html | Two Deans to Aid Bar | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/thomas-j-little.html | THOMAS J. LITTLE | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/raritan-pollution-denied-by-bergsma.html | RARITAN POLLUTION DENIED BY BERGSMA | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bar-to-synagogue-shocks-harriman-rejection-by-sands-point-stirs.html | BAR TO SYNAGOGUE SHOCKS HARRIMAN; Rejection by Sands Point Stirs Governor to Spurn Plan for Village Hall | True | Special to The New York Times | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/a-visco-proposes-a-stock-dividend-25-payment-approved-by-board.html | A VISCO PROPOSES A STOCK DIVIDEND; 25% Payment Approved by Board -- August Belmont Elected a Director | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/transit-sale-studied-mayors-group-explores-plan-to-dispose-of.html | TRANSIT SALE STUDIED; Mayor's Group Explores Plan to Dispose of Surface Lines | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/the-gums-inflated-not-the-price-but-at-nickel-a-pack-sales-come-to.html | The Gum's Inflated -- Not the Price; But at Nickel a Pack Sales Come to $310 Million a Year | True | By Alexander R. Hammer | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/sidelights-bay-state-uses-the-bootstrap.html | Sidelights; Bay State Uses The Bootstrap | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gus-w-weiss.html | GUS W. WEISS | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/decree-accepted-by-minute-maid-company-agrees-to-dispose-of-frozen.html | DECREE ACCEPTED BY MINUTE MAID; Company Agrees to Dispose of Frozen Juice Facilities Bought From Snow Crop | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/ban-on-pay-video-urged-by-c-b-s-network-seeks-dismissal-by-f-c-c-of.html | BAN ON PAY VIDEO URGED BY C. B. S.; Network Seeks Dismissal by F.C.C. of Petitions for Box-Office Television | True | By Val Adams | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/mrsm-j-levinson.html | MRS.-M. J. LEVINSON | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/austrian-draft-is-voted.html | Austrian Draft Is Voted | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/doctors-lease-new-suites.html | Doctors Lease New Suites | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/job-expert-to-advise-india.html | Job Expert to Advise India | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/aqueduct-group-to-sell-shares-move-tantamount-to-complete.html | AQUEDUCT GROUP TO SELL SHARES; Move Tantamount to Complete Acceptance of Plan to Revamp Racing Here | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/research-alters-armys-shooting-old-dryrun-rifle-training-now-found.html | RESEARCH ALTERS ARMY'S SHOOTING; Old 'Dry-Run' Rifle Training Now Found Meaningless, Psychologists Told | True | By Lawrence E. Davies | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/wagner-inspects-bay-view-houses-he-is-impressed-by-first-unit-of.html | WAGNER INSPECTS BAY VIEW HOUSES; He Is Impressed by First Unit of Brooklyn Non-Subsidy, Middle-Income Project | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/indian-floods-continue-350000-reported-marooned-in-orissa-state.html | INDIAN FLOODS CONTINUE; 350,000 Reported Marooned in Orissa State Alone | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/five-army-generals-get-reassignments.html | FIVE ARMY GENERALS GET REASSIGNMENTS | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/f-t-c-rule-upset-on-tire-discount-us-judge-finds-conformity-to-law.html | F. T. C. RULE UPSET ON TIRE DISCOUNT; U.S. Judge Finds Conformity to Law Lacking -- Weighs Trial of Monopoly Issue | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/otoole-takes-state-post.html | O'Toole Takes State Post | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/atlantic-fleet-admiral-promoted-for-asian-post.html | Atlantic Fleet Admiral Promoted for Asian Post | True | Special To The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/demand-deposits-rise-211000000-loans-to-business-are-up-by.html | DEMAND DEPOSITS RISE $211,000,000; Loans to Business Are Up by $109,000,000 -- Increase Here Is $44,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/greeks-appeal-to-nato.html | Greeks Appeal to NATO | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/burglar-siren-ban-ends-civil-defense-also-permits-ferry-house-fog.html | BURGLAR SIREN BAN ENDS; Civil Defense Also Permits Ferry House Fog Horns | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/a-p-schuenemann-jr.html | A. P. SCHUENEMANN JR. | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/no-deaths-on-garden-state.html | No Deaths on Garden State | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/pontiff-cautions-on-world-tension-tells-historians-religious-and.html | PONTIFF CAUTIONS ON WORLD TENSION; Tells Historians Religious and Moral Unity Is Needed to Avoid a Catastrophe | True | By Arthur O. Salzberger | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-film-shown-at-festival.html | U. S. Film Shown at Festival | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/report-on-cyprus.html | Report on Cyprus | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/brandywine-polo-victor.html | Brandywine Polo Victor | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/harlem-market-opened-by-mayor-114-stands-under-cover-are-provided.html | HARLEM MARKET OPENED BY MAYOR; 114 Stands Under Cover Are Provided to Supplant Old Concentration of Carts | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/for-permanent-registration.html | For Permanent Registration | True | MARIE COWING | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/opposition-grows-to-morocco-plan-rightists-in-faures-cabinet.html | OPPOSITION GROWS TO MOROCCO PLAN; Rightists in Faure's Cabinet, Disliking Concessions to Nationalists, Call Meeting | True | By Henry Giniger | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/a-key-to-russia-no-ads-are-used-economys-distribution-lag-depicted.html | A KEY TO RUSSIA: NO ADS ARE USED; Economy's Distribution Lag Depicted by Manager of U. S. Chess Team | True | By William M. Freeman | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/kansas-city-opens-90-schools-to-all-transition-after-88-years-of.html | KANSAS CITY OPENS 90 SCHOOLS TO ALL; Transition After 88 Years of Segregation Achieved With No Sign of Trouble | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/churchill-scores-eisenhower-on-war-reviving-dispute-he-says-failure.html | CHURCHILL SCORES EISENHOWER ON WAR; Reviving Dispute, He Says Failure to Beat Russians to Berlin Weakened West | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/kiner-to-quit-baseball-indian-outfielder-to-retire-because-of.html | KINER TO QUIT BASEBALL; Indian Outfielder to Retire Because of Ailing Back | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/governor-scores-gop-farm-policy-tells-throng-at-state-fair-that.html | GOVERNOR SCORES G.O.P. FARM POLICY; Tells Throng at State Fair That Eisenhower Program Drives Down Prices | True | By Warren Weaver Jr. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-envoy-pays-visit.html | U. S. Envoy Pays Visit | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/survival-program-for-raids-is-tested.html | SURVIVAL' PROGRAM FOR RAIDS IS TESTED | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/chosen-for-presidency-of-city-stores-chain.html | Chosen for Presidency Of City Stores Chain | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/coulter-d-hyler.html | COULTER D. HYLER | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rescue-from-pack-ice-near.html | Rescue From Pack Ice Near | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/building-resold-in-brooklyn-deal-apartment-accommodates-31-families.html | BUILDING RESOLD IN BROOKLYN DEAL; Apartment Accommodates 31 Families -- Space Is Leased for Unions' Headquarters | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/34-policemen-win-merit-promotions.html | 34 POLICEMEN WIN MERIT PROMOTIONS | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/public-sale-is-planned-dodgers-will-sell-tickets-for-series-at.html | PUBLIC SALE IS PLANNED; Dodgers Will Sell Tickets for Series at Ebbets Field | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/commodity-index-rises-tuesdays-figure-was-898-against-896-on-friday.html | COMMODITY INDEX RISES; Tuesday's Figure Was 89.8 Against 89.6 on Friday | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/fewer-accidents-in-cars-forecast-35-to-50-decline-may-be-expected.html | FEWER ACCIDENTS IN CARS FORECAST; 35 to 50% Decline May Be Expected With New Safety Aids, Ford Man Says | True | By Damon Stetson | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/marcianomoore-fight-in-20footsquare-ring.html | Marciano-Moore Fight In 20-Foot-Square Ring | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hemingway-in-russian-soviet-publishes-his-work-long-in-disfavor.html | HEMINGWAY IN RUSSIAN; Soviet Publishes His Work, Long in Disfavor | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/submarine-launched-sailfish-to-be-radar-picket-to-detect-enemy.html | SUBMARINE LAUNCHED; Sailfish to Be Radar Picket to Detect Enemy Approach | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/eisenhower-thanks-boy-for-flood-gift.html | EISENHOWER THANKS BOY FOR FLOOD GIFT | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/miss-gunderson-upsets-miss-brough-and-flam-halts-hartwig-in-u-s.html | Miss Gunderson Upsets Miss Brough and Flam Halts Hartwig in U. S. Tennis; TRABERT, BARTZEN AND HOAD VICTORS | True | By Allison Danzig | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rails-outlay-put-at-10-billions-by-65.html | RAILS OUTLAY PUT AT 10 BILLIONS BY '65 | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/heads-wilkesbarre-bank.html | Heads Wilkes-Barre Bank | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/garages-to-rise-on-river-fronts-east-23d-st-parking-center-will-be.html | GARAGES TO RISE ON RIVER FRONTS; East 23d St. Parking Center Will Be First Project in Broad City Program | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/waring-audience-to-see-fight.html | Waring Audience to See Fight | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gus-van-heads-palace-bill.html | Gus Van Heads Palace Bill | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/miss-goldsmith-wed-she-is-married-to-charles-b-dorf-at-the-pierre.html | MISS GOLDSMITH WED; She Is Married to Charles B. Dorf at the Pierre | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/a-proper-fall-hat-is-more-fitting.html | A Proper Fall Hat Is More Fitting | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rebecca-kincaid-will-be-married-she-is-fiancee-of-richard-s.html | REBECCA KINCAID WILL BE MARRIED; She Is Fiancee of Richard S. Mathewson -- Both Are Graduates of Cornell | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/2-killed-in-jet-crash-t33-just-misses-civilians-in-landing-at.html | 2 KILLED IN JET CRASH; T-33 Just Misses Civilians in Landing at Newburgh | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/cinerama-to-make-atomic-energy-film.html | CINERAMA TO MAKE ATOMIC ENERGY FILM | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/thorace-braham-8haraoter-agtor-i-performer-on-broadway-for-41-years.html | fHORACE BRAHAM 8HARAOTER AGTOR I; Performer on Broadway for{ .41 Years Dies--Had Role I of Judge in 'Witness, .11 | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/john-p-donnelly.html | JOHN P. DONNELLY | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/negroes-barred-again.html | Negroes Barred Again | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/armys-tokyo-nine-wins.html | Army's Tokyo Nine Wins | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/greek-king-hails-balkan-alliance.html | GREEK KING HAILS BALKAN ALLIANCE | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/buys-two-properties-realty-operator-here-invests-in-hempstead-and.html | BUYS TWO PROPERTIES; Realty Operator Here Invests in Hempstead and Yonkers | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/merger-proposed-by-paper-makers-mead-corp-board-sanctions.html | MERGER PROPOSED BY PAPER MAKERS; Mead Corp. Board Sanctions Chillicothe Deal but the Stockholders Must Vote | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dr-alfred-m-mamlet.html | DR. ALFRED M. MAMLET | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/michael-a-elias-2d.html | MICHAEL A. ELIAS 2D" | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/australia-to-join-i-f-c.html | Australia to Join I. F. C. | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/air-crash-blame-fixed-cab-suspects-upkeep-fault-and-lauds-plane.html | AIR CRASH BLAME FIXED; C.A.B. Suspects Upkeep Fault and Lauds Plane Crew | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/20000000-talent-search.html | $20,000,000 TALENT SEARCH | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/street-signs-criticized-bad-taste-and-squandering-of-citys-funds.html | Street Signs Criticized; Bad Taste and Squandering of City's Funds Charged | True | EDWIN MANCHESTER | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/wynn-registers-200th-triumph-in-majors-beating-orioles-60-hurls-his.html | Wynn Registers 200th Triumph In Majors, Beating Orioles, 6-0; Hurls His 6th 1955 Shutout as Indians Retain Lead -- Doby Hits 2 Homers | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/tito-warned-on-u-s-aid-congressman-tells-him-arms-help-inspection.html | TITO WARNED ON U. S. AID; Congressman Tells Him Arms Help Inspection Is a Must | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dodgers-clinch-tie-for-flag-brooks-score-over-braves-31-before.html | Dodgers Clinch Tie for Flag; Brooks Score Over Braves, 3-1, Before 34,919 and Near Crown | True | By Roscoe McGowen | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/passport-is-revalidated.html | Passport Is Revalidated | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-pentagon-passes-slated-special-to-the-new-york-times.html | New Pentagon Passes Slated; Special to The New York Times. | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/adenauer-off-today-for-moscow-parleys-adenauer-goes-to-moscow-today.html | Adenauer Off Today For Moscow Parleys; Adenauer Goes to Moscow Today For Parley With Soviet Leaders | True | By M. S. Handler | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/shipping-news-and-notes-five-sunken-merchant-ships-sold-for-100.html | Shipping News and Notes; Five Sunken Merchant Ships Sold for $100 Each -- Customs Men Get Rewards | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/coast-still-swelters-mercury-tops-100-degrees-for-eighth-straight.html | COAST STILL SWELTERS; Mercury Tops 100 Degrees for Eighth Straight Day | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hack-gets-new-pact-to-pilot-cubs-in-56.html | Hack Gets New Pact To Pilot Cubs in '56 | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/acts-to-build-dams-pacific-northwest-power-files-for-snake-river.html | ACTS TO BUILD DAMS; Pacific Northwest Power Files for Snake River Project | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/telasign-stock-offered.html | Tel-A-Sign Stock Offered | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hrry-s-sheik.html | .H/RRY S. SHEIK | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-styles-a-reminder-of-13-look.html | New Styles A Reminder Of '13 Look | True | By Nan Robertson | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/diocese-to-expand-schools.html | Diocese to Expand Schools | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/congress-to-sift-tax-aides-ouster-exofficial-lays-dismissal-to.html | CONGRESS TO SIFT TAX AIDE'S OUSTER; Ex-Official Lays Dismissal to 'Conspiracy' -- Humphrey Says He Was Incompetent | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/lawrence-drops-1955-football.html | Lawrence Drops 1955 Football | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/meredith-salisbury.html | Meredith -- Salisbury | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/better-numbered-buses-urged.html | Better Numbered Buses Urged | True | DOROTHY ROLPH | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/citys-8-million-asked-to-be-tidy-mayor-opens-drive-to-keep-the.html | CITY'S 8 MILLION ASKED TO BE TIDY; Mayor Opens Drive to Keep the Streets Clean -- 700 Volunteers Start Work | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/british-rule-out-cuts-in-defense-cabinet-plans-to-seek-other.html | BRITISH RULE OUT CUTS IN DEFENSE; Cabinet Plans to Seek Other Methods to Avert Crisis as Result of Inflation | True | By Drew Middleton | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/william-strangward.html | WILLIAM STRANGWARD | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rhodes-coordinator-of-games.html | Rhodes Coordinator of Games | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/pakistanis-plan-kashmir-march-15000-unarmed-volunteers-propose-to.html | PAKISTANIS PLAN KASHMIR 'MARCH'; 15,000 Unarmed Volunteers Propose to Cross Truce Line Later This Month | True | By John P. Callahan | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-va-plan-stresses-jobs-for-aging-veterans.html | New V.A. Plan Stresses Jobs for Aging Veterans | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/chaos-on-the-waterfront.html | CHAOS ON THE WATERFRONT | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/high-post-office-figure-to-join-kudner-agency.html | High Post Office Figure To Join Kudner Agency | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/boston-captures-sixth-in-row-74-sullivan-aided-by-kinder-in-ninth.html | BOSTON CAPTURES SIXTH IN ROW, 7-4; Sullivan, Aided by Kinder in Ninth, Defeats Tigers for His 17th Triumph | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rail-travel-gains-in-6-flood-areas-full-service-on-all-lines-but-on.html | RAIL TRAVEL GAINS IN 6 FLOOD AREAS; Full Service on All Lines but One in Massachusetts Is Foreseen After Next Week | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-files-appeal-in-lamont-case-government-fears-dismissal-of.html | U. S. FILES APPEAL IN LAMONT CASE; Government Fears Dismissal of McCarthy Unit's Charge Might Set Precedent | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-beats-britons-to-tie-canoe-series.html | U. S. BEATS BRITONS TO TIE CANOE SERIES | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/peruvian-indians-in-battle.html | Peruvian Indians in Battle | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/mrs-john-c-steers-has-son.html | Mrs. John C. Steers Has Son | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/peter-m-eriksen.html | PETER M. ERIKSEN | True | SPecial to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/soviet-to-aid-indian-school.html | Soviet to Aid Indian School | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/sultans-60year-rule-marked.html | Sultan's 60-Year Rule Marked | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/aline-bernstein-designer-dead-creator-of-costumes-and-scenes-for.html | ALINE BERNSTEIN, DESIGNER DEAD; Creator of Costumes and Scenes for Stage Wrote Novels and Life Story | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/maritime-training-study-set.html | Maritime Training Study Set | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/advance-group-in-moscow.html | Advance Group in Moscow | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/chicago-subdues-senators-4-to-3-busbys-peg-to-third-helps-howell-to.html | CHICAGO SUBDUES SENATORS, 4 TO 3; Busby's Peg to Third Helps Howell to Nip Washington Rally in 9th Inning | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/promoted-to-high-post-by-nordenketay-corp.html | Promoted to High Post By Norden-Ketay Corp. | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-reports-triple-boom-incomes-jobs-and-building-us-reports-boom.html | U. S. Reports Triple Boom: Incomes, Jobs and Building U.S. REPORTS BOOM IN THREE SECTORS | True | By Joseph A. Loftus | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/problem-of-cyprus.html | Problem of Cyprus | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/andrade-zulueta-end-drills.html | Andrade, Zulueta End Drills | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/no-hockey-players-drafted.html | No Hockey Players Drafted | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/prohibition-slate-set-eisenhower-classmate-to-run-for-vice.html | PROHIBITION SLATE SET; Eisenhower Classmate to Run for Vice President in '56 | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hurry-by-beaten-by-precious-lady-defeat-of-favorite-in-sprint-snaps.html | HURRY BY BEATEN BY PRECIOUS LADY; Defeat of Favorite in Sprint Snaps String of Winning Choices at Aqueduct | True | By Joseph C. Nichols | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/redlegs-down-phils-63-klippstein-relieving-in-third-pitches-onehit.html | REDLEGS DOWN PHILS, 6-3; Klippstein, Relieving in Third, Pitches One-Hit Ball | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/libby-opposition-boycotts-meeting-board-members-reelected.html | LIBBY OPPOSITION BOYCOTTS MEETING; Board Members Re-Elected Unanimously -- Insurgents Plan Further Action | True | By John H. Fenton | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/tennis-joins-parade-of-synthetics-but-experts-say-its-too-early-to.html | Tennis Joins Parade of Synthetics; But Experts Say It's Too Early to Judge Ball by Its Cover | True | By Michael Strauss | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/yanks-indians-white-sox-and-red-sox-win-fords-onehitter-nips.html | Yanks, Indians, White Sox and Red Sox Win;; FORD'S ONE-HITTER NIPS ATHLETICS, 2-1 | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/pier-strike-fails-to-halt-baggage-heavy-influx-of-travelers-aided.html | PIER STRIKE FAILS TO HALT BAGGAGE; Heavy Influx of Travelers Aided by Office Workers and Crew Members | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/marlinrockwell-corp-profit-in-fiscal-year-to-june-30-rises-to-184-a.html | MARLIN-ROCKWELL CORP.; Profit in Fiscal Year to June 30 Rises to $1.84 a Share | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/moroccans-set-terms.html | Moroccans Set Terms | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/11c-pay-rise-offer-spurned-by-quill-transit-board-proposal-tied-to.html | 11C PAY RISE OFFER SPURNED BY QUILL; Transit Board Proposal Tied to 3-Year Contract -- Union Holds to 17c Demand | True | By Ralph Katz | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/3-withdraw-from-u-s-golf.html | 3 Withdraw From U. S. Golf | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/rail-report-postponed-sept-23-deadline-set-for-data-on-new-york.html | RAIL REPORT POSTPONED; Sept. 23 Deadline Set for Data on New York Central Dispute | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nato-fleet-chief-in-iceland.html | NATO Fleet Chief in Iceland | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/the-theatre-othello.html | The Theatre: 'Othello' | True | By Brooks Atkinson | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/publisher-in-new-post-r-h-amberg-switches-from-syracuse-to-st-louis.html | PUBLISHER IN NEW POST; R. H. Amberg Switches From Syracuse to St. Louis Paper | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/5story-apartment-on-west-side-sold.html | 5-STORY APARTMENT ON WEST SIDE SOLD | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/mrs-lawrence-hyman1.html | MRS. LAWRENCE HYMAN1 | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/33-new-polio-cases-are-reported-here.html | 33 NEW POLIO CASES ARE REPORTED HERE | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/chemical-sales-of-spencer-rise-record-business-is-reported-for.html | CHEMICAL SALES OF SPENCER RISE; Record Business Is Reported for Fiscal Year but Cost of New Plant Cuts Profit | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/wheat-and-corn-show-resiliency-recover-quickly-from-low-spots.html | WHEAT AND CORN SHOW RESILIENCY; Recover Quickly From Low Spots Reached Under the Pressure of Selling | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/giant-home-runs-down-cards-82-antonelli-connects-with-2-on-bases.html | GIANT HOME RUNS DOWN CARDS, 8-2; Antonelli Connects With 2 on Bases -- Thompson and Katt Also Hit 4-Baggers | True | By Louis Effrat | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bishops-approve-theology-school-endorse-long-island-project-after.html | BISHOPS APPROVE THEOLOGY SCHOOL; Endorse Long Island Project After Hour's Debate at Episcopal Convention | True | By George Dugan | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/truce-chief-asks-barrier-at-gaza-to-block-fighting-israel-endorses.html | TRUCE CHIEF ASKS BARRIER AT GAZA TO BLOCK FIGHTING; Israel Endorses the Proposal -- Burns Suggests Neutral Strip Along Frontier | True | By Kennett Love | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gimbels-puts-on-a-housewarming-4000-at-westchester-store-view-3.html | GIMBELS PUTS ON A HOUSEWARMING; 4,000 at Westchester Store View 3 Million in Goods -Opening Is Today | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/nbctv-to-present-serlings-director.html | N.B.C.-TV TO PRESENT SERLING'S 'DIRECTOR' | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/city-rejects-claim-by-stabbed-teacher.html | CITY REJECTS CLAIM BY STABBED TEACHER | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/soviet-reforming-building-method-standardization-is-ordered-for.html | SOVIET REFORMING BUILDING METHOD; Standardization Is Ordered for Nearly All Construction Within Two Years | True | By Clifton Daniel | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/odlum-back-from-geneva-says-demand-for-uranium-is-assured.html | Odlum, Back From Geneva, Says Demand for Uranium Is Assured | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bachelor-hanover-wins-pacer-takes-rich-fox-stake-masiell-colt-sets.html | BACHELOR HANOVER WINS; Pacer Takes Rich Fox Stake -- Masiell Colt Sets Mark | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/comedian-to-aid-drive.html | Comedian to Aid Drive | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/french-morocco-gets-home-guard-units-to-free-regular-troops-from.html | FRENCH MOROCCO GETS HOME GUARD; Units to Free Regular Troops From Garrison Duty Should New Outbreaks Take Place | True | By Thomas F. Brady | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/torrey-captures-lead-on-points-in-star-class-sail-championship.html | Torrey Captures Lead on Points In Star Class Sail Championship | True | By John Rendel | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bronstein-beats-medina-in-chess-leader-scores-in-14th-round-of.html | BRONSTEIN BEATS MEDINA IN CHESS; Leader Scores in 14th Round of Tourney in Sweden -Geller Defeats Panno | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/square-dance-ice-cream-cake-start-youngsters-off-in-school.html | Square Dance, Ice Cream, Cake Start Youngsters Off in School | True | By Richard H. Parke | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bloodmobile-at-u-n-121-pints-collected-for-red-cross-plane-workers.html | BLOODMOBILE AT U. N.; 121 Pints Collected for Red Cross -- Plane Workers Give | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/clarence-mark.html | CLARENCE MARK | True | Specia.l to The New York Times | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/miss-oppenheim-troth-she-will-be-wed-to-richard-w-nagler-medical.html | MISS OPPENHEIM TROTH; She Will Be Wed to Richard W. Nagler, Medical Student | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/veterans-hear-bias-assailed.html | Veterans Hear Bias Assailed | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dodger-harpoon-triumph-in-sail-sirius-and-flying-cloud-also-win-as.html | DODGER, HARPOON TRIUMPH IN SAIL; Sirius and Flying Cloud Also Win as Manhasset Bay Race Week Begins | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/3-democrats-shy-at-fete-for-nixon-harriman-ribicoff-meyner-decline.html | 3 DEMOCRATS SHY AT FETE FOR NIXON; Harriman, Ribicoff, Meyner Decline Invitations to Hear Vice President | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/san-francisco-opera-for-first-time-asks-public-for-financial.html | San Francisco Opera, for First Time, Asks Public for Financial Assistance | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/leader-of-russians-is-dined-in-ottawa.html | LEADER OF RUSSIANS IS DINED IN OTTAWA | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/benefit-to-purse-palate.html | Benefit to Purse, Palate | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/india-decorates-nehru.html | India Decorates Nehru | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bear-market-in-hides-why-some-have-said-prices-cant-drop-any-lower.html | Bear Market in Hides; Why Some Have Said Prices Can't Drop Any Lower (but They Have) | True | By George Auerbach | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/us-commander-leaves-berlin.html | U.S. Commander Leaves Berlin | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/red-cross-voices-thanks.html | Red Cross Voices Thanks | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/one-dead-10-hurt-in-church-st-fire.html | ONE DEAD, 10 HURT IN CHURCH ST. FIRE | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gop-school-puts-farm-issue-first-action-pledged-on-price-dip.html | G.O.P. 'SCHOOL' PUTS FARM ISSUE FIRST; Action Pledged on Price Dip -- President Won't Tell '56 Plans at Saturday Meeting | True | By Allen Drury | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/air-waves-to-russia.html | AIR WAVES TO RUSSIA | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-11-no-title.html | Article 11 — No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/magzine-reveals-secret-jet-design.html | MAGAZINE REVEALS SECRET JET DESIGN | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-9-no-title.html | Article 9 — No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/joins-benton-bowles-in-new-marketing-unit.html | Joins Benton & Bowles In New Marketing Unit | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/soviet-clarifying-arms-check-plan-sobolev-begins-answering-west-in.html | SOVIET CLARIFYING ARMS CHECK PLAN; Sobolev Begins Answering West in U. N. Group, but Replies Are Kept Secret | True | By Lindesay Parrott | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/brannum-of-celtics-retires.html | Brannum of Celtics Retires | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/airline-protests-curb-american-asks-nonstop-routes-across-the.html | AIRLINE PROTESTS CURB; American Asks Nonstop Routes Across the Continent | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/general-foods-to-call-350-preferred-stock.html | General Foods to Call $3.50 Preferred Stock | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/arthur-w-smith-48-son-of-ex-aoveinorj.html | ' ARTHUR W. 'SMITH, 48, son Of EX. aOVEINORJ | True | | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/paperboard-output-up-weeks-production-topped-like-1954-period-by.html | PAPERBOARD OUTPUT UP; Week's Production Topped like 1954 Period by 19.4% | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/storm-lashes-florida-experts-on-guard-in-case-it-develops-into.html | STORM LASHES FLORIDA; Experts on Guard in Case It Develops Into Hurricane | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/state-is-prodded-on-housing-bias-urban-league-official-holds.html | STATE IS PRODDED ON HOUSING BIAS; Urban League Official Holds Anti-Segregation Law Is Inadequately Enforced | True | By Edward Ranzal | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/wood-field-and-stream-wildfowlers-have-but-a-little-time-to-wait.html | Wood, Field and Stream; Wildfowlers Have but a Little Time to Wait for Duck Crop Is on the Wing | True | By Raymond R. Camp | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/garage-property-offered.html | Garage Property Offered | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/long-island-golf-put-off.html | Long Island Golf Put Off | True | Special to The New York Times | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/liverpool-docks-boycotted.html | Liverpool Docks Boycotted | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gov-johnson-in-hospital.html | Gov. Johnson in Hospital | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-ratifies-accords-eisenhower-completes-action-on-geneva-war.html | U. S. RATIFIES ACCORDS; Eisenhower Completes Action on Geneva War Conventions | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/friend-of-pirates-wins-1hitter-20-he-misses-perfect-game-on.html | FRIEND OF PIRATES WINS 1-HITTER, 2-0; He Misses Perfect Game on Baumholtz' Infield Single for Cubs in 4th Inning | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/ryder-cup-team-named-middlecoff-is-among-10-u-s-golfers-to-meet.html | RYDER CUP TEAM NAMED; Middlecoff Is Among 10 U. S. Golfers to Meet Britons | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/tender-is-the-night-novel-by-fitzgerald-is-presented-with-miss.html | Tender Is the Night'; Novel by Fitzgerald Is Presented With Miss McCambridge and James Daly | True | By J. P. Shanley | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/paa-flies-as-pay-is-debated.html | P.A.A. Flies as Pay Is Debated | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/britains-unions-cautious-on-pay-trades-congress-rejects-bid-to-drop.html | BRITAIN'S UNIONS CAUTIOUS ON PAY; Trades Congress Rejects Bid to Drop Restraint on Rises -- Shaky Economy Stressed | True | By Thomas P. Ronan | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/richard-eyre.html | RICHARD EYRE | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/tells-administration-aims.html | Tells Administration Aims | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/igen-roman-s-p_fkurini.html | IGEN: ROMAN S, P_F-.KURINI | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/prices-of-cotton-up-5-to-12-points-trading-volume-is-moderate.html | PRICES OF COTTON UP 5 TO 12 POINTS; Trading Volume Is Moderate -- Contracts Well Taken on Some Hedge Selling | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/cooperation-in-jewry-urged.html | Cooperation in Jewry Urged | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-african-tie-urged-mollet-suggests-france-form-a-type-of.html | NEW AFRICAN TIE URGED; Mollet Suggests France Form a Type of Federation | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/l-i-mediation-still-on-federal-board-seeks-solution-in-railroad.html | L. I. MEDIATION STILL ON; Federal Board Seeks Solution in Railroad Dispute | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/historic-custom-house-given-to-sag-harbor-group.html | Historic Custom House Given to Sag Harbor Group | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/ty-cobb-sued-for-divorce.html | Ty Cobb Sued for Divorce | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/3-die-as-planes-collide-bomber-and-sabre-jet-crash-in-air-near-las.html | 3 DIE AS PLANES COLLIDE; Bomber and Sabre Jet Crash in Air Near Las Vegas | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/u-s-urged-to-halt-fury-in-mississippi.html | U. S. URGED TO HALT 'FURY' IN MISSISSIPPI | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/honduras-post-raided-one-member-of-garrison-near-la-lima-slain.html | HONDURAS POST RAIDED; One Member of Garrison Near La Lima Slain | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/sports-of-the-times-a-visit-with-the-challenger.html | Sports of The Times; A Visit With the Challenger | True | By Arthur Daley | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/new-housing-set-for-jersey-city-slumclearance-program-on-adjoining.html | NEW HOUSING SET FOR JERSEY CITY; Slum-Clearance Program on Adjoining Sites to Provide Space for 2,000 Families | True | | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/profit-release-awaited.html | Profit Release Awaited | True | Special to The New York Times. | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dessert-crepes-can-grow-into-festive-hot-entrees-pancakes-are-easy.html | Dessert Crepes Can Grow Into Festive, Hot Entrees; Pancakes Are Easy to Mix, Have Wide Variety of Uses | True | By Ruth P. Casa-Emellos | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-08 | 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/russian-menaced-u-s-congressman-holt-says-officer-held-him-at.html | RUSSIAN MENACED U. S. CONGRESSMAN; Holt Says Officer Held Him at Pistol Point in Moscow -Bohlen Protest Ignored | True | By Harrison E. Salisbury | 1983-10-06 | RE0000177972 | B00000552544 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/patrick-dennis-adapting-novel-the-author-of-auntie-mame-eadies-it.html | PATRICK DENNIS ADAPTING NOVEL; The Author of 'Auntie Mame' eadies It as Stage Vehicle for Rosalind Russell | True | By Sam Zolotow | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/swedish-chief-to-visit-soviet.html | Swedish Chief to Visit Soviet | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/bank-funds-here-tightest-since-53-reserves-minus-average-of-165.html | BANK FUNDS HERE TIGHTEST SINCE '53; Reserves 'Minus' Average of $165 Million in Week -- Business Loans Drop | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/church-wont-back-statute-for-saar.html | CHURCH WON'T BACK STATUTE FOR SAAR | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mr-gabermans-two-selves.html | MR. GABERMAN'S TWO SELVES | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/soviet-in-offer-to-swiss.html | Soviet 'in Offer to Swiss | True | By Walter H. Waggonerspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/connecticut-parley-on-flood-aid-held.html | CONNECTICUT PARLEY ON FLOOD AID HELD | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/school-days-near-autoists-warned-kennedy-also-urges-parents-to.html | SCHOOL DAYS NEAR, AUTOISTS WARNED; Kennedy Also Urges Parents to Stress Safety Rules -- City Gets A.A.A. Award | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/frank-h-janis.html | FRANK H. JANIS | True | Speetat to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/air-farecut-approved-c-a-b-permits-160-charge-for-california.html | AIR FARE-CUT APPROVED; C. A. B. Permits $160 Charge for California Flights | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/istanbul-recovering.html | Istanbul Recovering | True | Dispatch of The Times. London. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/yanks-blank-athletics-turley-captures-fivehitter-130-yank-pitcher.html | Yanks Blank Athletics;; TURLEY CAPTURES FIVE-HITTER, 13-0 Yank Pitcher Fans 7 A's and Wins His 15th -- Berra Hits Pair of 3-Run Homers | True | By John Drebinger | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/colonial-administration-fine-work-done-by-many-nation-deserves.html | Colonial Administration; Fine Work Done by Many Nation Deserves Support, It Is Felt | True | PHILLIP MARSHALL BROWN | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/bishop-e-mcarthy1-of-portland-de-78.html | BISHOP S.E. M'CARTHY1 OF PORTLAND, ?dE., 78 | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/exmayors-meet-again-first-encounter-of-adenauer-and-bulganin-20.html | EX-MAYORS MEET AGAIN; First Encounter of Adenauer and Bulganin 20 Years Ago | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/policeman-balks-promotion-offer-man-who-killed-escaping-robber.html | POLICEMAN BALKS PROMOTION OFFER; Man Who Killed Escaping Robber Prefers to Keep His Uniformed Job | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-copter-begins-rescue.html | U. S. 'Copter Begins Rescue | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/john-ianus-6-lawyer-40-years-exhead-of-rollsroyce-here-diesmhad.html | JOHN 'IANUS, 6, LAWYER 40 YEARS; Ex-Head of Rolls-Royce Here DiesmHad Large Collection of Magicians' Paraphernalia | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-will-offer-wool-surplus-stocks-to-be-sold-on-competitive-bid.html | U. S. WILL OFFER WOOL; Surplus Stocks to Be Sold on Competitive Bid Basis | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/6-reserve-banks-raise-loan-rates-new-york-institution-among-those.html | 6 RESERVE BANKS RAISE LOAN RATES; New York Institution Among Those That Now Charge 2 1/4 Per Cent Discount HIGHEST IN 20 YEARS Remaining Two Expected to Follow Suit -- Four Acted During Last Month | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-tuna-team-ahead-keeps-lead-as-fish-boated-by-argentina-is.html | U. S. TUNA TEAM AHEAD; Keeps Lead as Fish Boated by Argentina Is Disqualified | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/blood-given-at-airport-lockheed-employes-donate-173-pints-at.html | BLOOD GIVEN AT AIRPORT; Lockheed Employees Donate 173 Pints at Idlewild | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-foil-company-plans-a-61-split-stock-of-holding-company-up.html | U. S. FOIL COMPANY PLANS A 6-1 SPLIT; Stock of Holding Company Up Sharply -- Reynolds Metals Acting First U. S. FOIL COMPANY PLANS A 6-1 SPLIT | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/labor-unity-tied-to-gain-in-rights-carey-of-c-i-o-tells-urban.html | LABOR UNITY TIED TO GAIN IN 'RIGHTS; Carey of C. I. O. Tells Urban League Merger Also Can Help End Colonialism | True | By Edward Ranzalspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/newsman-named-to-post.html | Newsman Named to Post | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ilivitsky-scores-in-chess-tourney-russian-defeats-medina-and.html | ILIVITSKY SCORES IN CHESS TOURNEY; Russian Defeats Medina and Advances to Fourth Place in Gothenburg Event | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/prof-thomasthornton.html | PROF. THOMASTHORNTON[ | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/bay-state-cases-fewer.html | Bay State Cases Fewer | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/issues-of-britain-falter-in-london-but-the-industrials-extend.html | ISSUES OF BRITAIN FALTER IN LONDON; But the Industrials Extend Advance -- Gilt Edge Group Steadies After Dip | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/us-experts-say-polio-has-passed-peak-fewer-new-cases-in-all-regions.html | U.S. Experts Say Polio Has Passed Peak; Fewer New Cases in All Regions but One | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dr-emil-gaster.html | DR. EMIL GASTER | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/greeks-see-ties-to-turks-broken-athens-regime-bars-role-in-nato.html | GREEKS SEE TIES TO TURKS BROKEN; Athens Regime Bars Role in NATO Exercises -- Severs Ship and Plane Links | True | By A. C. Sadgwickspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/in-the-nation-a-shrewd-suspicion-that-proved-sound.html | In The Nation; A Shrewd Suspicion That Proved Sound | True | By Arthur Krock | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/valeria-stevens-to-become-bride-student-at-smith-is-engaged-to-st.html | VALERIA STEVENS TO BECOME BRIDE; Student at Smith Is Engaged to St. George B. Duke, Son of Former Ambassador | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/grotta-brown.html | Grotta -- Brown | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/barbara-e-johnson-bride-in-delaware.html | BARBARA E. JOHNSON BRIDE IN DELAWARE | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/canadian-color-tv-forecast.html | Canadian Color TV Forecast | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/4-children-die-in-trunk-lid-fell-while-they-played-north-carolina.html | 4 CHILDREN DIE IN TRUNK; Lid Fell While They Played, North Carolina Police Say | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/churchhills-son-fined-assessed-110s-on-a-charge-of-parking.html | CHURCHHILL'S SON FINED; Assessed 1,10s on a Charge of Parking Illegally | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/son-to-mrs-harry-s-durand.html | Son to Mrs. Harry S. Durand | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/trend-is-lacking-for-commodities-moves-are-mixed-in-coffee-wool.html | TREND IS LACKING FOR COMMODITIES; Moves Are Mixed in Coffee, Wool, Oils, Sugar -- Hides, Rubber Up -- Cocoa Off | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/alaska-asks-u-s-for-tax-holiday-governor-at-coast-parley-urges.html | ALASKA ASKS U. S. FOR TAX 'HOLIDAY'; Governor, at Coast Parley, Urges Development Aid -- Hawaii Needs Outlined | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/bond-issues-eyed-by-philadelphia-total-of-39920000-in-new-funds.html | BOND ISSUES EYED BY PHILADELPHIA; Total of $39,920,000 in New Funds Would Be Used for Public Improvements | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/3ardinal-de-jolggi-of-utrecht-dead-first-resident-dutch-prelate.html | 3ARDINAL DE JOlgGI OF UTRECHT DEAD; First Resident Dutch Prelate Since 16th Century Was Outspoken Foe of Nazis | True | By Re[Iuious News 5crqce. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/acts-to-curb-industry-greenwich-adopts-report-to-keep-residential.html | ACTS TO CURB INDUSTRY; Greenwich Adopts Report to Keep Residential Character | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/paytv-by-wires-described-to-fcc-owners-of-new-system-say-proposed.html | PAY-TV BY WIRES DESCRIBED TO F.C.C.; Owners of New System Say Proposed 'Scrambling' by Codes Can Be Broken | True | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/charles-e-krahmer.html | CHARLES E. KRAHMER | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/patterson-stops-williams.html | Patterson Stops Williams | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/eisenhower-in-56-nixon-again-says-advises-gop-school-that-aides-are.html | EISENHOWER IN '56, NIXON AGAIN SAYS; Advises G.O.P. 'School' That Aides Are 'More Optimistic' -- Cites President's Health | True | By Allen Druryspecial to the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/the-louis-a-foys-have-son.html | The Louis A. Foys Have Son | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/albany-shuns-walkout.html | Albany Shuns Walkout | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ibrig-gen-olin-longinoi.html | iBRIG. GEN. OLIN LONGINOI | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/phils-top-redlegs-64-post-hits-his-36th-and-37th-homers-in-losing.html | PHILS TOP REDLEGS, 6-4; Post Hits His 36th and 37th Homers in Losing Cause | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/torture-training-denied-by-officer-p-o-w-escape-and-evasion-school.html | TORTURE TRAINING DENIED BY OFFICER; P. O. W. Escape and Evasion School Called Vital in War -- No Changs Planned | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/the-proud-rebel-planned-as-film-samuel-goldwyn-jr-will-do-story-of.html | 'THE PROUD REBEL' PLANNED AS FILM; Samuel Goldwyn Jr. Will Do Story of Boy and Father as His Next Production | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/island-migrants-to-double.html | Island Migrants to Double | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/stevenson-haitibound-leaves-today-on-business-also-going-to-jamaica.html | STEVENSON HAITI-BOUND; Leaves Today on Business -- Also Going to Jamaica | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/students-beset-by-builders-din-56-begin-pioneering-monday-in.html | STUDENTS BESET BY BUILDERS' DIN; 56 Begin Pioneering Monday in Yeshiva's Unfinished Einstein Medical College | True | By Benjamin Fine | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dr-henry-rosenberg.html | DR. HENRY ROSENBERG | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-styles-for-fall-hew-close-to-body.html | New Styles for Fall Hew Close to Body | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-amnesty-bid-made-by-malaya-singapore-joins-in-the-effort-to-end.html | NEW AMNESTY BID MADE BY MALAYA; Singapore Joins in the Effort to End 7-Year War -- Would Forgive Reds' Crimes | True | By Tillman Durdinspecial To The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/yanks-do-poorly-in-playoff-draw-new-york-fails-to-win-single-home.html | YANKS DO POORLY IN PLAY-OFF DRAW; New York Fails to Win Single Home Date in 2-Way Ties -- Red Sox Fare Best | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/pistol-title-regained-major-curtis-takes-service-crown-with-record.html | PISTOL TITLE REGAINED; Major Curtis Takes Service Crown With Record 290 | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/edward-biringer.html | EDWARD BIRINGER | True | Special to The New York Times, | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/alston-product-of-farm-system-dodger-manager-is-reaping-reward-of.html | ALSTON PRODUCT OF FARM SYSTEM; Dodger Manager Is Reaping Reward of Thirteen Years' Experience in Minors | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-ties-up-arms-ship-acts-at-panamas-request-to-stop-reds-cargo-in.html | U. S. TIES UP ARMS SHIP; Acts at Panama's Request to Stop Reds' Cargo in Ceylon | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/john-c-rix.html | JOHN C. RIX | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/d-a-r-to-celebrate-constitution-week.html | D. A. R. TO CELEBRATE CONSTITUTION WEEK | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/paris-trend-in-fashions-noted-here.html | Paris Trend In Fashions Noted Here | True | By Elizabeth Halsted | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/commodity-prices-at-wholesale-898.html | COMMODITY PRICES AT WHOLESALE 89.8 | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/brazil-seizes-weapons-12-machine-guns-are-found-police-arrest-two.html | BRAZIL SEIZES WEAPONS; 12 Machine Guns Are Found - - Police Arrest Two Men | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/harriman-smiles-at-choral-salute-state-fair-singers-extol-his.html | HARRIMAN SMILES AT CHORAL SALUTE; State Fair Singers Extol His Virtues for Presidency as He Makes Official Visit | True | By Warren Weaver Jr.special To The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-sea-pay-set-in-coast-contract-monthly-increase-accepted-by.html | NEW SEA PAY SET IN COAST CONTRACT; Monthly Increase Accepted by American Bulk Cargo and Deck Officers Union | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/archbishop-calls-for-fight.html | Archbishop Calls for Fight | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/l-i-soldier-and-bride-killed.html | L. I. Soldier and Bride Killed | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/insurgents-win-2-tests-appellate-division-rules-on-tammany.html | INSURGENTS WIN 2 TESTS; Appellate Division Rules on Tammany Candidacies | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/british-circulation-off-dip-of-1237000-leaves-total-at-1781013000.html | BRITISH CIRCULATION OFF; Dip of 1,237,000 Leaves Total at 1,781,013,000 | True | | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/touring-russians-yearn-for-home-with-visit-ending-they-buy-loads-of.html | TOURING RUSSIANS YEARN FOR HOME; With Visit Ending, They Buy Loads of Capitalistic Items as Gifts for Families | True | By Tania Longspecial to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/british-unions-balk-bid-for-link-to-reds.html | BRITISH UNIONS BALK BID FOR LINK TO REDS | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/canada-appoints-consul-general-h-g-norman-ambassador-to-venezuela.html | CANADA APPOINTS CONSUL GENERAL; H. G. Norman, Ambassador to Venezuela, to Succeed Lawson in Post Here | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/data-export-curb-is-relaxed-by-u-s-special-license-not-needed-on.html | DATA EXPORT CURB IS RELAXED BY U. S.; Special License Not. Needed on Technical Publications Sent to Friendly Nations | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/unknown-artists-work-is-identified-as-a-goya.html | 'Unknown' Artist's Work Is Identified as a Goya | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/prices-of-cotton-off-6-to-10-points-market-goes-into-doldrums-after.html | PRICES OF COTTON OFF 6 TO 10 POINTS; Market Goes Into Doldrums After the Government's Report is Published | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/b29-crash-in-east-reported.html | B-29 Crash in East Reported | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wiley-doubts-russians-senator-back-from-europe-fears-song-and-dance.html | WILEY DOUBTS RUSSIANS; Senator, Back From Europe, Fears 'Song and Dance Act' | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/gimbels-in-westchester.html | GIMBELS IN WESTCHESTER | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/news-phoned-to-pope.html | News Phoned to Pope | True | Special Io The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/adenauer-microphones-denied.html | Adenauer Microphones Denied | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/6rahai-edfoar-chemist-was-67-ethyl-corp-consultant-dies-devised.html | 6RAHAI ED6AR, CHEMIST, WAS 67; Ethy1 Corp. Consultant Dies --Devised Octane Rating and Anti-Knock Additive | True | Special to Tle New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/penetrating-the-reserve-how-to-read-central-bank-reports-and-make.html | Penetrating the Reserve; How to Read Central Bank Reports -- And Make Sense Out of Them RESERVE FIGURES: WHAT THEY MEAN | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/army-honors-stevens.html | Army Honors Stevens | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dodgers-55.html | DODGERS '55 | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/adios-boy-torrid-pace-a-dead-heat-bhaven-third-a-head-back-in.html | ADIOS BOY, TORRID PACE A DEAD HEAT; B'Haven Third, a Head Back, in Yonkers' $25,000 New York Championship | True | By William J. Flynnspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/senators-score-twice-in-seventh-to-turn-back-chicago-by-5-to-4.html | Senators Score Twice in Seventh To Turn Back Chicago by 5 to 4; Oravetz' Sacrifice Fly Sends Home Winning Run -- White Sox Waste 4-1 Lead | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/glasgow-strike-nears-end.html | Glasgow Strike Nears End | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/columbia-gas-system-chooses-new-director.html | Columbia Gas System Chooses New Director | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/hospital-benefit-set-dance-on-sept-29-will-ask-southampton.html | HOSPITAL BENEFIT SET; Dance on Sept. 29 Will Ask Southampton Institution | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-names-austria-chief.html | U. S. Names Austria Chief | True | | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/comer-gains-lead-in-title-sailing-chicagoan-paces-star-class-series.html | COMER GAINS LEAD IN TITLE SAILING; Chicagoan Paces Star Class Series -- Third Race Taken by Cram of Puget Sound | True | By John Rendelspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/a-p-reckseit-weds-miss-ronda-seibel.html | A. P. RECKSEIT WEDS MISS RONDA SEIBEL | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/2-cables-to-be-laid-from-u-s-to-hawaii.html | 2 CABLES TO BE LAID FROM U. S. TO HAWAII | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-health-plan-seen-in-10-years-insurance-for-disability-and.html | U. S. HEALTH PLAN SEEN IN 10 YEARS; Insurance for Disability and Medical Care Forecast at Welfare Conference 'INADEQUACIES' ASSAILED Voluntary System Expected to Give Way -- Mayor Asks More Social Protection | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/harry-t-smith.html | HARRY T. SMITH | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/n-y-central-floats-loan-for-equipment.html | N. Y. CENTRAL FLOATS LOAN FOR EQUIPMENT | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/egypt-voices-agreement.html | Egypt Voices Agreement | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/g-o-p-poll-favors-president.html | G. O. P. Poll Favors President | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/stepan-n-tarasov.html | STEPAN N. TARASOV | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/triple-c-gains-polo-final.html | Triple C Gains Polo Final | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-offers-india-relief-in-floods-gift-of-1000000-in-wheat-is-set.html | U. S. OFFERS INDIA RELIEF IN FLOODS; Gift of $1,000,000 in Wheat Is Set -- Hollister Sees No End Yet to Foreign Aid | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/president-works-early-quits-denver-desk-at-9-a-m-for-round-of-golf.html | PRESIDENT WORKS EARLY; Quits Denver Desk at 9 A. M. for Round of Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mideast-arms-ban-urged.html | Mid-East Arms Ban Urged | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ensign-marries-miss-edith-ives-stephen-reynolds-usnr-and-foxcroft.html | ENSIGN MARRIES MISS EDITH IVES; Stephen Reynolds, U.S.N.R., and Foxcroft Alumna Wed in Heavenly Rest Church | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/referee-opposes-legal-fees-limit-wasservogel-favors-3550-scale-in.html | REFEREE OPPOSES LEGAL FEES LIMIT; Wasservogel Favors 35-50% Scale in Contingent Cases Rather Than a 35% Top SEES BENEFIT TO PUBLIC Tells Appellate Division His Hearing Showed Insufficient Evidence of Need for Curb Referee Opposes Legal Fee Limit In Negligence Contingent Cases | True | By Russell Porter | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/japanese-assail-u-s-on-training-chinese.html | JAPANESE ASSAIL U. S. ON TRAINING CHINESE | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/motley-traded-to-steelers.html | Motley Traded to Steelers | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-schick-shop-shaver-unveiled-3000000-spent-on-move-2500000.html | NEW SCHICK SHOP, SHAVER UNVEILED; $3,000,000 Spent on Move -- $2,500,000 Allotted to Promote Latest Model NEW SCHICK SHOP, SHAVER UNVEILED | True | By William M. Freemanspecial To the New York Times | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/chapel-wedding-for-miss-wenger-bride-escorted-by-father-at-marriage.html | CHAPEL WEDDING FOR MISS WENGER; Bride Escorted by Father at Marriage in Montrose to Edward H. Thorndike | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/2-funds-propose-to-consolidated-pacificamerican-investors-directors.html | 2 FUNDS PROPOSE TO CONSOLIDATED; Pacific-American Investors Directors Vote to Merge With Open-End Concern | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/us-education-aide-named.html | U. S. Education Aide Named | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/terry-ponvert-feted-dinner-dance-for-debutante-is-given-in-parents.html | TERRY PONVERT FETED; Dinner Dance for Debutante Is Given in Parents' Home | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/warplane-program-scored-by-magazine.html | WARPLANE PROGRAM SCORED BY MAGAZINE | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-s-l-a-deputy-inducted.html | New S. L. A. Deputy Inducted | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/hughes-smith.html | Hughes -- Smith | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/fugitive-at-yonkers-track-shoots-policemn-is-wounded-in-fight.html | Fugitive at Yonkers Track Shoots Policeman, Is Wounded in Fight | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dow-jones-picks-treasurer.html | Dow, Jones Picks Treasurer | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/eisenhower-fills-2-posts-in-f-t-c-formally-names-anderson-as-member.html | EISENHOWER FILLS 2 POSTS IN F. T. C.; Formally Names Anderson as Member and Promotes Gwynne to Chairman | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/catholic-prelate-retorts-to-critic-episcopal-speakers-charge-ill.html | CATHOLIC PRELATE RETORTS TO CRITIC; Episcopal Speaker's Charge Ill Becomes a Clergyman, Honolulu Bishop Says | True | By George Duganspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/textbooks-curb-fought-in-japan-teachers-union-often-called-leftist.html | TEXTBOOKS CURB FOUGHT IN JAPAN; Teachers Union, Often Called Leftist, Opposes Plan for Government Control | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/adenauer-lands-in-soviet-capital-hopeful-on-talks-returns-greeting.html | ADENAUER LANDS IN SOVIET CAPITAL, HOPEFUL ON TALKS; Returns Greeting of Bulganin by Voicing His Desire for 'Normal and Good' Ties PRAVDA SOUNDS WARNING Says Parley Will Fail if West Germans Make Unification a Condition for Amity ADENAUER LANDS IN SOVIET CAPITAL | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/vincent-l-eddy.html | VINCENT L. EDDY | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/great-wave-of-west-coast-forest-fires-is-slowly-beaten-back.html | Great Wave of West Coast Forest Fires Is Slowly Beaten Back | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/tacan-navigation-held-not-costly-system-urged-by-the-armed-forces.html | TACAN NAVIGATION HELD NOT COSTLY; System Urged by the Armed Forces Won't Bankrupt Air Operators, It Is Shown | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/italian-ring-board-bars-crosia-date-with-giant.html | Italian Ring Board Bars Crosia Date With Giant | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/cherry-orchard-cast-grows.html | 'Cherry Orchard' Cast Grows | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-menzel-sets-pace-leads-by-5-shots-with-79-in-metropolitan.html | MRS. MENZEL SETS PACE; Leads by 5 Shots With 79 in Metropolitan Senior Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/oct-16-tv-bow-set-for-wide-world-nbc-to-transport-viewer-in-air-on.html | OCT. 16 TV BOW SET FOR 'WIDE WORLD'; N.B.C. to 'Transport' Viewer in Air, on Land and Under Water in New Show | True | By Val Adams | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/luther-league-meets-today.html | Luther League Meets Today | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-t-r-fitzmaurice-has-son.html | Mrs. T. R. Fitzmaurice Has Son | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/member-bank-reserve-balance-average-increases-by-71000000-for-the.html | Member Bank Reserve Balance Average Increases by $71,000,000 for the Week | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wood-field-and-stream-large-weaks-taken-in-peconic-and-great-south.html | Wood, Field and Stream; Large Weaks Taken in Peconic and Great South Bays -- L. I. Stripers Abundant | True | By Raymond R. Camp | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/exsultan-backs-plan-french-say-paris-aides-optimistic-about.html | EX-SULTAN BACKS PLAN, FRENCH SAY; Paris Aides Optimistic About Moroccan Accord After Talks With Exiled Ruler | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/coast-heat-abates-mercury-fails-to-hit-100-mark-first-time-in-9.html | COAST HEAT ABATES; Mercury Fails to Hit 100 Mark First Time in 9 Days | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/suit-charges-label-counterfeiting-princeton-mills-asks-500000.html | Suit Charges Label Counterfeiting; Princeton Mills Asks $500,000 Damages From 3 Concerns | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/tel-avivs-mayor-wins-antisocialist-front-retains-rule-of-last.html | TEL AVIV'S MAYOR WINS; Anti-Socialist Front Retains Rule of Last Stronghold | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/bavaria-is-first-in-aqueduct-test-takes-10450-harbor-hill-chase.html | BAVARIA IS FIRST IN AQUEDUCT TEST; Takes $10,450 Harbor Hill Chase With Schulhofer Up -- Rythminhim Second | True | By Joseph C. Nichols | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/medical-service-in-south-asia.html | Medical Service in South Asia | True | MARSHALL BROWN | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/margaret-r-auch-bride-of-student.html | MARGARET R. AUCH BRIDE OF STUDENT | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/the-resistance-cardinal.html | THE "RESISTANCE CARDINAL" | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/landy-hearing-tomorrow.html | Landy Hearing Tomorrow | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/strike-on-the-waterfront-purpose-believed-to-be-to-discredit-and.html | Strike on the Waterfront; Purpose Believed to Be to Discredit and Destroy Commission | True | THOMAS JEFFERSON MILEY | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/layoff-pay-is-won-by-cio-glass-union.html | LAY-OFF PAY IS WON BY C.I.O. GLASS UNION | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/4cow-bronx-farmer-has-a-festive-day.html | 4-COW BRONX FARMER HAS A FESTIVE DAY | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/yugoslav-army-cut-now-reported-near.html | YUGOSLAV ARMY CUT NOW REPORTED NEAR | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/hints-for-vacationers.html | Hints for Vacationers | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/postmasters-hunting-good-pens-hope-to-test-ball-points-in-city.html | Postmasters Hunting Good Pens, Hope to Test Ball Points in City | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wolfson-pearlman.html | Wolfson -- Pearlman | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/5-moroccans-die-at-bombing-scene-police-machine-gun-crowd-after.html | 5 MOROCCANS DIE AT BOMBING SCENE; Police Machine Gun Crowd After Grenade Injures Six Aides in Casablanca 5 Killed When Casablanca Police Answer Terrorist Bomb Attack | True | By Thomas F. Bradyspecial to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-john-chamberlain.html | MRS. JOHN CHAMBERLAIN | True | Special to The New York-Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-farm-devices-attract-russians-companies-receiving-many.html | U. S. FARM DEVICES ATTRACT RUSSIANS; Companies Receiving Many Inquiries -- Makers Fear Models May Be Copied | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/peiping-cites-foes-air-raids.html | Peiping Cites Foe's Air Raids | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/sea-is-big-factor-in-texas-economy-million-jobs-gain-directly-from.html | SEA IS BIG FACTOR IN TEXAS ECONOMY; Million Jobs Gain Directly From Shipping and Trade, Committee Report Says | True | | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/heiress-mother-name-arrest-ordered-in-philadelphia-in-brides.html | HEIRESS' MOTHER NAME; Arrest Ordered in Philadelphia in Bride's Abortion Death | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/both-sides-blamed.html | Both Sides Blamed | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/stores-sales-up-11-in-the-nation-new-york-citys-volume-last-week-in.html | STORES' SALES UP 11% IN THE NATION; New York City's Volume Last Week Increased 3% From Like Period of 1954 | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/65000-at-opening-of-gimbel-branch-new-outlet-in-westchester-sells.html | 65,000 AT OPENING OF GIMBEL BRANCH; New Outlet in Westchester Sells $100,000 in Goods -- Growth of Area Is Cited | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/profit-mark-bet-by-quaker-oats-net-is-10085565-sales-at-record.html | PROFIT MARK BET BY QUAKER OATS; Net Is $10,085,565 -- Sales at Record $276,369,289 for Past Fiscal Year COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/marty-furgol-and-inman-share-lead-as-50000-cavalcade-of-golf-starts.html | Marty Furgol and Inman Share Lead as $50,000 Cavalcade of Golf Starts; PLAYERS WITH 68'S AHEAD BY 2 SHOTS Marty Furgol and Inman Are Followed by Kroll, Haas and Barber in Jersey | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/sight-saving-month-designated.html | Sight Saving Month Designated | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/arms-concession-by-soviet-hinted-statement-at-un-is-viewed-as.html | ARMS CONCESSION BY SOVIET HINTED; Statement at U.N. Is Viewed as Readiness to Discuss Inspection Steps First ARMS CONCESSION BY SOVIET HINTED | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/3-die-30-escape-in-plane-crash-passenger-craft-narrowly-misses-the.html | 3. DIE, 30 ESCAPE IN PLANE CRASH; Passenger Craft Narrowly Misses the Columbine at Burbank, Calif., Airport | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/douglas-sees-gop-defeat.html | Douglas Sees G.O.P. Defeat | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/union-threatens-a-transit-strike-nonoperating-staff-set-to-quit-for.html | UNION THREATENS A TRANSIT STRIKE; Non-Operating Staff Set to Quit for Half-Day Next Friday as First Step STRIKE WARNING ISSUED BY T. W. A. | True | By Stanley Levey | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dominican-flood-aid-praised.html | Dominican Flood Aid Praised | True | PEDRO DE MESONES | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/shipping-news-and-notes-roundtheclock-inspections-will-speed-panama.html | Shipping News and Notes; Round-the-Clock Inspections Will Speed Panama Transit -- Caribbean Run Set | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/morse-criticizes-mkay-on-power-attacks-secretary-on-hells-canyon.html | MORSE CRITICIZES M'KAY ON POWER; Attacks Secretary on Hell's Canyon -- Calls Him Worst in Post Since A. B. Fall | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/sir-atul-chatterjee.html | SIR ATUL CHATTERJEE | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dr-kelly-gratified.html | Dr. Kelly 'Gratified' | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/rangers-sell-henry.html | Rangers Sell Henry | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/weekend-traffic-likely-to-be-heavy.html | WEEK-END TRAFFIC LIKELY TO BE HEAVY | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/van-beinum-declines-coast-bid.html | Van Beinum Declines Coast Bid | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wodehouse-citizenship-english-novelist-applies-for-naturalization.html | WODEHOUSE CITIZENSHIP; English Novelist Applies for Naturalization in Riverhead | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/recluse-dies-wealthy-150000-is-found-in-effects-of-pensioned-woman.html | RECLUSE DIES WEALTHY; $150,000 Is Found in Effects of Pensioned Woman | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/de-sapio-sets-fete-to-aid-harriman-he-will-be-host-to-40-party.html | DE SAPIO SETS FETE TO AID HARRIMAN; He Will Be Host to 40 Party Leaders at Boxing Match and Dinner Sept. 20 | True | By Leo Egan | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-n-council-bids-israel-and-egypt-heed-burns-plan-security-unit-110.html | U. N. COUNCIL BIDS ISRAEL AND EGYPT HEED BURNS PLAN; Security Unit, 11-0, Directs Gaza Foes to Adopt Truce Controls 'Forthwith' U. N. Council Calls on Gaza Foes To Heed Burns Truce Curb Plan | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/darting-boy-killed-by-truck.html | Darting Boy Killed by Truck | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ira-shoriv-official-of-gum-concern-55.html | IRA SHOR!IV, OFFICIAL OF GUM CONCERN, 55 | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/giants-vanquish-cardinals-6-to-2-mccall-pitches-a-sevenhit-game-new.html | GIANTS VANQUISH CARDINALS, 6 TO 2; McCall Pitches a Seven-Hit Game -- New York Wins With Five-Run Sixth | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/andrade-fights-tonight-californian-to-face-zulueta-in-garden.html | ANDRADE FIGHTS TONIGHT; Californian to Face Zulueta in Garden 10-Rounder | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-luces-stand-praised.html | Mrs. Luce's Stand Praised | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/grenade-hurled-into-fort.html | Grenade Hurled Into Fort | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/greek-industry-capitalstarved-a-bank-for-development-is-seen-as.html | GREEK INDUSTRY CAPITAL-STARVED; A Bank for Development Is Seen as Solution for Lack of Longer-Term Credit | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/offer-for-ely-walker-is-made-by-burlington.html | Offer for Ely & Walker Is Made by Burlington | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/heads-juliette-marglen-inc.html | Heads Juliette Marglen, Inc. | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/shigemitsu-back-in-tokyo.html | Shigemitsu Back in Tokyo | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/aid-rushed-to-pakistan.html | Aid Rushed to Pakistan | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/jansen-judge-clash-over-juvenile-crime-youth-crime-linked-to.html | Jansen, Judge Clash Over Juvenile Crime; Youth Crime Linked to Schools; Jansen Defends Methods Here | True | By Charles Grutzner | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/louis-marcus.html | LOUIS MARCUS | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dynamo-bows-in-soccer.html | Dynamo Bows in Soccer | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/jointmarket-pact-in-europe-forecast.html | JOINT-MARKET PACT IN EUROPE FORECAST | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/a-truce-at-gaza.html | A TRUCE AT GAZA | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/no-radical-changes-planned.html | No Radical Changes Planned | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/sports-of-the-times-return-of-a-firebrand.html | Sports of The Times; Return of a Firebrand | True | By Arthur Daley | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/robinson-acquires-charlotte-news.html | ROBINSON ACQUIRES CHARLOTTE NEWS | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/youths-stab-boy-rob-4-in-brooklyn.html | YOUTHS STAB BOY, ROB 4 IN BROOKLYN | True | | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/edinburgh-hears-brahms-program-e-minor-symphony-d-minor-piano.html | EDINBURGH HEARS BRAHMS PROGRAM; E Minor Symphony, D Minor Piano Concerto Conducted by Szell at Festival | True | By Stephen Williamsspecial To The New York | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ford-safety-items-tested-in-crashes.html | FORD SAFETY ITEMS TESTED IN CRASHES | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dan-river-to-increase-stock.html | Dan River to Increase Stock | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/tunis-reports-agreement.html | Tunis Reports Agreement | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/grains-enlivened-by-wheat-and-rye-bread-grains-are-active-and.html | GRAINS ENLIVENED BY WHEAT AND RYE; Bread Grains Are Active and Strong but the Feed Items Are Quiet, Mixed | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/chrysler-plant-strike-ends.html | Chrysler Plant Strike Ends | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/utility-to-raise-new-capital.html | Utility to Raise New Capital | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/westport-is-all-agog-about-housewife-who-dunked-health-officer-in-a.html | Westport Is All Agog About Housewife Who Dunked Health Officer in a Pond | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/wimbledon-lists-56-dates.html | Wimbledon Lists '56 Dates | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/britain-to-offer-3-german-plans-at-big-4-foreign-chiefs-meeting.html | Britain to Offer 3 German Plans At Big 4 Foreign Chiefs' Meeting; Basic Aim Is to Spur Soviet to Action on Issue of Reunification -- Prodding by U. S on Question Is Denied | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/canada-offers-india-reactor.html | Canada Offers India Reactor | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/acceptances-yields-are-increased-again.html | ACCEPTANCES YIELDS ARE INCREASED AGAIN | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dr-israel-bram.html | DR. ISRAEL BRAM | True | SpeCial to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/other-ports-hit-in-pier-walkout-court-is-defied-philadelphia-and.html | OTHER PORTS HIT IN PIER WALKOUT; COURT IS DEFIED; Philadelphia and Baltimore Have Stoppages -- Norfolk and Boston Act Today GOVERNORS STAND FIRM Harriman and Meyner Balk at Any Intervention -- Both Back Waterfront Board WALKOUT ON PIERS HITS OTHER PORTS | True | By George Horne | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/stocks-are-mixed-as-activity-rises-534-issues-climb-405-fall-but.html | STOCKS ARE MIXED AS ACTIVITY RISES; 534 Issues Climb, 405 Fall, but Softness Among Some Leaders Shaves Index RAIL GROUP ADVANCES Aluminums Also Strong -- Dividend Action Causes a Flurry in Hertz | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/moscow-interlude.html | MOSCOW INTERLUDE | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/g-o-p-skull-practice-an-evaluation-of-what-is-happening-to-the.html | G. O. P. 'Skull Practice'; An Evaluation of What Is Happening to the Republicans Under Eisenhower | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/white-sox-and-red-sox-lose-dobys-extrainning-homer-aids-cleveland.html | White Sox and Red Sox Lose; Doby's Extra-Inning Homer Aids Cleveland in Beating Orioles, 5-3 Wallop Opens Two-Run Rally in 10th -- Indians Maintain Their Half-Game Lead | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-retains-trophy-sailing-canoe-team-defeats-britain-in-final-race.html | U. S. RETAINS TROPHY; Sailing Canoe Team Defeats Britain in Final Race | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/antigreek-riots-in-turkey-studied-by-nato-council-antigreek-riots.html | Anti-Greek Riots in Turkey Studied by NATO Council; ANTI-GREEK RIOTS STUDIED BY NATO | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/liberals-held-ousted-refugees-report-paraguay-expelled-party.html | LIBERALS HELD OUSTED; Refugees Report Paraguay Expelled Party Leaders | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ecuador-says-peru-threatens-to-attack-ecuador-says-peru-threatens.html | Ecuador Says Peru Threatens to Attack; Ecuador Says Peru Threatens To Attack in Dispute on Border | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/1st-big-color-tv-setup-is-planned-for-hospital.html | 1st Big Color TV Set-Up Is Planned for Hospital | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/william-ehrenfeld.html | WILLIAM EHRENFELD | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/stardust-scores-in-sound-regatta-willcox-international-class-craft.html | STARDUST SCORES IN SOUND REGATTA; Willcox International Class Craft Beats Black Arrow in Race Week Event | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/11-nuns-flying-to-u-s-sisters-of-charity-accepted-under-refugee.html | 11 NUNS FLYING TO U. S.; Sisters of Charity Accepted Under Refugee Relief Act | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/tachikawa-nine-wins-title.html | Tachikawa Nine Wins Title | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/insurance-man-dies-in-plunge.html | Insurance Man Dies in Plunge | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/about-art-and-artists-a-test-for-connoisseurs-gallery-offers.html | About Art and Artists; A Test for Connoisseurs: Gallery Offers Drawings Without Naming Authors | True | S. P. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/hugo-scjemke-waiter-at-luchows-dies-served-many-notables-in-50year.html | Hugo ScJemke, Waiter at Luchow's, Dies; Served Many Notables in 50-Year Career | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mayor-proclaims-union-week.html | Mayor Proclaims Union Week | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/cotton-estimate-up-as-sun-fertilizer-foil-curbs-record-acreyield.html | Cotton Estimate Up as Sun, Fertilizer Foil Curbs; Record Acre-Yield Spells No Cut in Huge Surplus ESTIMATE RAISED ON COTTON YIELD | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ad-and-promotion-chief-of-nationalus-radiator.html | Ad and Promotion Chief Of National-U.S. Radiator | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/rockland-banks-protest-merger-group-opposes-westchester.html | ROCKLAND BANKS PROTEST MERGER; Group Opposes Westchester Institution's Plan to Absorb Ramapo Trust Company | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/carrier-to-round-horn-bennington-to-leave-friday-on-goodwill-voyage.html | CARRIER TO ROUND HORN; Bennington to Leave Friday on Goodwill Voyage | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/educator-is-cleared-by-armys-apology-army-apology-clears-educator.html | Educator Is Cleared By Army's Apology; Army Apology Clears Educator; Security System Being Revised | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/genteel-gang-battle-no-pistols-just-fists.html | 'Genteel' Gang Battle: No Pistols -- Just Fists | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/antiperon-plot-laid-to-5-in-army-general-3-colonels-are-hunted.html | ANTI-PERON PLOT LAID TO 5 IN ARMY; General, 3 Colonels, Major Hunted -- Notice in Paper Demands They Surrender ANTI-PERON PLOT LAID TO 5 IN ARMY | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dr-john-c-dessloch.html | DR. JOHN C. DESSLOCH | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/test-of-air-raid-sirens-set-for-4-p-m-monday.html | Test of Air Raid Sirens Set for 4 P. M. Monday | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/debate-by-u-n-pressed.html | Debate By U. N. Pressed | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/smiling-and-happy-brooks-take-triumph-with-comparative-calm-no-sign.html | Smiling and Happy Brooks Take Triumph With Comparative Calm; No Sign of Pent-Up Feelings as Players Walk Into Clubhouse -- O'Malley Wants Yanks as Rivals in World Series | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/dodgers-take-eleventh-pennant-yankees-win-but-so-do-indians-dodgers.html | Dodgers Take Eleventh Pennant; Yankees Win, but So Do Indians; Dodgers Clinch Pennant by Beating Braves in 138th Game of Year SPOONER IS VICTOR IN RELIEF, 10 TO 2 | True | By Roscoe McGowenspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/costa-rican-strike-set-40-rise-originally-asked-by-banana-workers.html | COSTA RICAN STRIKE SET; 40% Rise Originally Asked by Banana Workers | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/buchans-lead-reduced-seattle-skipper-ahead-by-3-12-points-for.html | BUCHAN'S LEAD REDUCED; Seattle Skipper Ahead by 3 1/2 Points for Mallory Cup | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/cirus-ii-gains-lead-lippincott-yacht-shows-way-in-comet-class.html | CIRUS II GAINS LEAD; Lippincott Yacht Shows Way in Comet Class Series | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/air-conditioning-tried-in-subway-first-car-is-tested-as-heat-of.html | AIR CONDITIONING TRIED IN SUBWAY; First Car Is Tested as Heat of Summer Wanes, but It Is Called Satisfactory | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/its-a-great-life-gets-new-tv-time.html | IT'S A GREAT LIFE GETS NEW TV TIME | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ace-battery-key-in-flag-capture-recharging-of-newcombe-campanella.html | ACE BATTERY KEY IN FLAG CAPTURE; Recharging of Newcombe, Campanella Major Factors in Drive to Pennant | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/white-house-shuns-churchill-debate.html | WHITE HOUSE SHUNS CHURCHILL DEBATE | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/community-campaigns.html | COMMUNITY CAMPAIGNS | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/named-to-trusteeship-savings-bank-life-fund.html | Named to Trusteeship, Savings Bank Life Fund | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/army-lets-contract-for-dam-in-dispute.html | ARMY LETS CONTRACT FOR DAM IN DISPUTE | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/indians-win-in-tenth-tigers-4-in-ninth-down-boston-54-maxwell-opens.html | Indians Win in Tenth; TIGERS 4 IN NINTH DOWN BOSTON, 5-4 Maxwell Opens Frame With Homer and Kinder Yields Final Run on Wild Pitch | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/humphrey-flying-to-turkey.html | Humphrey Flying to Turkey | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ousted-terrorist-returns-to-nepal-peipingbacked-singh-may-seek-to.html | OUSTED TERRORIST RETURNS TO NEPAL; Peiping-Backed Singh May Seek to Form Red Regime, Indian Experts Fear | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/new-president-of-haile-mines.html | New President of Haile Mines | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/democrats-accused-martin-says-they-scuttled-eisenhower-road-plan.html | DEMOCRATS ACCUSED; Martin Says They 'Scuttled' Eisenhower Road Plan | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/patty-bergs-68-paces-golf-field-st-andrews-ace-is-7-under-par-in.html | PATTY BERG'S 68 PACES GOLF FIELD; St. Andrews Ace Is 7 Under Par in First Round at St. Louis -- Miss Suggs Next | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-lifts-one-bar-to-layoff-pay-plan.html | U. S. LIFTS ONE BAR TO LAY-OFF PAY PLAN | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-g-h-greenbaum.html | MRS. G, H, GREENBAUM | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/gasoline-stocks-continue-decline-drop-of-1406000-barrels-for-last.html | GASOLINE STOCKS CONTINUE DECLINE; Drop of 1,406,000 Barrels for Last Week Leaves Total for Period at 153,292,000 | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/india-gets-450-freight-cars.html | India Gets 450 Freight Cars | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/airmen-hear-mormons-u-s-forces-in-wiesbaden-among-capacity.html | AIRMEN HEAR MORMONS; U. S. Forces in Wiesbaden Among Capacity Audiences | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/cooperbessemer-president.html | Cooper-Bessemer President | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/joseph-d-basson-dies1-officer-of-stage-union-66-had-been.html | JOSEPH D. BASSON DIES1 /; Officer of Stage Union, 66, Had Been Projectionist | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/barbara-scott-show-canceled.html | Barbara Scott Show Canceled | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/primary-tempo-rising-in-queens-quinn-men-charge-illegal-spending.html | PRIMARY TEMPO RISING IN QUEENS; Quinn Men Charge Illegal Spending for O'Connor in District Attorney Race | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/son-to-the-bevin-smiths.html | Son to the Bevin Smiths | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/brooklyn-will-hail-champions-sept-16-fans-take-winning-of-crown-in.html | Brooklyn Will Hail Champions Sept. 16; Fans Take Winning of Crown in Stride | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/maisonette-reopens-many-give-dinner-parties-as-season-gets-under.html | MAISONETTE REOPENS; Many Give Dinner Parties as Season Gets Under Way | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/rosewall-halts-richardson-to-reach-u-s-tennis-semifinals-with.html | Rosewall Halts Richardson to Reach U. S. Tennis Semi-Finals With Seixas; AUSSIE TRIUMPHS IN FOUR-SET DUEL Rosewall 6-4, 9-7, 2-6, 6-3 Victor -- Bartzen Ousted by Seixas -- Miss Fry Halted | True | By Allison Danzig | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/about-new-york-tide-of-immigration-is-coming-in-by-plane-with.html | About New York; Tide of Immigration Is Coming in by Plane, With Babies and Elderly Persons Dominant | True | By Edith Evans Asbury | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/ambassador-hill-is-shifted.html | Ambassador Hill Is Shifted | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/marine-officer-whos-an-expert-on-food-got-his-basic-training-the.html | Marine Officer Who's an Expert on Food Got His 'Basic Training' the World Over | True | By June Owen | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/sidelights-train-of-today-and-tomorrow.html | Sidelights; Train of Today -- And Tomorrow | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/land-banks-set-bond-issue.html | Land Banks Set Bond Issue | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/nonviolent-marches.html | "NONVIOLENT" MARCHES | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/army-safety-chief-named.html | Army Safety Chief Named | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/u-s-maps-landing-onto-south-pole-navy-planes-will-endeavor-to-reach.html | U. S. MAPS LANDING ONTO SOUTH POLE; Navy Planes Will Endeavor to Reach Spot Considered Inaccessible by Air | True | By Walter Sullivanspecial To the New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/james-prescott-gage.html | JAMES PRESCOTT GAGE. | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/food-market-basket-weekend-shoppers-to-find-prices-advanced-on-many.html | Food: Market Basket; Week-End Shoppers to Find Prices Advanced on Many Meat Cuts | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/mrs-miller-jr-diesi-n-social__orr-s9i.html | MRS. MILLER JR. DIES,I n SOC!AL?__ORR, S9I | True | Special to The New York Times, [ | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/1956-atomic-trade-fair-set.html | 1956 Atomic Trade Fair Set | True | | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-09 | 1955-09-09 | https://www.nytimes.com/1955/09/09/archives/2-executed-in-200-murder.html | 2 Executed in $200 Murder | True | Special to The New York Times. | 1983-10-06 | RE0000177973 | B00000552545 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/threat-by-cypriote-turks.html | Threat by Cypriote Turks | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/george-b-mergle.html | GEORGE B. MERGLE | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/john-m-aufiro.html | JOHN .M. AUFTRO | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/anheuser-officer-retiring.html | Anheuser Officer Retiring | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/it-has-paid-to-use-att-rights-a-hypothetical-1946-investor-gets-93.html | It Has Paid to Use A.T.&T. Rights; A Hypothetical 1946 Investor Gets 93% Gain on Outlay IT HAS PAID TO USE RIGHTS OF A. T. & T. | True | By Paul Heffernan | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pentagon-is-stirred.html | Pentagon Is Stirred | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/a-e-c-lifts-curbs-but-other-u-s-controls-to-bar-export-of-equipment.html | A. E. C. LIFTS CURBS; But Other U. S. Controls to Bar Export of Equipment to Rads | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/teahouse-tour-of-asia-planned-exchange-program-panel-to-consider.html | 'TEAHOUSE' TOUR OF ASIA PLANNED; Exchange Program Panel to Consider Goodwill Visit to the Far and Middle East | True | By Louis Calta | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/tv-review-big-story-returns-for-new-season.html | TV Review; 'Big Story' Returns for New Season | True | R. S. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/patent-violation-stayed.html | Patent Violation Stayed | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/atomic-power-step-set-board-of-tennessee-valley-association-votes.html | ATOMIC POWER STEP SET; Board of Tennessee Valley Association Votes Study | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pmr-hs-os-i-mssma-uncanj.html | { pmR H.s os I ' Mss'mA UNCANJ | True | { Special to The New York Times. ] | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/searching-outruns-clear-dawn-for-third-straight-score-handicap.html | Searching Outruns Clear Dawn for Third Straight Score; HANDICAP CHOICE AQUEDUCT VICTOR Searching First by a Length in the $10,000 Joe Palmer -- Boland Gains Triple | True | By Michael Strauss | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-sales-team-plans-soviet-visit.html | U. S. SALES 'TEAM' PLANS SOVIET VISIT | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mrs-burton-meighan.html | MRS. BURTON MEIGHAN | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/marines-shift-generals.html | Marines Shift Generals | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pakistan-in-accord-with-afghanistan.html | PAKISTAN IN ACCORD WITH AFGHANISTAN | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/to-form-tv-committee-for-jewish-seminary.html | To Form TV Committee For Jewish Seminary | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/greeks-look-to-u-n.html | Greeks Look to U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/roller-rink-opens-today.html | Roller Rink Opens Today | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bronx-motorist-dies-on-pike.html | Bronx Motorist Dies on Pike | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mrs-h-c-schroeder-i-led-morning-chorali.html | MRS. H. C. 'SCHROEDER,! i LED MORNING CHORALI | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/churches-to-send-food-gift-abroad-141774425-pounds-of-us-surplus-to.html | CHURCHES TO SEND FOOD GIFT ABROAD; 141,774,425 Pounds of U.S. Surplus to Be Distributed -- Jewish Holy Days Near | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/go-p-chiefs-unanimous-in-asking-president-to-run-gop-chiefs-urge-p.html | G. O. P. Chiefs Unanimous In Asking President to Run; G.O.P. CHIEFS URGE PRESIDENT TO RUN | True | By Allen Drueryspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/market-advance-shaded-at-close-many-steels-set-new-highs-but.html | MARKET ADVANCE SHADED AT CLOSE; Many Steels Set New Highs, but Industrial Index Eases -- Rails, Motors Firm REYNOLDS METALS UP 21 Kaiser Aluminum in Demand -- North American Slides 3 1/8 in Wake of Extra | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/police-hero-promoted-took-part-in-midtown-chase-after-holdup.html | POLICE HERO PROMOTED; Took Part in Midtown Chase After Hold-Up Wednesday | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dodgers-trounce-cubs-169-after-newcombes-114-defeat-grand-slam-one.html | Dodgers Trounce Cubs, 16-9, After Newcombe's 11-4 Defeat; Grand Slam One of Zimmer's Two Drives in Finale -- 13 Homers Mark Twin Bill | True | By Roscoe McGowenspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/west-may-offer-moscow-security-for-german-unity-west-may-offer.html | West May Offer Moscow Security for German Unity; WEST MAY OFFER SOVIET SECURITY | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/miss-starchers-troth-west-virginia-girl-is-engaged-to-harrison.html | MISS STARCHER'S TROTH; West Virginia' Girl' Is' Engaged to Harrison Nesbit 2d | True | Special to The Hew York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/german-seized-as-betrayer.html | German Seized as Betrayer | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/europeans-rush-to-defend-sultan-group-in-rabat-acts-on-false-report.html | EUROPEANS RUSH TO DEFEND SULTAN; Group in Rabat Acts on False Report Ouster Is Near -Police Question Party | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/carrier-set-for-navy-forrestal-to-be-commissioned-but-trials-will.html | CARRIER SET FOR NAVY; Forrestal to Be Commissioned, but Trials Will Continue | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pinay-in-dispute-on-morocco-issue-foreign-chief-quits-meeting-after.html | PINAY IN DISPUTE ON MOROCCO ISSUE; Foreign Chief Quits Meeting After Rightists Say France Is Giving Up Protectorate PINAY IN DISPUTE ON MOROCCAN AIM | True | By Henry Ginigarspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/power-inquiry-asked-a-e-c-accused-of-improper-sale-of-energy-in.html | POWER INQUIRY ASKED; A. E. C. Accused of 'Improper' Sale of Energy in State | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/sidelights-new-french-aim-cherchez-l-oil.html | Sidelights; New French Aim: Cherchez l' Oil | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/andrade-winner-in-zulueta-bout-california-lightweight-gains.html | ANDRADE WINNER IN ZULUETA BOUT; California Lightweight Gains Unanimous Decision in His First Fight at Garden | True | By Deane McGowen | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/made-officer-of-group-of-hostelries-abroad.html | Made Officer of Group Of Hostelries Abroad | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/german-war-criminals-free.html | German War Criminals Free | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moslems-slain-in-panic.html | Moslems Slain in Panic | True | By Robert C. Dotyspecial to the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/trabert-and-hoad-reach-semifinals-in-national-tennis-at-forest.html | Trabert and Hoad Reach Semi-Finals in National Tennis at Forest Hills; U. S. ACE DEFEATS FLAM, 6-2, 6-4, 6-4 Hoad Turns Back Giammalva, 6-3, 6-2, 5-7, 6-3 -- Misses Ward and Breit Win | True | By Allison Danzig | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/barbara-j-park-is-married-here-her-wedding-to-rev-robert-l-johnson.html | BARBARA J. PARK IS MARRIED HERE; Her Wedding to Rev. Robert L. Johnson Jr. Takes Place in Chapel of Seminary | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/staggwarren.html | Stagg--Warren | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/malik-casts-light-on-role-of-envoy-he-goes-to-blackpool-to-turn-on.html | MALIK CASTS LIGHT ON ROLE OF ENVOY; He Goes to Blackpool to Turn On Electrical Display and His Best Diplomacy | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/minneapolis-bank-lifts-discount-rate.html | MINNEAPOLIS BANK LIFTS DISCOUNT RATE | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/army-no-1-team-wins-takes-service-pistol-title-with-record-1137.html | ARMY NO. 1 TEAM WINS; Takes Service Pistol Title With Record 1,137 Score | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/meeting-moved-back-american-radiator-sets-date-in-may-to-avoid.html | MEETING MOVED BACK; American Radiator Sets Date in May to Avoid Conflict | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/5100000-for-bridges-cost-estimated-for-replacing-or-repairing-on.html | $5,100,000 FOR BRIDGES; Cost Estimated for Replacing or Repairing on Delaware | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mary-vav-c-heiliver-religious-educator1.html | MARY VA[V C. HEILIVER, RELIGIOUS EDUCATOR:I | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/orioles-top-tigers-83-pound-garver-marlowe-for-11-hits-in-night.html | ORIOLES TOP TIGERS, 8-3; Pound Garver, Marlowe for 11 Hits in Night Contest | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/football-game-shifted.html | Football Game Shifted | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/van-fosson-pleads-in-secretfile-cas.html | VAN FOSSON PLEADS IN SECRET-FILE CAS | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/named-starjournal-editor.html | Named Star-Journal Editor | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/peak-canadian-output-second-quarter-production-approaches.html | PEAK CANADIAN OUTPUT; Second Quarter Production Approaches $7,000,000,000 | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dr-d-h-udall.html | DR. D. H. UDALL | True | Sp.clal to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/montclair-girls-presented.html | Montclair Girls Presented | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/course-in-law-at-n-y-u-keeping-women-briefed.html | Course in Law at N. Y. U. Keeping Women Briefed | True | By Faith Corrigan | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/new-journal-publisher-berkson-to-succeed-hearst-jr-who-will-center.html | NEW JOURNAL PUBLISHER; Berkson to Succeed Hearst Jr., Who Will Center on Chain | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/i-jane-n-youn_____gg-marriedi-i-bride-of-john-paul-ss-lanieri-i.html | I JANE N. YOUN_____GG MARRIEDI I; Bride of John Paul S-S. Lanierl i nsplcrvi n gtw nH u dnI | True | Special to The New York Times | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/amos-d-moscrip.html | AMOS D. MOSCRIP | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/flood-relief-in-asia.html | FLOOD RELIEF IN ASIA | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/icircus-fan-for-71-years-diesi.html | ICircus Fan for 71 Years DiesI | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/eisenhower-heartens-mexico.html | Eisenhower Heartens Mexico | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/industrial-group-climbs-in-london-but-government-stocks-fall-shell.html | INDUSTRIAL GROUP CLIMBS IN LONDON; But Government Stocks Fall -- Shell Is Outstanding Among Oil Issues | True | Special to The New York Times | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/in-great-lakes-steel-post.html | In Great Lakes Steel Post | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/the-farm-problem-an-analysis-of-how-drop-in-incomes-is-affecting.html | The Farm Problem; An Analysis of How Drop in Incomes Is Affecting 1956 Outlook for G. O. P. | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/nonnie-phipps-honored.html | Nonnie Phipps Honored | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-may-launch-6-to-10-satellites-takeoff-by-the-end-of-1958.html | U. S. MAY LAUNCH 6 TO 10 SATELLITES; Take-Off by the End of 1958 Probable, Scientist Tells Geophysical Conference U. S. MAY LAUNCH 6 TO 10 SATELLITES | True | By Walter H. Waggonerspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/americas-speed-ecuador-surve-4nation-inspection-team-check-on.html | AMERICAS SPEED ECUADOR SURVE; 4-Nation Inspection Team Check on Quito's Charges of Threats by Peru | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/russians-imply-loss-to-canada-say-canceled-toronto-visit-would-have.html | RUSSIANS IMPLY LOSS TO CANADA; Say Canceled Toronto Visit Would Have Resulted in Farm Machine Siles | True | By Tania Longspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/supply-of-zinc-rises-stocks-at-u-s-smelters-total-51290-tons-at.html | SUPPLY OF ZINC RISES; Stocks at U. S. Smelters Total 51,290 Tons at Month End | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/warehouse-is-leased-trucking-and-moving-concern-to-occupy-bronx.html | WAREHOUSE IS LEASED; Trucking and Moving Concern to Occupy Bronx Building | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/harry-j-theobald.html | HARRY J. THEOBALD | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/marine-vanguard-arrives.html | Marine Vanguard Arrives | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/business-men-visit-handicapped-on-job.html | BUSINESS MEN VISIT HANDICAPPED ON JOB | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/fpc-rules-it-controls-within-state-gas-destined-for-interstate.html | F.P.C. Rules It Controls Within State Gas Destined for Interstate Traffic | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/aluminum-output-up-primary-production-in-first-7-months-at.html | ALUMINUM OUTPUT UP; Primary Production in First 7 Months at 1,785,070,173 Lbs. | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/navy-honors-admiral-sabin.html | Navy Honors Admiral Sabin | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bonnsoviet-talk-opens-with-split-on-the-big-issues-bulganin-asks.html | BONN-SOVIET TALK OPENS WITH SPLIT ON THE BIG ISSUES; Bulganin Asks Normal Ties Now, but Adenauer Wants Prisoners Freed First IDEAS ON UNITY DIFFER Some Latitude Is Believed Left for Negotiation Despite Divergence of Opinion BONN-SOVIET TALK OPENS WITH SPLIT | True | By Clifton Danielsspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/barbara-ann-gordon-fiancee.html | Barbara Ann Gordon Fiancee | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/airlines-moving-for-liquor-code-threat-of-action-by-c-a-b-may-lead.html | AIRLINES MOVING FOR LIQUOR CODE; Threat of Action by C. A. B. May Lead to Self-Imposed Rules for Drinks Aloft | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/red-cross-balks-rye-fund-merger-westchester-unit-refuses-to-lift.html | RED CROSS BALKS RYE FUND MERGER; Westchester Unit Refuses to Lift Ban on Participation in United Campaigns | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/australian-news-men-freed.html | Australian News Men Freed | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/foreign-capital-short-in-greece-americans-feel-government-isnt.html | FOREIGN CAPITAL SHORT IN GREECE; Americans Feel Government Isn't Trying Hard Despite Enticing Possibilities | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dealers-see-56-fords-get-a-preview-at-mahwah-safety-is-a-feature.html | DEALERS SEE '56 FORDS; Get a Preview at Mahwah - Safety Is a Feature | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bergen-road-cost-put-at-85-million-jersey-highway-chief-says.html | BERGEN ROAD COST PUT AT 85 MILLION; Jersey Highway Chief Says Proposed Expressway Will Run Far Over Estimate RESIDENTS OPPOSE PLAN Present Routes May Be Used, However, Thus Avoiding a Division of Communities | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/75-cents-a-month-soldier-pay.html | 75 Cents a Month Soldier Pay | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/gunfiring-guards-quell-convicts-rebellion-in-nebraska-reformatory.html | Gun-Firing Guards Quell Convicts' Rebellion in Nebraska Reformatory | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/b29-searchers-sight-raft.html | B-29 Searchers Sight Raft | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/yugoslavs-in-bid-for-cyprus-amity-propose-using-balkan-pact.html | YUGOSLAVS IN BID FOR CYPRUS AMITY; Propose Using Balkan Pact Machinery to Ease Greek and Turkish Tension | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/van-aseltine-triumphs-wins-interstate-poodle-show-honors-2d-year-in.html | VAN ASELTINE TRIUMPHS; Wins Interstate Poodle Show Honors 2d Year in a Row Special to The New York Times. | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/harvard-public-courses-set.html | Harvard Public Courses Set | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/removing-subway-kiosks-queried.html | Removing Subway Kiosks Queried | True | WILLFORD I. KING | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/truman-rephrases-quip-on-kingmaker-and-de-sapios-day-is-crowned.html | Truman Rephrases Quip on 'Kingmaker' And De Sapio's Day Is Crowned With Joy | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/gjjstave-noback-taught-anatomy-retired-chairman-at-n-y-u-dies-at.html | GJJSTAVE NOBACK, TAUGHT ANATOMY; ] Retired Chairman at N, Y. U.] Dies at 65--Noted for I Wood and Bron,e Busts | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/british-unions-urge-draft-service-cut.html | BRITISH UNIONS URGE DRAFT SERVICE CUT | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/ticket-time-is-changed-brooks-to-start-series-sale-at-8-p-m-on-sept.html | TICKET TIME IS CHANGED; Brooks to Start Series Sale at 8 P. M. on Sept. 26 | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/conrad-nagel-marries.html | Conrad Nagel Marries | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/63-new-polio-cases-occur-in-bay-state.html | 63 NEW POLIO CASES OCCUR IN BAY STATE | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/lumber-output-is-up-46-above-year-ago-but-down-since-previous-week.html | LUMBER OUTPUT IS UP; 46% Above Year Ago, but Down Since Previous Week | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/burke-pleads-innocent-gunman-has-until-sept-30-to-file-motions-in.html | BURKE PLEADS INNOCENT; Gunman Has Until Sept. 30 to File Motions in Murder | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/samuel-genis.html | SAMUEL GENIS | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bishop-feeney-6t-missionary-dead-vicar-apostolic-of-caroline-j-and.html | 'BISHOP FEENEY, 6t, MISSIONARY, DEAD; Vicar Apostolic of Caroline J and Marshall Islands Was 'eacher in Philippines | True | special to The New York Times | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moves-are-mixed-for-commodities-most-transactions-involve-evening.html | MOVES ARE MIXED FOR COMMODITIES; Most Transactions Involve Evening Up -- Dock Strike Steadies Some Items | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/crawford-to-coach-hockey.html | Crawford to Coach Hockey | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/glasgow-dock-strike-ends.html | Glasgow Dock Strike Ends | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moline-insurgent-loses-court-round.html | MOLINE INSURGENT LOSES COURT ROUND | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/adenauer-in-moscow.html | ADENAUER IN MOSCOW | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/covey-kerbeck.html | Covey -Kerbeck | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/six-insurgents-put-off-ballot-appeals-court-rules-for-the-tammany.html | SIX INSURGENTS PUT OFF BALLOT; Appeals Court Rules for the Tammany Candidates in Two Contests Here | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/murder-trial-date-set-special-prosecutor-is-named-in-mississippi.html | MURDER TRIAL DATE SET; Special Prosecutor Is Named in Mississippi Case | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/fangio-paces-auto-racers.html | Fangio Paces Auto Racers | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/collins-2-homers-pace-54-victory-blows-account-for-4-yankee-runs.html | COLLINS' 2 HOMERS PACE 5-4 VICTORY; Blows Account for 4 Yankee Runs -- Berra Double in 7th Bats In Decisive Tally | True | By John Drebinger | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/peace-talks-held-at-westinghouse.html | PEACE TALKS HELD AT WESTINGHOUSE | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/truman-attacks-cuts-in-defense-radford-replies-expresident-warns.html | TRUMAN ATTACKS CUTS IN DEFENSE; RADFORD REPLIES; Ex-President Warns Against Soviet Peace Bid -- Admiral Denies Arms Slashes Truman Attacks Defense Reduction | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/hitler-men-says-matskevich.html | Hitler Men, Says Matskevich | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/alfred-e-midglen.html | ALFRED E. MIDGLEN | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/is-your-number-up-postmasters-here-ask.html | Is Your Number Up? Postmasters Here Ask | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-bills-for-iceland-theatre.html | U. S. Bills for Iceland Theatre | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/parade-honors-general.html | Parade Honors General | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/sales-profit-up-at-allied-stores-quarterly-semiannual-and-annual.html | SALES, PROFIT UP AT ALLIED STORES; Quarterly, Semi-Annual and Annual Gains Shown -Stern's, Gertz in Chain COMPANIES ISSUE EARNING FIGURES | | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/primary-prices-up-01-in-week-farm-products-and-foods-such-as.html | PRIMARY PRICES UP 0.1% IN WEEK; Farm Products and Foods, Such as Livestock and Meats, Key the Rise | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/views-of-history.html | Views of History | True | HENRY STONER | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/woodward-buys-english-filly.html | Woodward Buys English Filly | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/sidik-djojosukarto.html | SIDIK DJOJOSUKARTO | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/miss-suggs-143-leads-on-links-as-patty-berg-gets-80-for-148.html | Miss Suggs' 143 Leads on Links As Patty Berg Gets 80 for 148 | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/washington-confirms-report.html | Washington Confirms Report | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/tv-city-officials-discuss-parking-space-taken-at-curb-by-mobile.html | TV, CITY OFFICIALS DISCUSS PARKING; Space Taken at Curb by Mobile Units That Aid Studios Poses Problem | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/six-books-bought-fox-for-films-purchase-from-the-feldman-group.html | SIX BOOKS BOUGHT FOX FOR FILMS; Purchase From the Feldman Group Includes 'Wayward Bus' by John Steinbeck | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/wu-e-coa-63i-invstmnj__bankri.html | wu E. coA, 63,i INVSTMNJ__BANKRI | True | Special to The New rork Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cotton-futures-off-1-to-9-points-slight-decline-is-reported-in-crop.html | COTTON FUTURES OFF 1 TO 9 POINTS; Slight Decline Is Reported in Crop Condition in Parts of Belt, Gain in West | | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-economic-aides-to-meet-in-paris.html | U. S. ECONOMIC AIDES TO MEET IN PARIS | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/charles-j-bevan-62-publishing-__official.html | CHARLES J. BEVAN, 62, PUBLISHINGr __OFFICIAL] | True | Special to The New ffork I *rues. ] | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/turkey-to-aid-victims.html | Turkey to Aid Victims | True | Dispatch of The Times, London. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/heat-wave-is-broken-sea-breezes-ease-coast-plight-death-toll-put-at.html | HEAT WAVE IS BROKEN; Sea Breezes Ease Coast Plight -- Death Toll Put at 107 | | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/convoy-attack-begun-u-s-and-british-submarines-in-war-games-at-sea.html | CONVOY 'ATTACK' BEGUN; U. S. and British Submarines in War Games at Sea | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/no-belgrade-plan-to-cut-army.html | No Belgrade Plan to Cut Army | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/harriet-g-plant-engaged.html | Harriet G. Plant Engaged | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/safeguard-asked-as-tariffs-drop-cotton-institute-leaders-call-for.html | SAFEGUARD ASKED AS TARIFFS DROP; Cotton Institute Leaders Call for 'Cut-Off' Point on Textile Imports | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-n-staff-has-party-annual-celebration-held-before-assembly.html | U. N. STAFF HAS PARTY; Annual Celebration Held Before Assembly Convenes | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cleared-in-slaying-owners-of-place-where-moretti-died-win-bail.html | CLEARED IN SLAYING; Owners of Place Where Moretti Died Win Bail Cancellation | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/garden-state-radio-tie-starts.html | Garden State Radio Tie Starts | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/commuter-trains-delayed-in-bronx-riders-on-new-york-central-and-new.html | COMMUTER TRAINS DELAYED IN BRONX; Riders on New York Central and New Haven Affected by Break in a Cable | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/to-attend-coffee-conference.html | To Attend Coffee Conference | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/catholic-chapel-at-brandeis-open-cushing-at-dedication-on-campus.html | CATHOLIC CHAPEL AT BRANDEIS OPEN; Cushing at Dedication on Campus, Lauds University for Aid to Religion | True | By John H. Fentonspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/civil-defense-spurred-peterson-asks-wider-planning-for-possible.html | CIVIL DEFENSE SPURRED; Peterson Asks Wider Planning for Possible Atomic Attack | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/harbor-police-to-move-precinct-at-pier-a-92-years-going-to-randalls.html | HARBOR POLICE TO MOVE; Precinct at Pier A 92 Years Going to Randalls Island | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/nations-in-security-pact.html | Nations in Security Pact | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/screen-the-warriors-erroll-flynn-tireless-in-palace-drama.html | Screen: 'The Warriors'; Erroll Flynn Tireless in Palace Drama | True | H. H. T. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/property-resold-on-the-west-side-holding-on-upper-broadway-consists.html | PROPERTY RESOLD ON THE WEST SIDE; Holding on Upper Broadway Consists of 3 Buildings -Other Manhattan Deals | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/stevenson-has-slogan-in-miami-he-offers-phrase-to-be-used-in-56.html | STEVENSON HAS SLOGAN; In Miami, He Offers Phrase to Be Used in '56 Campaign | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/magazine-fights-post-office-ban-confidential-in-suit-charges-that.html | MAGAZINE FIGHTS POST OFFICE BAN; Confidential in Suit Charges That Order by Summerfield Violates Federal Law | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/old-silvermine-tavern-sold.html | Old Silvermine Tavern Sold | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/schwarzkopf-hurt-but-how-is-mystery.html | SCHWARZKOPF HURT, BUT HOW IS MYSTERY | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/trade-appeal-forecast-adviser-says-president-will-go-to-the-people.html | TRADE APPEAL FORECAST; Adviser Says President Will 'Go to the People' | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/shingard-helps-bombers-attack-device-saves-collins-from-injury-on.html | SHINGARD HELPS BOMBERS' ATTACK; Device Saves Collins From Injury on Foul Tip Before He Hits First 4-Bagger | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/witnesses-back-uranium-issues-deny-fraud-in-clashes-with.html | WITNESSES BACK URANIUM ISSUES; Deny Fraud in Clashes With Congressman at Denver 'Penny Stock' Inquiry | True | Special to The New York Times | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/elizabeth-few-scores-westport-rider-takes-junior-title-at-north.html | ELIZABETH FEW SCORES; Westport Rider Takes Junior Title at North Shore Show | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/imaj-gen-d-f-panitkini.html | IMAJ. GEN. D. F. PANITKINI | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/south-american-quarrel.html | SOUTH AMERICAN QUARREL | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/russians-scale-stalin-peak.html | Russians Scale Stalin Peak | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pakistan-shows-u-s-aid-in-action-permits-press-to-witness.html | PAKISTAN SHOWS U. S. AID IN ACTION; Permits Press to Witness Demonstration of Arms Received Under Pact | True | By John P. Callahanspecial To The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/label-maker-denies-counterfeit-charge.html | LABEL MAKER DENIES COUNTERFEIT CHARGE | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/south-african-policy-denial-of-passport-to-boy-opposed-experiences.html | South African Policy; Denial of Passport to Boy Opposed; Experiences of Scholars Related | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/capital-market-shows-new-life-activity-increasing-after-summer-lull.html | CAPITAL MARKET SHOWS NEW LIFE; Activity Increasing After Summer Lull and Backlog Is Expanding | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/food-oldfashioned-brunswick-stew-chicken-now-abundant-a-prime.html | Food: Old-Fashioned Brunswick Stew; Chicken, Now Abundant, a Prime Ingredient of Early American Dish Regional Cookery Gem a Cousin to Gumbo and to Kentucky Burgoo | True | By Jane Nickerson | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/coast-financier-hails-aid-of-east-bank-of-america-head-calls.html | COAST FINANCIER HAILS AID OF EAST; Bank of America Head Calls Westward Flow of Funds Essential to Growth FEDERAL ROLE STRESSED Tapp Says U. S. Has Pumped $13 Billion Net Into Area Since World War II | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/britain-plans-to-go-ahead-with-home-rule-for-cyprus-will-act.html | Britain Plans to Go Ahead With Home Rule for Cyprus; Will Act Independently if the Greeks and the Turks Fail to Cooperate -- Rival Terror Groups Warn of Reprisals Britain Intends to Push Ahead With Home Rule Plan for Cyprus | True | By Benjamin Wellesspecial to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/4-st-louis-dates-for-hawk-six.html | 4 St. Louis Dates for Hawk Six | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/braves-nip-pirates-32-crandalls-homer-in-seventh-inning-produces.html | BRAVES NIP PIRATES, 3-2; Crandall's Homer in Seventh Inning Produces Victory | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/hurricanes-heat-cut-prospects-for-1955-crops-by-2-in-month.html | Hurricanes, Heat Cut Prospects For 1955 Crops by 2% in Month; HURRICANES, HEAT CUT CROP OUTLOOK | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/philadelphia-hotel-post-filled.html | Philadelphia Hotel Post Filled | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/homers-win-17th-for-lemon-3-to-1-smith-kiner-and-rosen-hit-indians.html | HOMERS WIN 17TH FOR LEMON, 3 TO 1; Smith, Kiner and Rosen Hit Indians' 4-Baggers Before 30,127 Fans at Boston | True | By William J. Briordyspecial to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/d-jong-funeral-tuesday.html | D Jong Funeral Tuesday | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/b-o-official-retiring.html | B. & O. Official Retiring | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/eliot-c-clarke-marries-miss-diana-y-dillon-ceremony-is-held-in-the-.html | Eliot C. Clarke Marries Miss Diana Y. Dillon; Ceremony Is Held in the Chantry of St. i Thomas Church l Bride Wears a Gown[ of Italian Silk 20,1 Attend Couple [ | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/episopal-body-bars-new-name-convention-deputies-reject-a-proposal.html | EPISCOPAL BODY BARS NEW NAME; Convention Deputies Reject a Proposal to Eliminate the Word 'Protestant' | True | By George Dugan | special To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/f-c-c-closes-file-on-pay-television-networks-called-monopolies-by.html | F. C. C. CLOSES FILE ON PAY TELEVISION; Networks, Called Monopolies by Rivals, Say Congress Should Decide Issue | True | By Alvin Shuster | special To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/athletics-win-76-after-65-setback.html | ATHLETICS WIN, 7-6, AFTER 6-5 SETBACK | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/france-at-the-u-n.html | FRANCE AT THE U. N. | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/gp-igkdesi-ai-ft-ex-father-of-convertiplane-was-lawyer-and-engineer.html | G.P. IGKDES,I 'AI FT Ex; 'Father of Convertiplane' Was Lawyer and Engineer ruled Research Concern | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/frenchman-s-postcard-invention-can-carry-perfumed-message-addressee.html | Frenchman' s Postcard Invention Can Carry Perfumed Message; Addressee Can Extract, Use Fragrance -- Electric Machine Sells Insurance -Marker Insures Equal Pie Slices Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | special To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/news-of-interest-in-shipping-field-maritime-courses-scheduled-by.html | NEWS OF INTEREST IN SHIPPING FIELD; Maritime Courses Scheduled by Two Colleges -- Line Extends Far East Service | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/7500000-getting-u-s-security-aid-5-billion-is-paid-out-yearly.html | 7,500,000 GETTING U. S. SECURITY AID; 5 Billion Is Paid Out Yearly, Shottland Says -- Wider Coverage Seen on Way | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/theatre-wing-winners-10-scholarships-awarded-for-music-dance-acting.html | THEATRE WING WINNERS; 10 Scholarships Awarded for Music, Dance, Acting | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/the-opera-amato-theatre-opens-with-don-pasquale.html | The Opera; Amato Theatre Opens With 'Don Pasquale' | True | J. B. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/this-takes-the-cake-thug-misses-payroll.html | This Takes the Cake: Thug Misses Payroll | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/municipal-loan.html | MUNICIPAL LOAN | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/corwin-triumphs-in-regatta-again-he-sails-harpoon-to-third-210.html | CORWIN TRIUMPHS IN REGATTA AGAIN; He Sails Harpoon to Third 210 Victory in Row in Manhasset Bay Series | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/brandt-of-rochester-named.html | Brandt of Rochester Named | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/position-of-germany-an-analysis-of-factors-held-as-likely-to-effect.html | Position of Germany; An Analysis of Factors Held as Likely To Effect Balance of Power in Europe | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/siemer-to-visit-wife-embezzler-to-see-fourth-child-born-last.html | SIEMER TO VISIT WIFE; Embezzler to See Fourth Child Born Last Wednesday | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/exfelon-dies-of-wound-woman-companion-at-yonkers-track-sent-to.html | EX-FELON DIES OF WOUND; Woman Companion at Yonkers Track Sent to Jersey | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/clothes-designed-for-the-tall-girl.html | Clothes Designed For the Tall Girl | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/kidde-names-underwriter.html | Kidde Names Underwriter | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/prosperitys-problems.html | PROSPERITY'S PROBLEMS | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/child-to-mrs-harrison-cole.html | Child to Mrs. Harrison Cole | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/greek-rejection-indicated.html | Greek Rejection Indicated | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/joint-recital-here-tonight.html | Joint Recital Here Tonight | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/utility-issue-filed-pacific-power-light-to-sell-30000-preferred.html | UTILITY ISSUE FILED; Pacific Power & Light to Sell 30,000 Preferred Shares | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/us-envoy-returns-to-london.html | U.S. Envoy Returns to London | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/retail-sales-rise-volume-for-august-reported-9-above-1954-period.html | RETAIL SALES RISE; Volume for August Reported 9% Above 1954 Period | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/skipper-wont-quit-his-icebound-ship.html | SKIPPER WON'T QUIT HIS ICEBOUND SHIP | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/racing-driver-injured-friedmann-suffers-serious-burns-in-trial.html | RACING DRIVER INJURED; Friedmann Suffers Serious Burns in Trial Mishap | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/miss-america-a-big-business-beauty-queen-choice-today-will-put.html | 'MISS AMERICA': A BIG BUSINESS; Beauty Queen Choice Today Will Put Winner in Center of Million-Dollar Promotions | True | By Peter Kihssspecial to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moses-sees-peril-of-nassau-slums-postage-stamp-home-sites-threaten.html | MOSES SEES PERIL OF NASSAU SLUMS; 'Postage Stamp' Home Sites Threaten County's Future, He Tells Plan Forum BUILDERS ARE DEFENDED Realty Man Urges More Care on Zoning Controls -- Rail Improvements Promised | True | By Murray Illsonspecial to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/soviet-questions-u-s-on-arms-plan-sobolev-asks-if-blueprints-would.html | SOVIET QUESTIONS U. S. ON ARMS PLAN; Sobolev Asks if Blueprints Would Cover Conventional and Nuclear Weapons | True | By Lindesay Parrottspecial to the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/szell-conducts-wagner-at-fete-leads-n-y-philharmonic-in-opulent.html | SZELL CONDUCTS WAGNER AT FETE; Leads N. Y. Philharmonic in Opulent Performance at the Edinburgh Festival | True | By Stephen Williamsspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/oil-deal-creates-crisis-for-peron-fight-on-california-standard-pact.html | OIL DEAL CREATES CRISIS FOR PERON; Fight on California Standard Pact Splits His Own Party -- Showdown Is at Hand | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pier-strike-gives-ship-25ton-onion-problem.html | Pier Strike Gives Ship 25-Ton Onion Problem | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/transit-agency-rebukes-union-says-strike-would-violate-pact-union.html | Transit Agency Rebukes Union; Says Strike Would Violate Pact; UNION IS REBUKED BY TRANSIT UNIT | True | By Stanley Levey | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/meat-concern-fined-100.html | Meat Concern Fined $100 | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/britain-plans-fight-against-inflation.html | BRITAIN PLANS FIGHT AGAINST INFLATION | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/moroccan-exile-dubious.html | Moroccan Exile Dubious | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/grossmancohn.html | GrossmanCohn | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/athens-protests-to-un.html | Athens Protests to U.N. | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/5th-ave-coops-bought.html | 5th Ave. 'Co-ops' Bought | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/henry-l-kahn.html | HENRY L. KAHN | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/grizel-forrester-wed-she-is-married-in-her-parents-home-to-sterling.html | GRIZEL FORRESTER WED; She Is Married in Her Parents' Home to Sterling N, Vines | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/jones-grand-slam-of-golf-hailed-bob-to-be-honored-by-players.html | Jones' Grand Slam of Golf Hailed; Bob to Be Honored by Players Tonight for 1930 Feat | True | By Lincoln A. Werden | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/25000-distance-swim-won-by-only-survivor.html | $25,000 Distance Swim Won by Only Survivor | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/argentine-army-bars-labor-offer-rejects-plan-for-a-workers-militia.html | ARGENTINE ARMY BARS LABOR OFFER; Rejects Plan for a Workers Militia -- Minister Silent on Report of New Plot | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/waterfront-parking.html | WATERFRONT PARKING | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/delta-dropping-the-c-s.html | Delta Dropping the 'C. & S.' | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/segregation-end-in-housing-urged-urban-league-head-will-try-to-have.html | SEGREGATION END IN HOUSING URGED; Urban League Head Will Try to Have Eisenhower Issue Order to Implement Aim | True | By Edward Ranzalspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/private-fans-20-in-softball.html | Private Fans 20 in Softball | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/celtic-victor-in-cup-soccer.html | Celtic Victor in Cup Soccer | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/towne-loses-bout-on-foul.html | Towne Loses Bout on Foul | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/to-resume-vatican-post.html | To Resume Vatican Post | True | By Religious News Service. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/grain-futures-show-no-trend-wheat-drops-corn-oats-soybeans.html | GRAIN FUTURES SHOW NO TREND; Wheat Drops -- Corn, Oats, Soybeans Unchanged to Up -- Rye Steady to Off | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/commodity-index-dips-price-level-slipped-little-wednesday-to.html | COMMODITY INDEX DIPS; Price Level Slipped Little Wednesday to Thursday | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/woman-dies-in-bridge-leap.html | Woman Dies in Bridge Leap | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/license-cases-shifted-bronx-to-have-separate-unit-for-some-car.html | LICENSE CASES SHIFTED; Bronx to Have Separate Unit for Some Car Violations | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/coast-trip-banned-by-truman-doctor.html | COAST TRIP BANNED BY TRUMAN DOCTOR | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/freight-loadings-rise-03-in-week-total-is-794192-cars-gain-noted.html | FREIGHT LOADINGS RISE 0.3% IN WEEK; Total Is 794,192 Cars -- Gain Noted for All Commodities Except Coal and Ore | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/william-p-downey.html | WILLIAM P. DOWNEY | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/2-concerts-in-berlin-philharmonic-to-play-there-next-week-while-on.html | 2 CONCERTS IN BERLIN; Philharmonic to Play There Next Week While on Tour | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/todd-sails-boomerang-to-victory-in-fourth-star-class-title-race-but.html | Todd Sails Boomerang to Victory In Fourth Star Class Title Race; But Lyon, de Cardenas Tie for Lead in Series With One Event Remaining | True | By John Rendelspecial to the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/radford-gives-views-by-russell-baker.html | Radford Gives Views By RUSSELL BAKER | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/british-jet-flap-helps-lift-planes.html | BRITISH 'JET FLAP' HELPS LIFT PLANES | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/devastation-is-wide.html | Devastation Is Wide | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-wins-friends-by-wares-arts-president-praises-displays-at-15.html | U. S. WINS FRIENDS BY WARES, ARTS; President Praises Displays at 15 Foreign Trade Fairs, Also Cultural Tours | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cavanagh-gives-awards-to-40-firemen-for-upperstory-rescues-at-a.html | Cavanagh Gives Awards to 40 Firemen For Upper-Story Rescues at a Hotel Blaze | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/flairs-halsey-wilson-publishers-widow-who-was-active-for-suffrage.html | flairs. Halsey Wilson, Publisher's Widow Who Was Active for Suffrage, Dies at 85 | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/brown-bigelow-sales-up.html | Brown, Bigelow Sales Up | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mrs-bradner-jr-has-child.html | Mrs. Bradner Jr. Has Child | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cleveland-plans-to-build-panamerican-stadium.html | Cleveland Plans to Build Pan-American Stadium | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/shigemitsu-reports-japans-opposition-demands-debate-on-dulles-talks.html | SHIGEMITSU REPORTS; Japan's Opposition Demands Debate on Dulles Talks | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/kacy-heads-acacia-mutual.html | Kacy Heads Acacia Mutual | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/nassau-taxpayer-sold-to-investor-building-is-planned-at-rear-of.html | NASSAU TAXPAYER SOLD TO INVESTOR; Building Is Planned at Rear of Hempstead Property -Deals in Queens Listed | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/haas-67-for-137-sets-links-pace-california-pro-leads-barber-by-2.html | HAAS 67 FOR 137 SETS LINKS PACE; California Pro Leads Barber by 2 Shots in Cavalcade of Golf as Putting Clicks | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/a-f-l-in-court-dispute-union-sues-to-compel-nlrb-to-consider-charge.html | A. F. L. IN COURT DISPUTE; Union Sues to Compel N.L.R.B. to Consider Charge | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/thousands-fight-forest-fire-wave-400-blazes-in-10-days-cause.html | THOUSANDS FIGHT FOREST FIRE WAVE; 400 Blazes in 10 Days Cause Catastrophic Situation in California, Oregon | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/14th-st-opening-set-fair-on-union-square-to-begin-operations-on-oct.html | 14TH ST. OPENING SET; Fair on Union Square to Begin Operations on Oct. 6 | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/boat-lands-on-seventh-avenue-teacher-built-it-on-third-floor.html | Boat Lands on Seventh Avenue; Teacher Built It on Third Floor | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/jungle-curbed-in-japan.html | 'Jungle' Curbed in Japan | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/head-of-plastics-plant-named-to-visking-board.html | Head of Plastics Plant Named to Visking Board | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/period-pieces-treated-in-a-modern-manner.html | Period Pieces Treated in a Modern Manner | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/panama-foreign-chief-quits.html | Panama Foreign Chief Quits | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/boswell-pace-blind-golfers.html | Boswell Pace Blind Golfers | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/strijdom-defends-curb-tells-americans-end-of-race-policy-means.html | STRIJDOM DEFENDS CURB; Tells Americans End of Race Policy Means Whites' Death | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/services-police-unifying-in-city-army-navy-air-units-join-in.html | SERVICES' POLICE UNIFYING IN CITY; Army, Navy, Air Units Join in Provisional Detachment Patrolling Vital Areas | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/novelist-drowns-in-lake-on-coast-stuart-engstrand-who-wrote-sling.html | NOVELIST DROWNS IN LAKE ON COAST; Stuart Engstrand, Who Wrote 'Sling and Arrow,' Walked Into Water, Police Say | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mrs-hufll-warre-n-jri.html | MRS. HUF--LL WARRE. N JR.I | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/britons-appeal-for-robeson.html | Britons Appeal for Robeson | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/to-keep-the-city-clean.html | TO KEEP THE CITY CLEAN | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/43-make-debuts-in-westchester-girls-introduced-to-society-at-17th.html | 43 MAKE DEBUTS IN WESTCHESTER; Girls Introduced to Society at 17th Cotillion, Held at the Shenorock Shore Club | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/huntington-trio-wins.html | Huntington Trio Wins | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/nudist-magazine-ruled-obscene.html | Nudist Magazine Ruled Obscene | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/2-rescued-in-icebox-customer-frees-victims-of-robbers-at.html | 2 RESCUED IN ICEBOX; Customer Frees Victims of Robbers at Delicatessen | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/596-donate-blood-total-includes-170-pints-given-at-idlewild-airport.html | 596 DONATE BLOOD; Total Includes 170 Pints Given at Idlewild Airport | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/crisis-spurs-plea-for-israel-bonds-u-s-jews-asked-to-increase.html | CRISIS SPURS PLEA FOR ISRAEL BONDS; U. S. Jews Asked to Increase Economic Help in View of North Africa Troubles | True | By Irving Spiegelspecial To the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/japan-a-full-member-of-gatt.html | Japan a Full Member of GATT | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/two-attaches-fly-over-area.html | Two Attaches Fly Over Area | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/swain-faist-victors-but-lippincott-holds-lead-in-comet-class.html | SWAIN, FAIST VICTORS; But Lippincott Holds Lead in Comet Class Sailing Series | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/monday-deadline-set-to-end-strike-of-dock-workers-court-continues.html | MONDAY DEADLINE SET TO END STRIKE OF DOCK WORKERS; Court Continues Temporary Stay Over Week-End and Urges Return to Jobs PENALTIES ARE IMPLIED I.L.A. Leaders and Truckers Confer on Getting Aid for Waterfront Tie-Up MONDAY DEADLINE SET IN PIER STRIKE | True | By George Horne | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/turks-detain-33-reds.html | Turks Detain 33 Reds | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/george-woods.html | GEORGE WOODS | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/heads-canadas-u-n-unit.html | Heads Canada's U. N. Unit | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/william-l-robinson.html | WILLIAM L. ROBINSON | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/the-nelson-family-returning-to-video.html | THE NELSON FAMILY RETURNING TO VIDEO | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/grain-delivery-rule-tightened-in-canada.html | GRAIN DELIVERY RULE TIGHTENED IN CANADA | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/settling-waterfront-strife-use-of-buffer-committee-in-prior-strike.html | Settling Waterfront Strife; Use of Buffer Committee in Prior Strike Situation Recalled | True | ISRAEL BEN SCHEIBER | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/forecasting-weather.html | Forecasting Weather | True | IRVING P. KRICK | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/president-awaits-guests.html | President Awaits Guests | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/dr-myer-segal.html | DR. MYER SEGAL | True | Special to the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/heads-saks5th-white-plains.html | Heads Saks-5th, White Plains | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/gardner-cassatt.html | GARDNER CASSATT | True | SpeCial to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/redlegs-sign-hurler-for-farm.html | Redlegs Sign Hurler for Farm | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/zorins-role-in-czech-coup.html | Zorin's Role in Czech Coup | True | IVO DUCHACEK | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/p-o-w-school-on-show-air-force-invites-reporters-to-see-training.html | P. O. W. SCHOOL ON SHOW; Air Force Invites Reporters to See Training Unit | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/enjoy-tells-india-of-u-s-flood-aid-washington-set-to-help-feed.html | ENJOY TELLS INDIA OF U. S. FLOOD AID; Washington Set to Help Feed Thousands of Victims in Orissa, Cooper Says | True | By A. M. Rosenthalspecial To The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/austria-to-tax-autos-announces-retroactive-duty-on-cars-of.html | AUSTRIA TO TAX AUTOS; Announces Retroactive Duty on Cars of Occupiers | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/sylvia-knobloch-becomes-a-bride-she-has-4-attendants-at-her.html | SYLVIA KNOBLOCH BECOMES A BRIDE; She Has 4 Attendants at Her Marriage in Stamford to Mackintosh Brown | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/newberry-plans-new-store.html | Newberry Plans New Store | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/frenchman-attains-age-of-106.html | Frenchman Attains Age of 106 | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/labor-adviser-named-cio-official-gets-post-with-foreign-aid-in.html | LABOR ADVISER NAMED; C.I.O. Official Gets Post With Foreign Aid in Indonesia | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/mrs-albert-b-losel.html | MRS, ALBERT B. LOSEL | True | Special to The New York Times, | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/israelis-are-ready-to-resume-parley.html | ISRAELIS ARE READY TO RESUME PARLEY | True | Special to The New York Times | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/douglas-warns-g-o-p-on-farmer-senator-declares-conditions-in.html | DOUGLAS WARNS G. O. P. ON FARMER; Senator Declares Conditions in Agriculture Are 'Tough,' Predicts '56 Accounting | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/lima-decries-charges.html | Lima Decries Charges | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/bronstein-downs-bisguier-in-chess-russian-expert-victor-over-u-s.html | BRONSTEIN DOWNS BISGUIER IN CHESS; Russian Expert Victor Over, U. S. Titleholder in 31 Moves at Gothenburg | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cordelia-d-reid-engaged-to-wed-briarcliff-alumna-is-of-bayard-van-r.html | CORDELIA D. REID ENGAGED TO WED; Briarcliff Alumna Is of Bayard Van R. Robb, i Harvard Graduate | True | Social to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/vacations-for-reservists-are-sought-by-pentagon.html | Vacations for Reservists Are Sought by Pentagon | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/elmer-e-stivers.html | ELMER E. STIVERS | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/u-s-team-scores-in-tuna-tourney-wins-third-international-cup-with.html | U. S. TEAM SCORES IN TUNA TOURNEY; Wins Third International Cup With 585-Pound Bluefin Taken by New Yorker | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/kaiser-sinking-fund-issue.html | Kaiser Sinking Fund Issue | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/cards-rout-phils-112-musial-is-struck-on-elbow-by-pitch-after.html | CARDS ROUT PHILS, 11-2; Musial Is Struck on Elbow by Pitch After Getting Homer | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/kathryn-gacf-ney-bowsi-lolbutan-is-presented-at-ai-inner-uance-in.html | KATHRYN GACF. NEY BOWSI; l'Olbutan. Is" Presented at al inner uance in Cedamurst 1 | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/title-to-mrs-menzel-her-159-takes-metropolitan-senior-golf-by-7.html | TITLE TO MRS. MENZEL; Her 159 Takes Metropolitan Senior Golf by 7 Strokes | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/george-d-dodo.html | GEORGE D. DODO | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/1-lost-3-saved-in-bay-staten-island-youths-thrown-into-raritan-as.html | 1 LOST, 3 SAVED IN BAY; Staten Island Youths Thrown Into Raritan as Boat Tips | True | | 1983-10-06 | RE0000177974 | B00000552546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/benson-cautions-on-farm-output-tells-rome-talks-production-exceeds.html | BENSON CAUTIONS ON FARM OUTPUT; Tells Rome Talks Production Exceeds Buying Power -Reassures on Surpluses | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/securities-rules-draft-nears.html | Securities Rules Draft Nears | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/hulhodell.html | HUlHodell | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/jansen-suspends-four-in-red-cases-refusal-to-inform-on-party.html | JANSEN SUSPENDS FOUR IN RED CASES; Refusal to Inform on Party Members Brings Action -State Terms It Illegal JANSEN SUSPENDS FOUR IN RED CASES | True | By Gene Currivan | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/outdoor-art-show-is-on-350-exhibitors-display-work-near-washington.html | OUTDOOR ART SHOW IS ON; 350 Exhibitors Display Work Near Washington Square | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/wood-field-and-stream-improved-railbird-shooting-is-indicated-in.html | Wood, Field and Stream; Improved Railbird Shooting Is Indicated in Perigee Tides of Early October | True | By Raymond R. Camp | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/warren-at-hartford-chief-justice-urges-lawyers-judges-to-work.html | WARREN AT HARTFORD; Chief Justice Urges Lawyers, Judges to Work Together | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/park-for-neponsit-urged-sale-of-site-considered-violation-of-park.html | Park for Neponsit Urged; Sale of Site Considered Violation of Park Land Policy | True | C. MCKIM NORTON | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/connecticut-cotillion-darien-and-new-canaan-girls-bow-at-autumn.html | CONNECTICUT COTILLION; Darien and New Canaan Girls Bow at Autumn Event | True | Special to The New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/the-remarks-by-dr-adenauer-in-moscow.html | The Remarks by Dr. Adenauer in Moscow | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/killed-in-scarsdale-home-fire.html | Killed in Scarsdale Home Fire | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/giants-shut-out-by-redlegs-5-to-0-nuxhall-allows-only-4-hits-to-win.html | GIANTS SHUT OUT BY REDLEGS, 5 TO 0; Nuxhall Allows Only 4 Hits to Win No. 16 -- Bell and Post Wallop Homers | True | By Louis Effratspecial to the New York Times. | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-10 | 1955-09-10 | https://www.nytimes.com/1955/09/10/archives/president-hails-swiss-message-notes-kindnesses-during-big-four.html | PRESIDENT HAILS SWISS; Message Notes Kindnesses During Big Four Session | True | | 1983-10-06 | RE0000177974 | B00000552546 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/japanese-delegation-here.html | Japanese Delegation Here | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-grand-tour-up-to-date.html | 'THE GRAND TOUR UP TO DATE' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/howard-babe-wells.html | HOWARD (BABE) WELLS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/elainem-nelson-to-become-bride-connecticut-college-senior-affianced.html | .ELAINEM. NELSON TO BECOME BRIDE; Connecticut College Senior Affianced to Thomas Stone, Johns Hopkins Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/moroccos-jews-driven-by-strife-pressure-of-current-trouble-impels.html | MOROCCO'S JEWS DRIVEN BY STRIFE; Pressure of Current Trouble Impels Move to Israel That May Take All | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/era-of-good-feeling.html | 'ERA OF GOOD FEELING' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-playful-mr-ocasey-the-bishops-bonfire-a-sad-play-within-the.html | The Playful Mr. O'Casey; THE BISHOP'S BONFIRE: A Sad Play Within the Tune of a Polka. By Sean O'Casey. 124 pp. New York: The Macmillan Company. $3. | True | By Brooks Atkinson | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/frank-badgley.html | FRANK BADGLEY | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-virginia-white-bride-in-delaware.html | MISS VIRGINIA WHITE BRIDE IN DELAWARE | True | Spectalto The New York ?.a._ - | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/henry-w-clas.html | HENRY W,, CLAS | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-world-prisoners-released.html | THE WORLD; Prisoners Released | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/renee-herman-married-here.html | Renee Herman Married Here | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/comedy-will-aid-play-programs-performance-on-oct-25-of-no-time-for.html | COMEDY WILL AID PLAY PROGRAMS; Performance on Oct. 25 of 'No Time for Sergeants' to Help Schools Association | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/freighters-of-60-wont-use-atom-7-classes-proposed-by-u-s-agency.html | FREIGHTERS OF '60 WON'T USE ATOM; 7 Classes Proposed by U. S. Agency Will Be Powered by Steam or Diesel Units | True | By Jacques Nevard | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aftermath.html | AFTERMATH | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/vote-for-showing.html | VOTE FOR SHOWING | True | MARTIN WOLFSON | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/-joan-e-toombsengaged.html | } Joan E. Toombs'Engaged | True | Specfl To The New York Times. _ | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-betsyquirk-becomes-fianoee-tobecoburn-graduate-to-be-bride-of.html | MISS BETSY'QUIRK BECOMES FIANOEE; Tobe-Coburn Graduate to Be Bride of Richard Bryan, Princeton Ex-Student | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/not-always-literary-bookmens-bedlam-an-olio-of-literary-oddities-by.html | Not Always Literary; BOOKMEN'S BEDLAM. An Olio of Literary Oddities. By Walter Hart Blumenthal. Illustrated. 273 pp. New Brunswick: Rutgers University Press. $5. | True | By David Dempsey | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/for-safer-holiday-driving-nationwide-program-of-driver-reeducation.html | FOR SAFER HOLIDAY DRIVING; Nation-Wide Program of Driver Re-Education Suggested As Practical Way of Curbing Highway Deaths | True | By Paul J. C. Friedlander | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/incidents-in-maryland.html | Incidents in Maryland | True | Special to The New York Times | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announced-of-jo-anne-logue-she-and-fiance-paul-mcc-dougherty.html | TROTH ANNOUNCED OF JO ANNE LOGUE; She and Fiance, Paul McC. Dougherty, Are Students at University of California | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/john-f-collins-dies-former-major-leaguer-69-managed-boston-red-sox.html | JOHN F. COLLINS DIES; Former Major Leaguer, 69,] Managed Boston Red Sox | True | Specl to The New York el. I | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nehru-souvenirs-go-to-a-museum-mementos-of-his-soviet-tour-are.html | NEHRU SOUVENIRS GO TO A MUSEUM; Mementos of His Soviet Tour Are Chiefly of Portraits of Him on Varied Mediums | True | By A. M. Rosenthalspecial To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/list-of-american-civilians.html | List of American Civilians | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/japan-reports-uranium-find.html | Japan Reports Uranium Find | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ancient-horse-bones-found.html | Ancient Horse Bones Found | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/safe-refuges-sought-for-prairie-chickens.html | Safe Refuges Sought For Prairie Chickens | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/malkite-patriarch-honored.html | Malkite Patriarch Honored | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/people-on-tv-in-out-and-around-town.html | PEOPLE ON TV: IN, OUT AND AROUND TOWN | True | By Richard F. Shepard | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/buffalo-opens-parking-ramps.html | Buffalo Opens Parking Ramps | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gop-races-loom-in-westchester-top-lenders-of-mt-vernon-and-new.html | G.O.P. RACES LOOM IN WESTCHESTER; Top Lenders of Mt. Vernon and New Castle to Vie in Biggest Primary Battles | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sweikert-wins-race-he-beats-bryan-at-syracuse-in-l00mile-auto-event.html | SWEIKERT WINS RACE; He Beats Bryan at Syracuse in 100-Mile Auto Event | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/unruly-tail.html | 'UNRULY TAIL' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/john-a-howe.html | JOHN A. HOWE | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/blooming-in-scale-dwarf-shrubs-fit-neatly-in-small-landscapes.html | BLOOMING IN SCALE; Dwarf Shrubs Fit Neatly In Small Landscapes | True | By Cora A. Harris | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mother-shifts-sendoff-to-yale-football-star.html | Mother Shifts Send-Off To Yale Football Star | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/prepare-for-long-evenings-at-home.html | PREPARE FOR LONG EVENINGS AT HOME | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/do-it-up-brown.html | DO IT UP BROWN | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-field-of-travel-passport-statistics-indicate-a-record-year-for.html | THE FIELD OF TRAVEL; Passport Statistics Indicate a Record Year for Trans-Atlantic Tourism | True | By Diana Rice | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/highway-planned-to-ring-adriatic-four-nations-behind-project-to.html | HIGHWAY PLANNED TO RING ADRIATIC; Four Nations Behind Project to Bring Tourists to Centers of Greek-Roman Culture | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-havens-mayor-seeks-to-run-again.html | NEW HAVEN'S MAYOR SEEKS TO RUN AGAIN | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/train-ruins-car-4-live-vehicle-dragged-118-feet-by-freight-car-in.html | TRAIN RUINS CAR, 4 LIVE; Vehicle Dragged 118 Feet by Freight Car in Weehawken | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-ups-and-downs-the-viking-rocket-story-by-milton-w-rosen.html | The Ups And Downs; THE VIKING ROCKET STORY. By Milton W. Rosen. Illustrated. 242 pp. New York: Harper & Bros. $3.75. | True | By Jonathan N. Leonard | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hardingprobst.html | Harding--Probst | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/academy-aids-students.html | Academy Aids Students | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/setting-pretty.html | Setting Pretty | True | By Betty Pepis | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/m-i-t-names-chairman.html | M. I. T. Names Chairman | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/denver-girl-crowned-miss-america-of-1956.html | Denver Girl Crowned Miss America of 1956 | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/moore-named-mediation-aide.html | Moore Named Mediation Aide | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gail-lawrehce-becomes-bride-she-wears-lace-gown-at-her-wedding-in.html | GAIL LAWREHCE BECOMES BRIDE; She Wears Lace Gown at Her Wedding in Oyster Bay to David William .Lerch 3d | True | Special to The New York Times, | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/alien-mills-fear-calcutta-unrest-may-quit-city-of-violence-envoy.html | ALIEN MILLS FEAR CALCUTTA UNREST; May Quit City of Violence -- Envoy Cancels Visit to Halted U. S. Jute Plant | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rabat-americans-get-safety-plan-general-informs-airmens-wives-on.html | RABAT AMERICANS GET SAFETY PLAN; General Informs Airmen's Wives on Evacuation in Event of New Strife | True | By Thomas F. Bradyspecial to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cloudland-and-reality-portrait-of-barrie-by-cynthia-asquith.html | Cloudland And Reality; PORTRAIT OF BARRIE. By Cynthia Asquith. Illustrated. 230 pp. New York: E. P. Dutton & Co. $3.50. Cloudland And Reality | True | By Delancey Ferguson | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pretend-its-twopiece.html | PRETEND IT'S TWO-PIECE | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/autumn-madness-world-series-time-puts-eye-on-hits-runs-errors-in.html | AUTUMN MADNESS; World Series Time Puts Eye on Hits, Runs, Errors in Sports Broadcasts | True | By J. P. Shanley | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/barbara-r-grout-married.html | Barbara R. Grout Married | True | I I Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dr-harvey-d-sanborni.html | DR. HARVEY D. SANBORNI | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/art-on-display-today-annual-show-will-be-held-at-sailors-snug.html | ART ON DISPLAY TODAY; Annual Show Will Be Held at Sailors Snug Harbor | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-aids-belgrade-on-bridge.html | U. S. Aids Belgrade on Bridge | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/men-in-gray-west-point-plebe-by-col-russell-p-red-reeder-246-pp-new.html | Men in Gray; WEST POINT PLEBE. By Col. Russell P. (Red) Reeder. 246 pp. New York and Boston: Duell, Sloan & Pearce -- Little, Brown. $3. For Ages 10 to 14. | True | JOHN D. PRESTON. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nancy-steele-engage-she-will-be-wed-on-nov-12i-to-carlpete-grimm-j-.html | NANCY STEELE ENGAGE; She Will Be Wed on Nov, 12I / to Carl*:Pete Grimm J I : | True | SkeeJal' to The New York TJme. I | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/athletics-rehire-boudreau-for-1956-athletics-rehire-boudreau-for-56.html | Athletics Rehire Boudreau for 1956; ATHLETICS REHIRE BOUDREAU FOR '56 | True | By the United Press. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/c-i-o-questions-u-s-job-figures-sees-variances-in-two-sets-of-data.html | C. I. O. QUESTIONS U. S. JOB FIGURES; Sees Variances in Two Sets of Data -- Says Government Uses More Favorable One | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hollywood-in-paris-and-rome.html | Hollywood -In Paris and Rome | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announced-of-louise-cohoht-i-west-hartford-girl-fiancee-of.html | TROTH ANNOUNCED/ OF LOUISE COHOHt I; / West Hartford Girl Fiancee of Arthur Sheldon Meister, [ an Alumnus of Yale ] I | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ann-vedros-nuptials-she-is-married-in-fifth-ave-i-church-to-don.html | ANN VEDRO'S NUPTIALS; She Is Married in Fifth Ave,{ I Church to Don Brigham I | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-congressman-defends-junkets-most-of-them-says-representative.html | A Congressman Defends 'Junkets'; Most of them, says Representative Williams, are serious and valuable trips, not larks. Congressman Defends 'Junkets' | True | By Harrison A. Williams | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-west-side-gets-its-own-air-terminal.html | THE WEST SIDE GETS ITS OWN AIR TERMINAL | True | By Morris Gilbert | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wedding-is-held-for-paricla-may-bride-wears-brocaded-gown-at-church.html | WEDDING IS HELD FOR PA'RICIA MAY; Bride Wears Brocaded. Gown at Church Marriage Here to Robert P. Bass Jr. | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/worcester.html | Worcester | True | ERWIN W. SMITH | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/oh-the-plain-of-it-the-quiz-show-contestant-must-give-the-tax.html | Oh, the Plain of It!; The quiz show contestant must give the tax collector a piece of his prize. | True | By Harry Levine | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/twitehellbrockington-special-to-the-new-york-times.html | TwitehellBrockington Special to The New York Times. | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-era-at-met-without-labor-problems-the-house-can-give-all-its.html | NEW ERA AT 'MET'; Without Labor Problems, the House Can Give All Its Time to Opera Production | True | By Howard Taubman | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bridgeport-wedding-for-miss-gustavson.html | BRIDGEPORT WEDDING! FOR MISS GUSTAVSON | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tractor-surveys-set-in-antarctic-us-britain-and-france-plan-similar.html | TRACTOR SURVEYS SET IN ANTARCTIC; U.S., Britain and France Plan Similar Journeys to Study Volume of Ice Sheet | True | By Walter Sullivanspecial To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/auto-makers-plan-for-big-56-too-closing-record-year-they-will.html | AUTO MAKERS PLAN FOR BIG '56, TOO; Closing Record Year, They Will Expand Their Facilities | True | By Damon Stetsonspecial To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/b8-hrrinfltton-momeran-st-johns-west-hartford-is-scene-of-her.html | B8 HRRINfITON m? omERAN; St. John's, West Hartford, is/ Scene of Her Marriage to Edward A. Armstrong | True | special to Tho New York Tlm.,. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gossip-of-the-rialto-roger-stevens-aiding-phoenix-in-new-program.html | GOSSIP OF THE RIALTO; Roger Stevens Aiding Phoenix in New Program -- Gloria Swanson Reports | True | By Lewis Funke | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/moylan-tennis-victor-giammalva-also-advances-to-perth-amboy.html | MOYLAN TENNIS VICTOR; Giammalva Also Advances to Perth Amboy Semi-Finals | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-third-wire-the-ground-for-electrical-devices-is-now-handled-in.html | THE THIRD WIRE; The Ground for Electrical Devices Is Now Handled in New Ways | True | By Robert Severt | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/joan-thoms-engaged-to-wedi.html | Joan Thoms Engaged to Wedl | True | Special to The lew 'orR Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/camera-notes-book-on-fast-color-filter-two-new-shows.html | CAMERA NOTES; Book on Fast Color Filter -- Two New Shows | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/authors-query.html | Author's Query | True | A. A. HOELING | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/operas-on-disks-a-seldomheard-rossini-work-comes-to-lp.html | OPERAS ON DISKS; A Seldom-Heard Rossini Work Comes to LP | True | By John Briggs | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-land-policy-irks-u-s-indians-convention-in-west-voices-fear.html | NEW LAND POLICY IRKS U. S. INDIANS; Convention in West Voices Fear Reservation Tracts Will Pass to Outsiders | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/high-cost-of-success-washington-company-takes-drastic-step-to.html | HIGH COST OF SUCCESS; Washington Company Takes Drastic Step to Dramatize a Pressing Need THE HIGH COST OF SUCCESS Active Theatre Enterprise in Washington Dramatizes Need For a Better Home by Shutting Down Its Old One | True | By Zelda Fichandler | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jean-botktn-a-bride-in-jersey.html | | True | spectal to The New York Times. ] | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dew-inspection-set-u-s-and-canadian-officials-to-study-warning-net.html | D.E.W. INSPECTION SET; U. S. and Canadian Officials to Study Warning Net | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/acting-dean-appointed-by-brown-university.html | Acting Dean Appointed By Brown University | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/art-show-to-open-village-center-will-begin-exhibit-tomorrow.html | ART SHOW TO OPEN; Village Center Will Begin Exhibit Tomorrow | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/red-china-to-free-all-u-s-civilians-29-due-to-depart-geneva-action.html | RED CHINA TO FREE ALL U. S. CIVILIANS; 29 DUE TO DEPART; Geneva Action Says First 10 of Those Known to Be Still There Will Leave Soon CHINESE HERE ASSURED Their Right to Return Home Reaffirmed -- Appeal to India for Aid Provided RED CHINA TO FREE ALL U. S. CIVILIANS | True | By Harrison E. Salisburyspecial To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ticonderoga-fete-set-ceremonies-sept-18-to-mark-bicentennial-of.html | TICONDEROGA FETE SET; Ceremonies Sept. 18 to Mark Bicentennial of Fort | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-warm-firm-embrace-the-voice-of-the-desert-a-naturalists.html | A Warm, Firm Embrace; THE VOICE OF THE DESERT: A Naturalist's Interpretation. By Joseph Wood Krutch. Illustrated. 223 pp. New York: William Sloane Associates. $3.7S. | True | By Oliver la Farge | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/us-judge-assails-public-defender-federal-courts-should-shun-system.html | U.S. JUDGE ASSAILS PUBLIC DEFENDER; Federal Courts Should Shun System 'Like the Plague,' Dimock Tells Jurists | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/greek-aid-group-honors-new-head-dr-john-krout-of-columbia-praised.html | GREEK AID GROUP HONORS NEW HEAD; Dr. John Krout of Columbia Praised by Eisenhower - Student Exchange Hailed | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/baireuth-season-new-production-of-flying-dutchman-staged-at-this.html | BAIREUTH SEASON; New Production of 'Flying Dutchman' Staged at This Year's Festival | True | By Paul Moorbaireuth. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/popcorn-business-is-just-crackling-theatres-which-also-show-movies.html | POPCORN BUSINESS IS JUST CRACKLING; Theatres, Which Also Show Movies, Help Account for $375,000,000 Volume | True | By Aleaander R. Hammer | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-currents-of-change-nothing-new-under-the-sun-by-riccardo.html | The Currents of Change; NOTHING NEW UNDER THE SUN. By Riccardo Bacchelli. Translated from the Italian by Stuart Hood. 518 pp. New York: Pantheon Boob. $4.50. | True | By Paolo Milano | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/delaware-slow-to-act.html | Delaware Slow to Act | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/health-devices.html | HEALTH DEVICES | True | WILLIAM STEIG | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-yew-to-suit-every-landscape.html | A YEW TO SUIT EVERY LANDSCAPE | True | By Barbara M. Capen | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nacrelli-in-p-m-c-post.html | Nacrelli in P. M. C. Post | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/india-plans-to-curb-press-prize-events.html | INDIA PLANS TO CURB PRESS PRIZE EVENTS | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/screening-the-local-motion-picture-scene.html | SCREENING THE LOCAL MOTION PICTURE SCENE | True | By A. H. Weiler | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/science-notes-nuclear-material-for-reactors-automation-advances.html | SCIENCE NOTES; Nuclear Material for Reactors -- 'Automation' Advances | True | W. K. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-anne-bele-married-in-south-franklin-va-church-is-scene-of-her.html | MISS ANNE BE/LE MARRIED IN SOUTH; Franklin, Va., Church Is Scene of Her Wedding to Lieut. A. G. Parmelee | True | special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/stories-worth-retelling-great-folktales-of-wit-and-humor-arranged.html | Stories Worth Retelling; GREAT FOLKTALES OF WIT AND HUMOR. Arranged and edited by James R. Foster. 320 pp. New York: Harper & Bros. $3.95. | True | By E. B. Garside | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/safermaidman.html | Safer--Maidman | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cornell-sets-up-oneida-preserve-biological-and-conservation-station.html | CORNELL SETS UP ONEIDA PRESERVE; Biological and Conservation Station Is on Lake Estate of Charles S. Brown | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/volcos-matador-wins-coates-gelding-triumph-in-stony-brook-jumping.html | VOLCO'S MATADOR WINS; Coates' Gelding Triumph in Stony Brook Jumping Test | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/n-y-a-c-oarsmen-capture-10-races-winged-foot-clubs-callahan-rows-in.html | N. Y. A. C. OARSMEN CAPTURE 10 RACES; Winged Foot Club's Callahan Rows in 4 Winning Shells in Cambridge Regatta | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bank-robbery-trial-set-one-of-3-brooklyn-suspects-held-in-55000.html | BANK ROBBERY TRIAL SET; One of 3 Brooklyn Suspects Held in $55,000 Bail | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mission-budget-weighed.html | Mission Budget Weighed | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-british-view-of-adenauers-trip-to-moscow.html | A BRITISH VIEW OF ADENAUER'S TRIP TO MOSCOW | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/health-rise-cited-in-southeast-asia-gains-reported-in-programs-of-7.html | HEALTH RISE CITED IN SOUTHEAST ASIA; Gains Reported in Programs of 7 Lands and World Unit, but TB Fight is Slow | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/diem-cites-progress-vietnam-premier-denounces-those-who-predict.html | DIEM CITES PROGRESS; Vietnam Premier Denounces Those. Who Predict Doom | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/judith-m-chandler-is-married-upstate.html | JUDITH M. CHANDLER IS MARRIED UPSTATE | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/r-eleanor-badenberger-a-bride.html | r Eleanor Badenberger a Bride | True | Special Io the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/raskob-secretary-accused.html | Raskob Secretary Accused | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/exofficer-weds-dona-chumasero-peter-o-everson-veteran-of-army-and.html | EX-OFFICER WEDS DONA CHUMASERO; Peter O. Everson, Veteran of Army, and Alumna of Wellesley Are Married | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announced-ofsandra-sharp-i-baldwin-alumna-is-fiancee-of.html | TROTH ANNOUNCED OF::'SANDRA SHARP –i ?; Baldwin Alumna Is Fiancee 'of Arthur E. French Jr., Alumnus of Harvard | True | Special to The New Norg TJmeL | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/planes-to-aid-eskimos-will-fly-85-stranded-and-iii-from-eastern.html | PLANES TO AID ESKIMOS; Will Fly 85, Stranded and III, From Eastern Hudson Bay | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/permanent-permanent.html | Permanent 'Permanent' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mary-m-malqnix-wed-in-sijbijrbs-st-francis-of-6ssisi-in-mt.html | MARY M. MAlqNIX WED IN SUBURBS; St. Francis of 6ssisi in Mt, Kisco.Scene of Marriage to Richard Hughes Jr, | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hollywood-dossier-marty-hits-jackpot-team-on-the-set.html | HOLLYWOOD DOSSIER; 'Marty' Hits Jackpot - Team –- On the Set | True | By Oscar Godbouthollywood. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/william-a-bigg.html | WILLIAM A. BIGG | True | Special to The New York Tlmez. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/westchester-lays-flood-relief-plans.html | WESTCHESTER LAYS FLOOD RELIEF PLANS | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/abd-elkrim-gives-morocco-warning-exiled-rebel-chieftain-calls.html | ABD EL-KRIM GIVES MOROCCO WARNING; Exiled Rebel Chieftain Calls Accord With French 'Plot Against Country's Future' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hillarys-story-of-the-final-triumph-high-adventure-by-edmund.html | Hillary's Story of the Final Triumph; HIGH ADVENTURE. By Edmund Hillary. Illustrated. 256 pp. New York: E. P. Dutton & Co. $4.50. Hillary's Story | True | By Charles S. Houston | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/riding-a-cinema-carousel-way-down-east-famed-broadway-musical-gets.html | RIDING A CINEMA 'CAROUSEL' WAY DOWN EAST; Famed Broadway Musical Gets a Lively Launching on Location in Maine | True | By Howard Thompsonboothbay Harbor, Me. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mguire-is-hailed-at-its-dedication-greatness-as-international.html | M'GUIRE IS HAILED AT ITS DEDICATION; Greatness as International Airport Is Predicted by M. A. T. S. Commander | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-surreal-world.html | The Surreal World | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/little-engine.html | Little Engine | True | ARNOLD H. MUNK. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/state-baptist-group-elects.html | State Baptist Group Elects | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lindbergh-in-hong-kong.html | Lindbergh in Hong Kong | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Gene Smith | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/in-the-swim.html | 'IN THE SWIM' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/12-new-schools-ready-for-pupils-they-will-be-opened-tomorrow-dozen.html | 12 NEW SCHOOLS READY FOR PUPILS; They Will Be Opened Tomorrow -- Dozen Others Will Be Completed Soon | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/records-are-broken-to-see-how-much-speed-the-human-body-can-stand.html | Records Are Broken to See How Much Speed the Human Body Can Stand | True | By Waldemar Kaempffert | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/insurance-medal-awarded.html | Insurance Medal Awarded | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/steele-receives-trophy-for-his-help-to-tennis.html | Steele Receives Trophy For His Help to Tennis | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/shifts-to-n-y-u-from-south.html | Shifts to N. Y. U. From South | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/in-this-corner-at-long-last-archie-moore-having-huffed-and-puffed.html | In This Corner, At Long Last, Archie Moore!; Having huffed and puffed and blown the door down, the eloquent king of the light heavyweights will finally face Rocky Marciano. In This Corner, Archie Moore! | True | By Gilbert Millstein | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-unit-for-griffiss-base.html | New Unit for Griffiss Base | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-worried-over-sudan-rifts-fear-recent-rebellion-may-split.html | BRITISH WORRIED OVER SUDAN RIFTS; Fear Recent Rebellion May Split Country as It Faces Vote on Independence | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/raw-silk-deliveries-rise.html | Raw Silk Deliveries Rise | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/two-sprints-won-in-a-wheel-chair-a-paraplegic-for-16-years-sets.html | TWO SPRINTS WON IN A WHEEL CHAIR; A Paraplegic for 16 Years Sets Racing Marks in Goldwater 'Olympics' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/go-casual-in-fur.html | GO CASUAL IN FUR | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/suffolk-primary-has-no-top-races-designees-for-four-county-offices.html | SUFFOLK PRIMARY HAS NO TOP RACES; Designees for Four County Offices Unopposed -- Light Vote Expected Tuesday | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bulganin-rejects-prisoners-issue-in-german-talks-says-only-war.html | BULGANIN REJECTS PRISONERS ISSUE IN GERMAN TALKS; Says Only 'War Criminals' Are Held -- Adenauer and Russians Alike 'Tough' BULGANIN REJECTS PRISONERS ISSUE | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aldrich-is-back-in-london.html | Aldrich Is Back in London | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/redlegs-triumph-over-giants-43-disputed-single-by-burgess-decides.html | REDLEGS TRIUMPH OVER GIANTS, 4-3; Disputed Single by Burgess Decides in Eighth -- Hearn Suffers Loss in Relief REDLEGS TRIUMPH OVER GIANTS, 4-3 | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/n-y-u-choir-in-camp-60-students-start-rigorous-weeks-training.html | N. Y. U. CHOIR IN CAMP; 60 Students Start Rigorous Week's Training Sessions | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hollywood-recalls-pettit.html | Hollywood Recalls Pettit | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/scotch-distillers-sad-brooks-where-best-minerals-are-found-run-dry.html | SCOTCH DISTILLERS SAD; Brooks Where Best Minerals Are Found Run Dry | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ichareotte-handy-wed-bride-in-washington-of-lieut-arthur-hald-jrair.html | ICHAREOTTE HANDY WED; Bride in Washington of Lieut. Arthur Hald Jr.,?Air Force | True | Special to The New York Times | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tahiti-drops-thatched-roof-1.html | Tahiti Drops Thatched Roof 1 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/foremen-schedule-a-course-on-reading.html | FOREMEN SCHEDULE A COURSE ON READING | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rsymarwd-i-in-motus-homj.html | RS.YMARWD I IN MOTU'S HOMJ | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bell-peals-jobs-for-men-over-40-unemployed-executives-find-new.html | BELL PEALS JOBS FOR MEN OVER 40; Unemployed Executives Find New Lease on Life Through Exclusive Co-Op Agency | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-economy.html | BRITISH ECONOMY | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/choose-a-city-corduroy.html | CHOOSE A CITY CORDUROY | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/grocers-to-meet-wholesale-group-will-hear-reports-from-flood.html | GROCERS TO MEET; Wholesale Group Will Hear Reports From Flood Victims | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-gentleman-from-mississippi-jefferson-davis-american-patriot.html | THE GENTLEMAN FROM MISSISSIPPI; JEFFERSON DAVIS: American Patriot, 18081861. By Hudson Strode. 460 pp. New York: Harcourt, Brace & Co. $6.75. A New Biography of Davis Reappraises The Man Along the Way to Leadership Mississippi Gentleman | True | By Dumas Malone | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/show-will-display-gifts-by-industry.html | SHOW WILL DISPLAY GIFTS BY INDUSTRY | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/no-explanation-to-london-aide.html | No Explanation to London Aide | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/2-named-to-wagner-faculty.html | 2 Named to Wagner Faculty | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/economy-may-slow-puerto-rican-influx.html | ECONOMY MAY SLOW PUERTO RICAN INFLUX | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/son-to-mrs-noel-rubinton.html | Son to Mrs. Noel Rubinton | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gop-leaders-set-out-to-win-friends-in-56-they-study-the-latest.html | G.O.P. LEADERS SET OUT TO WIN FRIENDS IN '56; They Study the Latest Technique for Successful Appeal to the Voters | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announgedi-ofmiss-edelman-inch-alumlna-ftture-bride-of.html | TROTH ANNOUNGEDI OFMISS EDELMAN; ,"-inch Alum~-Ina Ft-ture Bride of Melville M, Perchick, a Graduate of City College | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-rise-and-fall-of-a-peasant-mastrodon-gesualdo-by-giovanni-verga.html | The Rise and Fall of a Peasant; MASTRO-DON GESUALDO. By Giovanni Verga. Translated from the Italian by D. H. Lawrence. 454 pp. New York: The Grove Press. Cloth, $3.50; paper, $1.45. The Peasant | True | By Marc Slonim | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/benhamseleven-wins-lions-test-his-passes-pace-blue-team-to-3419.html | BENHAM'S-ELEVEN WINS LIONS' TEST; His Passes Pace Blue Team to 34-19 Victory in First Camp Columbia Game | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wisconsin-plans-college-program-regents-call-for-unit-to-map.html | WISCONSIN PLANS COLLEGE PROGRAM; Regents Call for Unit to Map Expansion and to Merge 2 Milwaukee Schools | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/us-troops-in-europe-lauded.html | U.S. Troops in Europe Lauded | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-trade-curb-upheld-delegates-at-canadian-talks-see-no-early.html | U. S. TRADE CURB UPHELD; Delegates at Canadian Talks See No Early Change | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/series-spells-headache-to-brook-front-office-demand-for-tickets.html | Series Spells Headache to Brook Front Office; Demand for Tickets, Undetermined Foe Major Problems Four Possible Rivals for Dodgers Make Program Puzzle | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/daughter-to-mrs-w-borden.html | Daughter to Mrs. W. Borden} | True | Spee. Ja! to The New York TLmes. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/marriage-announcement-2-no-title-miss-mobley-a-bride-physical.html | Marriage Announcement 2 -- No Title; MISS MOBLEY A BRIDE { Physical Therapist Married to] John F. Feller Jr. | True | 1 ! | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/p-rr-seek-to-drop-division-upstate.html | P. R.R. SEEK TO DROP DIVISION UPSTATE | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-oppenheim-to-wed-hunter-senior-betrothed-to-leslie-marvin.html | MISS OPPENHEIM TO WED; Hunter Senior Betrothed to Leslie Marvin Schreiner | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rdeborah-kni6hts-bay-state-bride-stephens-alumna-married-in-wayland.html | rDEBORAH KNI6HTS BAY STATE BRIDE; Stephens Alumna Married in Wayland to Lyman W, Smith, Harvard Alumnus | True | SpeCter to Tie Lew York 'Ime | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pearl-levy-affianced-wellesley-alumna-to-be-wed-to-robert-f.html | PEARL LEVY AFFIANCED; Wellesley Alumna to Be Wed to Robert F. Schwartz | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/guatemala-lags-in-tourist-trade-lack-of-publicity-shortage-of.html | GUATEMALA LAGS IN TOURIST TRADE; Lack of Publicity, Shortage of Hotels and Undeveloped Resorts Cited as Factors | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/small-but-potent-the-phenix-city-story-an-exciting-film.html | SMALL BUT POTENT; 'The Phenix City Story' An Exciting Film | True | By Bosley Crowther | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/music-festival-begins-on-coast-stokowski-leads-orchestra-in-santa.html | MUSIC FESTIVAL BEGINS ON COAST; Stokowski Leads Orchestra in Santa Barbara -- New Works Are Performed | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jennings-to-leave-marquette.html | Jennings to Leave Marquette | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/art-director-named-boston-university-appoints-first-head-of.html | ART DIRECTOR NAMED; Boston University Appoints First Head of Division | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rockland-lacks-tests-in-primary-candidates-for-treasurer-and-clerk.html | ROCKLAND LACKS TESTS IN PRIMARY; Candidates for Treasurer and Clerk Unopposed -- No Other Offices at Stake | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gobbledygooked.html | GOBBLEDYGOOKED | True | DON STETSON | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/research-to-spur-educations-role-federal-agency-seeks-gain-in.html | RESEARCH TO SPUR EDUCATIONS ROLE; Federal Agency Seeks Gain in Efficiency of Schools and Wants Added Funds | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-600page-book-is-all-numbers-completely-random-list-of-1000000.html | A 600-PAGE BOOK IS ALL NUMBERS; Completely Random List of 1,000,000 Digts Intended to Fill Mathematical Need | True | By Robert K. Plumb | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/unified-labor-faces-a-hard-road-aflcio-merger-is-assured-but-big.html | UNIFIED LABOR FACES A HARD ROAD; A.F.L.-C.I.O. Merger Is Assured but Big Problems Remain | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/praise-for-city-unit-business-leaders-will-honor-visitors-bureau-on.html | PRAISE FOR CITY UNIT; Business Leaders Will Honor Visitors Bureau on Sept. 19 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nancy-stratford-willbe-married-i-mt-holyokealumnaengged-to-john.html | NANCY STRATFORD. !WILL'BE MARRIED I'; Mt. HolyokeAlumnaEngaged to John Thomas Perkins, Graduate of Princeton | | Special to 'The New York Ttmes. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-space-satellites-may-reach-800-miles.html | U. S. Space Satellites May Reach 800 Miles | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-fire-in-whiting-refinery.html | New Fire in Whiting Refinery | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/son-to-mrs-e-rubenstein-j.html | Son to Mrs. E. Rubenstein J | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/first-army-softball-winner.html | First Army Softball Winner | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/city-youth-board-sets-up-new-unit-planning-and-coordination-group.html | CITY YOUTH BOARD SETS UP NEW UNIT; Planning and Coordination Group Is Part of Expansion to Prevent Delinquency | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/prosecutor-asks-more-u-s-judges-in-annual-report-moore-cites-rising.html | PROSECUTOR ASKS MORE U. S. JUDGES; In Annual Report Moore Cites Rising Case Load in Eastern District | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troubled-warships-a-summary-of-construction-problems-that-the-navy.html | Troubled Warships; A Summary of Construction Problems That the Navy Expects, and Is Getting | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/daidsonwatts.html | Daidson--Watts | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-town-of-plaza-the-haunted-hacienda-by-madison-cooper-303-pp.html | The Town Of Plaza; THE HAUNTED HACIENDA. By Madison Cooper. 303 pp. Boston: The Houghton Mifflin Company. $3.75. | True | GRANVILLE HICKS. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lucille-ringen-is-bride-wed-to-david-lechleitner.html | LUCILLE RINGEN IS BRIDE; Wed to David Lechleitner | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lavenderlutchins.html | Lavender--lutchins | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/from-japanese-roots-roy-sato-new-neighbor-by-vanya-oakes.html | From Japanese Roots; ROY SATO: New Neighbor. By Vanya Oakes. Illustrated by Isami Kashiwagi. 157 pp. New York: Julian Messner. $2.75. For Ages 8 to 12. EMILY SAN. By Barbara Leonard Reynolds. Illustrated by Tack Shigaki. 180 pp. New York: Charles Scribner's Sons. $2.50. For Ages 7 to 10. TAMI'S NEW HOUSE. By Hester Hawkes. Illustrated by Betty Matsumoto. 30 pp. New York: CowardMcCann. $2. For Ages 6 to 9. | | ELLEN LEWIS BUELL. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-dance-koner-some-grateful-thoughts-on-a-gifted-artist.html | THE DANCE: KONER; Some Grateful Thoughts On a Gifted Artist | True | By John Martin | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-winning-war-on-korea-chigger-army-is-making-progress-against.html | U. S. WINNING WAR ON KOREA CHIGGER; Army Is Making Progress Against Disease-Carrying Microscopic Mite | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wedding-is-held-for-miss-kirkma-she-is-escorted-by-father-a-her.html | WEDDING IS HELD FOR MISS KIRKMA]; She Is Escorted by Father a Her Marriage in Larchmont to Peter G. Grimm | True | Slcial to The New York Tlme. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/eisenhower-thanks-god-for-americans-release.html | Eisenhower Thanks God For Americans' Release | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/archives/english-at-a-loss-for-words-the-richest-language-in-the-world.html | English at a Loss for Words; The richest langauge in the world sometimes leaves us tongue-tied. Here are some word-gaps that, one hopes, may be filled. | True | Br ALBERT H MOREHEAD | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/two-girls-marriedin-fhesuburbs-nnina-hardenberghi-ved-to-r-e.html | Two -Girls Married"in theSuburbs; nnina Hardenberghi V/ed to R. E. .Denmon| | True | Speel t 1e New York TLmu. ] | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/repose-victor-over-mighty-mo-in-foxcatcher-national-cup.html | Repose Victor Over Mighty Mo in Foxcatcher National Cup Steeplechase; FAIR HILL WINNER SCORES BY A HEAD Repose Staves Off Rally by Mighty Mo -- Sir Tribal Is First in Chicago Stake | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/margaret-king-wedr-chicago-grl-and-thomas-moore-married-there.html | MARGARET KING WEDR.; Chicago Grl and ;Thomas Moore Married There | True | Slelal to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/garritysmith.html | Garrity---Smith | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/orioles-victors-over-tigers-53-3-unearned-tallies-in-6th-at.html | ORIOLES VICTORS OVER TIGERS, 5-3; 3 Unearned Tallies in 6th at Baltimore Help Wilson Register 10th Victory | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/russians-ending-farm-area-tour-delegation-called-instrument-of-high.html | RUSSIANS ENDING FARM AREA TOUR; Delegation Called Instrument of High Soviet Policy in Its Visit to Canada | True | By Tania Longspecial To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/claire-l-doyle-bride-in-5ubijrb-aed-at-holy-family-church-new.html | CLAIRE L. DOYLE BRIDE IN 5UBiJRB;,; A/ed at Holy Family Church, New Rochelle, 'to Francis Queally, Navy Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | | https://www.nytimes.com/1955/09/11/archives/popular-price-shoe-show-set.html | Popular Price Shoe Show Set | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/galleries-reopen-new-art-season-offers-variety-of-shows.html | GALLERIES REOPEN; New Art Season Offers Variety of Shows | True | By Stuart Preston | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/gloomberghartog.html | gloomberglHartog | True | Special to The New York Timc. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-jolly-engaged-to-georgee-estey.html | MISS JOLLY ENGAGED TO GEORGE,E. ESTEY | True | Special to The New York Times. I | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mt-blanc-tunnel-spurred-in-paris-french-parliament-slated-to-decide.html | MT. BLANC TUNNEL SPURRED IN PARIS; French Parliament Slated to Decide on Support of Alps Road Route | | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pilgrim-kin-plan-trip-in-reverse-152-mayflower-descendants-to-fly.html | PILGRIM KIN PLAN TRIP IN REVERSE; 152 Mayflower Descendants to Fly Ocean in 17 Hours -- Ship Took 65 Days | | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/newark-boys-band-wins-jersey-champions-chosen-at-legion-convention.html | NEWARK BOYS BAND WINS; Jersey Champions Chosen at Legion Convention | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/army-may-scrap-big-atom-cannon-8inch-gun-would-replace-unwieldy.html | ARMY MAY SCRAP BIG ATOM CANNON; 8-Inch Gun Would Replace Unwieldy Weapon -- New Small Shells a Factor | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/southern-ports-arrange-parley-gulf-of-mexico-groups-meet-sept-19-to.html | SOUTHERN PORTS ARRANGE PARLEY; Gulf of Mexico Groups Meet Sept. 19 to Sift Problems and Promote Trade | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | OSCAR GODBOUT. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/judith-b-hosford-married.html | | True | Special to The New York Thn.es. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/eichardsstuddiford.html | Eichards--Studdiford | True | Sletal to Nv York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/victor-yarmis-to-wed-selma-haubenstock.html | Victor Yarmis to Wed Selma Haubenstock | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/leacock-home-to-be-memorial.html | Leacock Home to Be Memorial | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/antijungle.html | ANTI-"JUNGLE" | True | R. O'BRIEN | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/think-of-andrew-jackson-harrison-nashua.html | 'THINK OF ANDREW JACKSON -- HARRISON -- NASHUA' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bosch-expanding-plant.html | Bosch Expanding Plant | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT ANDERSON | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/archbishop-guillermoi.html | ARCHBISHOP GUILLERMOI | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/snow-falls-in-alberta.html | Snow Falls in Alberta | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/what-emily-really-wrote-the-poems-of-emily-dickinson-including.html | What Emily Really Wrote; THE POEMS OF EMILY DICKINSON. Including variant readings critically compared with all known manuscripts. Edited by Thomas H. Johnson. Illustrated. 3 vols. 1,266 pp. Cambridge, Mass.: The Belknap Press of The Harvard University Press. $25. | True | By Robert Hillyer | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/major-sports-news.html | Major Sports News | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-ripley-wed-to-u-s-attomn-salisbury-conn-girl-bride-of-paul.html | 'MISS RIPLEY WED TO U. S. ATTORNJN; .Salisbury, Conn., Girl Bride of Paul Windels Jr., Who Is Harvard Law Graduate | True | Special to The New York TL"ne.. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/barbara-boor-is-wed-m-bride-of-james-f-reeve-in-westfield.html | BARBARA BOOR IS WED m; Bride of James F. Reeve in Westfield Presbyterian | True | Special to The ew York Ttmeg. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aphrodite-a-la-mode-the-boy-in-blue-by-monica-stirling-254-pp-new.html | Aphrodite a la Mode; THE BOY IN BLUE. By Monica Stirling. 254 pp. New York: CowardMcCann. $3. | True | EDMUND FULLER. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-milewskengnged-she-will-be-married-oct-8-toi.html | MISS MILEWSK/.ENGAGED; She Will Be Married Oct. 8 tol | True | Special to The New York Times | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nancy-e-stevenson-married.html | Nancy E. Stevenson Married | True | Special to The New Yok Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/robert-h-obrien-retired-attorney.html | ROBERT H. O'BRIEN, RETIRED ATTORNEY | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/kennedy-sets-record-drives-runabout-to-world-mark-on-ohio-river.html | KENNEDY SETS RECORD; Drives Runabout to World Mark on Ohio River | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aluminum-gamble-won-by-reynolds-concern-that-dared-to-enter.html | ALUMINUM GAMBLE WON BY REYNOLDS; Concern That Dared to Enter One-Company Field in '40 Is Booming in '55 BETS $235,000,000 MORE Expansion Based on Policy of Aggressive Promotion of New Product Lines ALUMINUM GAMBLE WON BY REYNOLDS | True | By Richard Rutter | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/indians-list-benefit-wertz-recovery-prompts-club-to-stage-polio-day.html | INDIANS LIST BENEFIT; Wertz Recovery Prompts Club to Stage 'Polio Day' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/free-ads-to-youngsters-peoria-journal-star-offer-brings-deluge-of.html | FREE ADS TO YOUNGSTERS; Peoria Journal Star Offer Brings Deluge of 500 | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/enid-ivlackle-married-marriage-to-harry-billerbeck-takes-place-in.html | ENID IVIACKLE MARRIED; Marriage to Harry Billerbeck Takes Place in Westfield | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/thomson-yale-victor-in-weight-throw-event.html | Thomson, Yale, Victor In Weight Throw Event | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/czechs-blow-up-factory.html | Czechs Blow Up Factory | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/london-denies-norway-report.html | London Denies Norway Report | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-gloria-cucoloi-becomes-affiancedi.html | MISS GLORIA CUCOLOI . BECOMES AFFIANCEDI | True | Special to The New York Times. [ | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/press-institute-add-3-seminars-unit-at-columbia-will-offer-10.html | PRESS INSTITUTE ADD 3 SEMINARS; Unit at Columbia Will Offer 10 Newspaper Sessions in Coming Academic Year | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/spenceemery.html | Spence—Emery | True | SDeClal to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/montefiore-aide-is-named.html | Montefiore Aide Is Named | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/article-3-no-title.html | Article 3 – No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-berman-engaged-will-be-wed-nov-24-to-rev-jack-riemer-brooklyn.html | MISS BERMAN ENGAGED; Will Be Wed Nov. 24 to Rev. Jack Riemer, Brooklyn Rabbi | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/7-12-rise-is-seen-for-1955-output-but-calvin-bullock-forecasts.html | 7 1/2% RISE IS SEEN FOR 1955 OUTPUT; But Calvin Bullock Forecasts Increase of Only 1.3% in 1956 and 1.2% in 1957 | True | By Burton Crane | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/those-angry-waters-floods-by-william-g-hoyt-and-walter-m-langbein.html | Those Angry Waters; FLOODS. By William G. Hoyt and Walter M. Langbein. Illustrated. 469 pp. Princeton: Princeton University Press. $7.50. | True | By Nash K. Burger | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-elinor-warren-is-wed-in-delaware.html | MISS ELINOR WARREN IS WED IN DELAWARE | True | Special to The I'ew York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/osbornegambeo.html | Osborne—Gambeo | True | SpeCILI to The NtW Yor Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/margaret-woods-wf2-in-coh88et-l-nuptials-held-for-georgian-court.html | MARGARET WOODS WF2 IN COH/88ET l; Nuptials Held for Georgian Court Graduate and Dr. Robert D. Harrington | True | SPecial to'he Ne York Tlmt | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/in-a-harbor-of-greed-and-violence-waterfront-by-budd-schulberg-320.html | In a Harbor of Greed and Violence; WATERFRONT. By Budd Schulberg. 320 pp. New York: Random House. $3.9s. | True | By James Kelly | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/macdonald-flying-to-india.html | MacDonald Flying to India | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-prisoner-release.html | THE PRISONER RELEASE | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hammondmmcbrde.html | HammondmMcBr/de | True | Special to The New York T1m-. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/back-to-school.html | BACK TO SCHOOL | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/foes-fear-chaos-if-peron-topples-radical-leaders-believe-his-fall.html | FOES FEAR CHAOS IF PERON TOPPLES; Radical Leaders Believe His Fall Would Not Necessarily Mean Democratic Rule | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jorge-r-andre-jr.html | JORGE R. ANDRE JR. | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mrs-zaharias-expected-to-return-to-golf-play.html | Mrs. Zaharias Expected To Return to Golf Play | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/250000-classrooms-short-despite-record-building.html | 250,000 Classrooms Short Despite Record Building | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/into-the-face-of-fate-the-malediction-by-jean-giono-translated-from.html | Into the Face of Fate; THE MALEDICTION. By Jean Giono. Translated from the French by Peter de Mendelssohn. 157 pp. New York: Criterion Books. $3. | True | By Henri Peyre | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/species-tulips-give-the-season-a-head-start-many-colorful-kinds-are.html | SPECIES TULIPS GIVE THE SEASON A HEAD START; Many Colorful Kinds Are Available To Brighten the Early Spring | True | By Mary C. Seckman | 1983-10-06 | RE0000177975 | B00000552547 |