Exhibit C161

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/spanish-princes-hurt-in-wreck.html | Spanish Princes Hurt in Wreck | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pier-strike-leaders-press-for-backing-in-other-ports-union-seeking.html | Pier Strike Leaders Press For Backing in Other Ports; UNION SEEKING AID IN DOCK WALKOUT | True | By George Horne | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/union-dedicates-medical-center-clothing-workers-750000-health.html | UNION DEDICATES MEDICAL CENTER; Clothing Workers' $750,000 Health Facility Is Named for Sidney Hillman | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/labor-and-prices.html | LABOR AND PRICES | True | WALTER P. REUTHER | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/park-plans-drawn-for-roosevelt-fete.html | PARK PLANS DRAWN FOR ROOSEVELT FETE | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nancy-lou-jayne-a-bride.html | Nancy Lou Jayne a Bride' | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/martinez-gains-verdict-beats-provizzi-on-points-in-tenrounder-at.html | MARTINEZ GAINS VERDICT; Beats Provizzi on Points in Ten-Rounder at Paterson | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/case-urges-navy-be-fair-on-risks-senator-calls-for-hearings-as.html | CASE URGES NAVY BE FAIR ON 'RISKS'; Senator Calls for Hearings As Policy Before Rulings -Review on Landy Opens | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/i-joan-e-davidsons-nuptials.html | I ' Joan E. Davidson's Nuptials | True | I I Special to The New York Times, I | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/morhouse-hits-foes-of-highway-bonds.html | MORHOUSE HITS FOES OF HIGHWAY BONDS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pakistan-election-scandal-aired-frauds-laid-to-moslem-league.html | Pakistan Election Scandal Aired; Frauds Laid to Moslem League; Opposition Leader Charges Assembly Was Packed by Intimidation and Threats to Cut Off Drinking Water | True | By John P. CallahanspecialTo the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/vhifeburpee.html | Vhife--Burpee | True | Soecia! To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cautious-hello-guy-bolton-questions-theatrical-protocol.html | CAUTIOUS HELLO; Guy Bolton Questions Theatrical Protocol | True | By Brooks Atkinson | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/federal-aid-for-rural-schools.html | Federal Aid for Rural Schools | True | B. F. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/opera-to-aid-vassar-andrea-chenier-on-jan-14-will-help-scholarship.html | OPERA TO AID VASSAR; 'Andrea Chenier' on Jan. 14 Will Help Scholarship Fund | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/is-their-strength-to-sit-still-time-for-living-by-george-soule-184.html | Is Their Strength to Sit Still?; TIME FOR LIVING. By George Soule. 184 pp. New York: The Viking Press. $3. | True | By Gerald W. Johnson | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-weeks-programs-repertoire-and-casting-of-sadlers-wells.html | THE WEEK'S PROGRAMS; Repertoire and Casting Of Sadler's Wells | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/racketridden-i-l-a-a-profile-underworld-believed-still-in-control.html | RACKET-RIDDEN I. L A.: A PROFILE; Underworld Believed Still in Control of Waterfront | True | By Stanley Levey | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-coudert-wed-to-j-t-curry-jr-bride-wears-ivory-satin-at.html | MISS COUDERT WED TO J. T. CURRY JR.; Bride Wears Ivory Satin at Marriage at St. Mary's Church in Greenwich | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cornell-to-open-88th-year.html | Cornell to Open 88th Year | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/with-f-d-r-in-albany-franklin-d-roosevelt-as-governor-of-new-york.html | With F. D. R. In Albany; FRANKLIN D. ROOSEVELT AS GOVERNOR OF NEW YORK. By Bernard Bellush. 338 pp. New York: Columbia University Press. $5. | True | By Eric F. Goldman | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cathedral-plan-gains-in-st-louis-byzantineedifice-opened-in-1914.html | CATHEDRAL PLAN GAINS IN ST. LOUIS; Byzantine-Edifice, Opened in 1914, Will Be Modernized at Cost of $1,780,000 | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/susanna-soutter-bride-in-suburbs-russell-sage-alumna-wed-in-christs.html | SUSANNA SOUTTER BRIDE IN SUBURBS; Russell Sage Alumna Wed in Christ's Church, Rye, to Clayton Livingston | True | Special to 'Ilie New york Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/end-of-a-season-time-draws-nigh-to-repot-and-spray-house-plants-for.html | END OF A SEASON; Time Draws Nigh to Repot and Spray House Plants for the Move Inside | True | By Ruth Marie Peters | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/100-meeting-here-on-press-freedom-2day-conference-to-study-news-and.html | 100 MEETING HERE ON PRESS FREEDOM; 2-Day Conference to Study News and Its Interchange in Old World and New | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/morse-prepares-for-1956-election-senator-opens-fire-on-gov.html | MORSE PREPARES FOR 1956 ELECTION; Senator Opens Fire on Gov. Patterson, Whom Oregon G.O.P. Is Expected to Back | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jersey-school-delays-westfield-expansion-held-up-as-steel-goes-to.html | JERSEY SCHOOL DELAYS; Westfield Expansion Held Up as Steel Goes to Flood Zone | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/stamford-hunts-real-farm-barn-it-wil-be-part-of-museums-project-of.html | STAMFORD HUNTS REAL FARM BARN; It Wil Be Part of Museum's Project of Bringing Country Life to City Children | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/beatty-traded-by-rams-to-fortyniner-eleven.html | Beatty Traded by Rams To Forty-Niner Eleven | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/capital-market-looks-turbulent-corporations-u-s-local-governments.html | CAPITAL MARKET LOOKS TURBULENT; Corporations, U. S., Local Governments Compete for Tight Supply of Money CAPITAL MARKET LOOKS TURBULENT | True | By Paul Heffernan | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/heads-port-of-embarkation.html | Heads Port of Embarkation | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-soviet-secret-army-the-net-that-covers-the-world-by-e-h.html | The Soviet Secret Army; THE NET THAT COVERS THE WORLD. By E. H. Cookridge. 315 pp. New York: Henry Holt & Co. $3.95. | True | By John H. Lichtblau | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bridge-proper-timing.html | BRIDGE: PROPER TIMING | True | By Albert H. Morehead | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-approach-to-russia-people-to-people-us-information-program.html | NEW APPROACH TO RUSSIA: PEOPLE TO PEOPLE; U.S. Information Program Attempts To Persuade, Not to Condemn | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sale-of-coffee-is-widened.html | Sale of Coffee Is Widened | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ednhher-rowe-becomesa-bride-attended-by-six-at-marriage-to-mallolin.html | ,EDN?HE-.R: ROWE '. BECOMESA BRIDE; Attended by Six at Marriage to Mallolin D. Crawford in Georgetown Church i | True | Slcial fo The New York Tlmu. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/canadian-mills-discount-pickup-textile-output-has-gained-but.html | CANADIAN MILLS DISCOUNT PICK-UP; Textile Output Has Gained, but Industry Says That Its Profits Have Not | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/voting-machines-referendum.html | Voting Machines Referendum | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cambodians-cast-third-vote-today-former-king-assails-foes-on-charge.html | CAMBODIANS CAST THIRD VOTE TODAY; Former King Assails Foes on Charge He Sold Out to U. S. in Military Pact | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/robert-hall-at-15-largest-of-kind-apparel-chain-to-open-200th-unit.html | ROBERT HALL AT 15 LARGEST OF KIND; Apparel Chain to Open 200th Unit This Week -- It Makes Unusual Methods Count | True | By Glenn Fowler | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sentences-of-three-cut.html | Sentences of Three Cut | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/diiss-cobb-is-wed-at-church-here-vassar-exstudent-maried-to-lieut.html | DIISS COBB IS WED AT CHURCH HERE; Vassar Ex-Student Mar?ied to Lieut. Thomas Webster in Ceremony at St. James' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nathan-glosser.html | NATHAN GLOSSER | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/frices-hijntooh-becomes-enga6-boston-art-staff-member-to-be-wed-to.html | FRICES HIJNTOOH BECOMES ENGA6; Boston Art Staff Member to Be Wed to Gordon Hall 3d, Graduate of Amherst | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/arabs-spur-tourism-five-lands-rich-in-holy-and-historical-sites.html | ARABS SPUR TOURISM; Five Lands Rich In Holy and Historical Sites Confer | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dan-weiss.html | DAN WEISS | True | Special to The New York Tlmez. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/detroit-triumphs-19-3.html | Detroit Triumphs, 19 -- 3 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/contented-conservative-the-memoirs-of-will-h-hays-600-pp-new-york.html | Contented Conservative; THE MEMOIRS OF WILL H. HAYS. 600 pp. New York: Doubdleday & Co. $7.50. | True | By Jonathan Daniels | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/15-gain-forecast-for-frozen-foods-heat-and-eat-meals-won-favor-in.html | 15% GAIN FORECAST FOR FROZEN FOODS; 'Heat - and - Eat' Meals Won Favor in Sultry Season - Reduced Prices Helped | True | By James J. Nagle | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/now-named-rheem-automotive.html | Now Named Rheem Automotive | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lippincott-sail-victor-he-gains-fourth-comet-title-swaine-is.html | LIPPINCOTT SAIL VICTOR; He Gains Fourth Comet Title -- Swaine Is Runner-Up | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/j-rosenfarb-5-arbitrator-die5-former-member-of-legal-staff-of-labor.html | J. ROSENFARB, 5?;: ARBITRATOR, DIE5; Former Member of Legal Staff of Labor Board { Was Author, Lecturer { I | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mr-yerbys-special-world-the-treasure-of-pleasant-valley-by-frank.html | Mr. Yerby's Special World; THE TREASURE OF PLEASANT VALLEY. By Frank Yerby. 348 pp. New York: The Dial Press. $3.50. | True | HENRY CAVENDISH. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dennis-scores-with-craft-madeline-iii-in-predictedlog-contest-on.html | Dennis Scores With Craft Madeline III in Predicted-Log Contest on Sound; KALIL IS SECOND IN 41-MILE RACE Dennis Has Accuracy Rating of 98.973% -- Dumont Wins U. S. Scoring Title | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/corwin-gains-fourth-straight-victory-of-manhasset-bay-y-c-race-week.html | Corwin Gains Fourth Straight Victory of Manhasset Bay Y. C. Race Week; 210 TITLEHOLDER WINS IN HARPOON Corwin Stays Unbeaten With Laverne, Karpf -- 263 Boats in Race Week Program | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/joan-sondra-herman-to-be-wed.html | Joan Sondra Herman to Be Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/orders-build-up-in-fall-apparel-record-sales-indicated-deliveries.html | ORDERS BUILD UP IN FALL APPAREL; Record Sales Indicated -Deliveries Tightening in Fashion Goods Lines | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jersey-stakes-goes-to-busher-fantasy-busher-fantasy-first-in-jersey.html | Jersey Stakes Goes To Busher Fantasy; BUSHER FANTASY FIRST IN JERSEY | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dodgers-and-cubs-tie-33-rain-halts-play-after-6th-dodgers-cubs-tie.html | Dodgers and Cubs Tie, 3-3; Rain Halts Play After 6th; DODGERS, CUBS TIE IN SIX INNINGS, 3-3 | True | By Roscoe McGowenspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/2-eisenhower-guards-bar-union-petitioners.html | 2 Eisenhower Guards Bar Union Petitioners | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/objection.html | OBJECTION | True | WALTER R. STOREY | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-praises-greek-conduct.html | U. S. Praises Greek Conduct | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/records-norway-a-collection-of-music-from-the-far-north.html | RECORDS: NORWAY; A Collection of Music from the Far North | True | By Harold C. Schonberg | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-agency-urges-global-aid-plan-ica-survey-offers-program.html | U. S. AGENCY URGES GLOBAL AID PLAN; I.C.A. Survey Offers Program Providing for Preparation of Long-Range Goals U. S. AGENCY URGES GLOBAL AID PLAN | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/beechman-outpoints-varona.html | Beechman Outpoints Varona | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/potomac-dams-advocated.html | Potomac Dams Advocated | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/progress-of-politics.html | 'PROGRESS OF POLITICS" | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sewards-house-set-for-opening-home-of-secretary-of-state-under.html | SEWARD'S HOUSE SET FOR OPENING; Home of Secretary of State Under Lincoln Is Restored by Auburn Foundation | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/oil-output-sets-mark-britishdutch-group-exceeds-record-1953-by-75.html | OIL OUTPUT SETS MARK; British-Dutch Group Exceeds Record 1953 by 7.5% | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/korean-envoy-bids-real-neutrals-quit.html | KOREAN ENVOY BIDS 'REAL NEUTRALS' QUIT | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/refereeing-childrens-battles.html | Refereeing Children's Battles. | True | By Rhoda Bacmeister | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/5year-robbery-solved-4-allegedly-took-100000-in-chemicals-in-half-a.html | 5-YEAR ROBBERY SOLVED; 4 Allegedly Took $100,000 in Chemicals in Half a Decade | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hormones-for-plants-growth-promoted-and-retarded-by-various-factors.html | Hormones for Plants; Growth Promoted and Retarded By Various Factors | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/maine-votes-tomorrow-citizens-to-pass-on-bond-issue-and.html | MAINE VOTES TOMORROW; Citizens to Pass on Bond Issue and Constitution Changes | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mcdadebushey.html | McDadeBushey | True | Special to The New York Time- | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/officer-marries-5andra-whitlock-lieut-theodore-driscoll-jr-and.html | OFFICER MARRIES 5ANDRA WHITLOCK; Lieut. Theodore Driscoll Jr. and Washington Girl Wed at St. Thomas' in Capital | True | SPecial to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/heads-charity-group-benjamin-j-conroy-elected-by-emerald.html | HEADS CHARITY GROUP; Benjamin J. Conroy Elected by Emerald Association | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/carole-clemens-married-upstate-her-wedding-to-john-fraser-clark-jr.html | CAROLE CLEMENS MARRIED UPSTATE; Her Wedding to John Fraser Clark Jr. Takes Place in Church at Rensselaer | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/news-of-the-world-of-stamps-special-section-created-for-young.html | NEWS OF THE WORLD OF STAMPS; Special Section Created For Young Exhibitors By FIPEX | True | By Kent B. Stiles | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bessie-carasoulas-wed.html | Bessie Carasoulas Wed | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/anne-buttrick-engaged-nursing-student-will-be-wed-to-john-l-irwin.html | ANNE BUTTRICK ENGAGED; Nursing Student Will Be Wed to John L. Irwin Jr. | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/officerarrie-donbilea-smith-lieut-jg-r-m-marshall-3d-of-navy-weds.html | OFFICERARRIES DONBILLEA SMITH; Lieut. (j.g.) R. M. Marshall [ 3d of Navy Weds Syracuse Alumna in Delaware | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/helen-dillinger-wed.html | Helen Dillinger Wed | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ernest-blwell-glergyman-diesi-t-pastor-of-broadway-baptist-church.html | ERNEST BLWELL, GLERGYMAN, DIESi t; Pastor of Broadway Baptist Church in Paterson Had Led Ministers' Conference | True | Special t he New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/assets-of-scudder-fund-rise.html | Assets of Scudder Fund Rise | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pulpwood-digesters-to-lift-capacity-of-newsprint-plant.html | Pulpwood Digesters to Lift Capacity of Newsprint Plant | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/disturbed.html | DISTURBED | True | PAUL MYERS | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/delegations-win-moscows-cheers-german-and-soviet-leaders-get.html | DELEGATIONS WIN MOSCOW'S CHEERS; German and Soviet Leaders Get Ovations From Theatre Audience at Ballet | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/s-j-goldsteins-have-son-special-to-the-new-york-times.html | S. J. Goldsteins Have Son; Special. to The New York Times. | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/monetary-and-fiscal-policies.html | Monetary and Fiscal Policies | True | JOHN KENNETH GALBRAITH. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nepal-permits-lhotse-climb.html | Nepal Permits Lhotse Climb | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/alice-galton-to-be-wed-skidmore-student-betrothed-to-marvin-r-agran.html | ALICE GALTON TO BE WED; Skidmore Student Betrothed to Marvin R. Agran | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/joanne-r-bnks-is-future-bride-wellesley-senior-is-engaged-to-norman.html | JOANNE R. B^-NKS IS .FUTURE BRIDE; Wellesley Senior Is Engaged to Norman Matthews of Harva[d Graduate School | True | Special to The New York TI,nes. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/adenauers-formula-for-vitality-to-an-excellent-constitution-add.html | Adenauer's Formula for Vitality; To an excellent constitution add equal parts of moderate living and the knack of shedding cares of office. Adenauer's Formula | True | By M. S. Handlerbonn. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/aviation-new-service-west-coast-to-europe-without-change-of-plane-a.html | AVIATION: NEW SERVICE; West Coast to Europe Without Change Of Plane and With a Stop in New York | True | By Richard Witkin | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/3-reds-slain-in-south-korea.html | 3 Reds Slain in South Korea | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/irev-newton-simmonds.html | IREV. NEWTON SIMMONDS | True | Sal to The Nw York Tlme. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rio-to-act-for-lisbon-in-india.html | Rio to Act for Lisbon in India | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/old-favorites.html | Old Favorites | True | CHRISTIANA BERTRAM | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/connecticut-acts-to-use-primaries-as-first-such-system-for.html | CONNECTICUT ACTS TO USE PRIMARIES; As First Such System Nears for State, Political Parties Map Conforming Rules | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/coming-attractions-on-tv.html | Coming Attractions -- On TV | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/soviet-envoy-leaves-belgrade.html | Soviet Envoy Leaves Belgrade | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jewish-seminary-to-expand-role-human-brotherhood-center-planned-in.html | JEWISH SEMINARY TO EXPAND ROLE; 'Human Brotherhood Center' Planned in Ten Years at Cost of $32,000,000 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bronx-wedding-for-miss-hickey.html | Bronx Wedding for Miss Hickey | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pipeline-poser-which-if-any-hearings-will-sift-proposals-for.html | PIPELINE POSER: WHICH -- IF ANY?; Hearings Will Sift Proposals for Emergency Facilities From Texas to the East PIPELINE POSER: WHICH -IF ANY? | True | By J. H. Carmical | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/adenauer-bulganin-play-for-high-stakes-their-meeting-opens-a.html | ADENAUER, BULGANIN PLAY FOR HIGH STAKES; Their Meeting Opens a Struggle to Fix the Future of Germany | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/on-the-waterfroit.html | ON THE WATERFROIT | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/automobiles-variety-materials-from-all-over-the-world-used-in.html | AUTOMOBILES: VARIETY; Materials From All Over the World Used in Production of 1956 Cars | True | By Bert Pierce | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-official-touring-canada.html | British Official Touring Canada | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/identical-twins-identical-traits.html | Identical Twins, Identical Traits | True | W. K. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mystery-man-named-father-says-american-freed-by-russians-is-german.html | 'MYSTERY MAN' NAMED; Father Says 'American' Freed by Russians Is German | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/braves-overwhelm-pirates-with-fifteen-hits-including-six-for-extra.html | Braves Overwhelm Pirates With Fifteen Hits, Including Six for Extra Bases; MATHEWS SPARKS 13-TO-5 TRIUMPH Braves' Slugger Clouts Two Homers -- Logan Drives in Six With Four Hits | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/shine-in-a-sheath.html | SHINE IN A SHEATH | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pastor-of-new-greek-church.html | Pastor of New Greek Church] | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/western-style-bullock-show-is-typical-of-california-school.html | WESTERN STYLE; Bullock Show Is Typical Of California School | True | By Jacob Deschin | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lemuel-ayers.html | LEMUEL AYERS | True | ARNOLD SAINT-SUBBER | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/roque-its-outdoor-billiards-with-wickets-sport-combines-cue.html | Roque? It's Outdoor Billiards With Wickets; Sport Combines Cue Technique With Basic Croquet | True | By Frank M. Blunk | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/practice-teaching-cornell-will-provide-courses-for-wells-college.html | Practice Teaching; Cornell Will Provide Courses for Wells College Students | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/soldier-weds-shirley-l-smith.html | Soldier Weds Shirley L. Smith | True | Special to The New York T rues. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/joan-rush-s-wed-in-jersey.html | Joan Rush !s Wed in Jersey | True | { _SleCial to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/uielas-s-wo-i-becomes-bride-in-crestwaod-church-of-donald-b-west.html | U.IEL".A..S !S wo I; Becomes Bride in Cres'twaod Church of Donald B. West | True | Rpecial to The New York Timese. [ | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/parley-abroad-report-on-the-international-theatre-institute-meeting.html | PARLEY ABROAD; Report on the International Theatre Institute Meeting in Yugoslavia | True | By Elmer Rice | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/avoids-primary-here-adlai-stevenson-bars-use-of-name-in-city.html | AVOIDS PRIMARY HERE; Adlai Stevenson Bars Use of Name in City Contests | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-osmunds____-en-bride-married-to-douglas-h-kolb-at-church-in.html | MISS OSMUNDS____ EN BRIDE; Married to Douglas H, Kolb at/ Church in Upper Montclair // I | True | Special to The New York Times. ! | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-chace-bride-in-suburbsi.html | Miss Chace Bride in SuburbsI | True | Special to The New York Tlme.. _ _ i | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/michigan-gop-to-meet-hall-wilson-and-summerfield-to-address.html | MICHIGAN G.O.P. TO MEET; Hall, Wilson and Summerfield to Address 'Workshop' | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wilsonwreed.html | WilsonwReed | True | SpeciA to Te New York 'rime. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/garnish-with-fur-be-bright-in-a-suit.html | GARNISH WITH FUR; BE BRIGHT IN A SUIT | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-german-question.html | "THE GERMAN QUESTION" | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/us-unlikely-to-ease-its-un-china-stand-eased-u-s-stand-in-u-n.html | U.S. Unlikely to Ease Its U.N. China Stand; EASED U. S STAND IN U. N. UNLIKELY | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/moscow-mission-germany-at-crossroads.html | Moscow Mission; Germany at Crossroads | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/italians-in-flood-get-u-s-aid.html | Italians in Flood Get U. S. Aid | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-vessel-halted-chinese-nationalists-intercept-and-again.html | BRITISH VESSEL HALTED; Chinese Nationalists Intercept and Again Release Ship | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wise-margin-12-wins.html | Wise Margin, 1-2, Wins | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/t-w-u-to-resume-transit-pay-talks-t-w-u-to-renew-transit-parleys.html | T. W. U. to Resume Transit Pay Talks; T. W. U. TO RENEW TRANSIT PARLEYS | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/discovery-taken-by-westward-ho-saratoga-injured-is-last-at-aqueduct.html | DISCOVERY TAKEN BY WESTWARD HO; Saratoga, Injured, Is Last at Aqueduct, but Stable-Mate Scores Over Illusionist DISCOVERY TAKEN BY WESTWARD HO | True | By James Roach | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/iss-pcr-vlma-iride.html | ~iss pc-r~ ~?-v%lma I-ride | True | Special to the enw york times | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/three-tied-at-209-for-lead-on-links-snead-littler-haas-share-first.html | THREE TIED AT 209 FOR LEAD ON LINKS; Snead, Littler, Haas Share First After 54 Holes of Cavalcade of Golf THREE TIED AT 209 FOR LEAD ON LINKS | True | By Deane McGowenspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-olga-sears-engaged-to-wed-vermont-exstudent-fiancee-of-dr-don.html | MISS OLGA SEARS ENGAGED TO WED; Vermont Ex-Student Fiancee of Dr. Don Leveridge, Who Is at Goddard College | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-financial-week-demand-lifts-stocks-close-to-record-levels.html | THE FINANCIAL WEEK; Demand Lifts Stocks Close to Record Levels -Trading Volume Expands | True | By John G. Forrest | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/selection-assures-four-months-of-rhododendron-bloom.html | SELECTION ASSURES FOUR MONTHS OF RHODODENDRON BLOOM | True | By David G. Leach | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/kathleeh-roohey-beoes-e6aged-cornell-senior-betrothad-to-thomas-a.html | KATHLEEH ROOHEY ?. BE(OES E6AGED; .Cornell Senior Betrothed to Thomas A. Martin, Former i Officer in Air Force | True | Special to The Near York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/blen-host-triumphs.html | Blen Host Triumphs | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/surveying-medical-schools-contribution-of-flexner-report-to.html | Surveying Medical Schools; Contribution of Flexner Report to Patterns of Education Appraised | True | GURSTON GOLDIN, M. D. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wilksmonkarsh.html | Wilks--Monkarsh | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nancy-taylor-a-bride-i-boston-reporter-wed-to-alden-c-davis-at.html | NANCY TAYLOR A BRIDE; { I Boston Reporter Wed to Alden{ C. Davis at Pr_____ovidenoo | True | { Special to The mew ,Zork Tlm_es.. _{ | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/braves-seek-approval-to-shift-toledo-farm.html | Braves Seek Approval To Shift Toledo Farm | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/news-and-notes-gathered-from-the-studios-first-allnight-tv-program.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; First All-Night TV Program Considered For Area by WOR -- West Coast Items | True | By Val Adams | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sorrows-of-althea-midpoint-by-isabella-holt-315-pp-indianapolis-and.html | Sorrows Of Althea; MIDPOINT. By Isabella Holt. 315 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | AILEEN PIPPETT. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-court-backs-3-negro-students-orders-u-of-north-carolina-to.html | U. S. COURT BACKS 3 NEGRO STUDENTS; Orders U. of North Carolina to Process Applications for Their Admission | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/carcarrying-ships-idle-cargo-scarce.html | CAR-CARRYING SHIPS IDLE, CARGO SCARCE | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/doctor-need-cited-at-naval-hospital.html | DOCTOR NEED CITED AT NAVAL HOSPITAL | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/frances-griscom-br-mawr-bride-alumna-of-miss-porters-wed-in-church.html | FRANCES GRISCOM BR MAWR BRIDE; Alumna of Miss Porter's Wed in Church of Redeemer to Dr. '.loseph G. Brewer | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/iartha-yon-ha__-gen-weo-married-in-tuekahoe-church.html | ?ARTHA YON HA_._ GEN WEO; Married in Tuekahoe Church | True | Special to Tjew | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/linda-j-hazzard-officers-fiancee-briarcliff-senior-is-engaged-to.html | LINDA J. HAZZARD OFFICER'S FIANCEE; Briarcliff Senior Is Engaged to Lieut. Harry Brading Jr. of the Air Force | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/schwarzkopf-explains-says-a-bump-wounded-him-but-police-continue.html | SCHWARZKOPF EXPLAINS; Says a Bump Wounded Him, But Police Continue Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-iienikoff-is-future-nrine-m-a-candidate-atcolumbia-will-be-wed.html | MISS I/IENIKOFF IS fUTURE nRInE; M. A. Candidate at'Columbia Will .Be Wed 'to'Philippe C. Salvaj, Antioch Stu'deht ' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/colts-2414-victors.html | Colts, 24-14 Victors | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/traders-divided-on-wool-outlook-prices-level-off-20-below-those-of.html | TRADERS DIVIDED ON WOOL OUTLOOK; Prices Level Off 20% Below Those of Year Ago -- Peak 'Clip' Exerts Pressure TRADERS DIVIDED ON WOOL OUTLOOK | True | By George Auerbach | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/three-out-of-four-carnegie-tech-must-turn-down-2100-firstyear.html | Three Out of Four; Carnegie Tech Must Turn Down 2,100 First-Year Applicants | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ross-jean-buckley-i-becomes-affiancbdi.html | 'roSS JEAN BUCKLEY I BECOMES AFFIANCBDI | True | . --o-,. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/flood-in-poconos-left-town-a-ruin-canadensis-pa-where-nine-died-is.html | FLOOD IN POCONOS LEFT TOWN A RUIN; Canadensis, Pa., Where Nine Died, Is Desolate Scene of Natural Disaster | True | By Milton Brackerspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/behringermebrtney.html | Behringer--MeBrtney | True | SI3edal to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-susan-blagk-becomes-fiancee-south-orange-girl-to-be-we-to-alan.html | MISS SUSAN BLAGK BECOMES FIANCEE; South Orange Girl to Be We to Alan W. Coles, Graduate of Newark Engineering I | True | SI'clal to The New NoTk Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/port-paralyzed-over-hiring-dispute.html | Port Paralyzed; Over Hiring Dispute | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/joan-l-keup-_ivarrieo-her-wedding-to-david-seeber-takes-place-in.html | JOAN L. KEUP _IV!ARRIEO; Her Wedding to David Seeber] Takes Place in Fairfield | True | Spcla! to The^ew York Times. I | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mrs-edwin-k-fox-has-son.html | Mrs. Edwin K. Fox Has Son | True | special to T'ne New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mary-roos-married-bride-in-manhasset-church-of-richard-william-fenn.html | MARY ROOS MARRIED; Bride in Manhasset Church of Richard William Fenn | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/louise-gilbert-bride-in-southampton-of-ward-l-mauck.html | Louise Gilbert Bride.] in Southampton of Ward L. Mauck | True | SIJ! to The New TtmeL | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/big-victory-lifts-white-sox-hopes-in-race-to-end-manager-marion.html | BIG VICTORY LIFTS WHITE SOX HOPES; 'In Race to End,' Manager Marion Declares -- Howell and Kennedy Lauded BIG VICTORY LIFTS CHICAGO'S HOPES | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/voyage-of-the-argonettes-chronicle-of-the-calypso-clipper-by-john.html | Voyage of the Argonettes; CHRONICLE OF THE CALYPSO, CLIPPER. By John Jennings. 295 pp. Boston: Little, Brown & Co. $3.95. | True | WALTER B. HAYWARD. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/redskins-down-packers.html | Redskins Down Packers | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/resort-parley-called-connecticut-meeting-sept-20-to-plan-publicity.html | RESORT PARLEY CALLED; Connecticut Meeting Sept. 20 to Plan Publicity Program | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wellbeing-aim-of-egyptian-rule-provincial-experiment-seeks-to.html | 'WELL-BEING' AIM OF EGYPTIAN RULE; Provincial Experiment Seeks to Improve Population's Health and Education | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tube-makers-aim-tune-out-rackets-philco-and-sylvania-lead-the-drive.html | TUBE MAKERS' AIM: TUNE OUT RACKETS; Philco and Sylvania Lead the Drive Against Sale of Old Items as New A CASH REWARD OFFERED Counterfeiting Is Costly to Radio and TV Set Owners and to the Companies TUBE MAKERS' AIM: TUNE OUT RACKETS | True | By Alfred R. Zipser Jr. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/amazon-expedition-starts.html | Amazon Expedition Starts | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bonns-couriers-active-west-german-foreign-office-has-extensive.html | BONN'S COURIERS ACTIVE; West German Foreign Office Has Extensive Service | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/company-meeting-urged-westinghouse-workers-who-own-stock-act-in.html | COMPANY MEETING URGED; Westinghouse Workers Who Own Stock Act in Strike | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/korean-tax-feud-gains-in-acidity-us-business-men-and-seoul-exchange.html | KOREAN TAX FEUD GAINS IN ACIDITY; U.S. Business Men and Seoul Exchange Charges -- Envoy Suggests Waiver and Exit | True | By Greg MacGregorspecial To the New York Times | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ferns-are-easy-established-plants-give-longterm-rewards.html | FERNS ARE EASY; Established Plants Give Long-Term Rewards | True | J. E. B. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/autumn-trips-in-missouris-ozarks.html | AUTUMN TRIPS IN MISSOURI'S OZARKS | True | By Helen Cain | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/two-forest-fires-checked-on-coast-but-five-others-still-burn-blaze.html | TWO FOREST FIRES CHECKED ON COAST; But Five Others Still Burn - Blaze Near Santa Barbara Now Is Under Control | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/city-tv-station-urged-by-siegel-wnyc-director-declares-it-would-aid.html | CITY TV STATION URGED BY SIEGEL; WNYC Director Declares It Would Aid Considerably in Departments' Work | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/flnge-alexander-to-be-a-bride.html | flnge Alexander to Be a Bride | True | Special to The Nev York Times. I | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/artistic-renaissance-in-modern-greece.html | ARTISTIC RENAISSANCE IN MODERN GREECE | True | By Peter Gradenwitzathens. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jat-morro__w-a-brioi-wed-to-frank-neilsen-repp-ati.html | JAT MORRO__W A BRIOI; Wed to Frank Neilsen Repp atI | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/10-young-women-feted-in-suburbs-make-debuts-at-two-parties-in-new.html | 10 YOUNG WOMEN FETED IN SUBURBS; Make Debuts at Two Parties in New Jersey and Three Others in Connecticut | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/trabert-and-rosewall-gain-national-tennis-final-hoad-is-crushed.html | TRABERT AND ROSEWALL GAIN NATIONAL TENNIS FINAL; HOAD IS CRUSHED Trabert Routs Aussie -- Doris Hart, Pat Ward Gain Final TRABERT DEFEATS HOAD, 6-4, 6-2, 6-1 | True | By Allison Danzig | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/israel-versus-egypt-as-each-side-sees-it-neither-considers-making.html | ISRAEL VERSUS EGYPT; AS EACH SIDE SEES IT; Neither Considers Making Peace but Both Want Truce Agreement Kept WHAT ISRAEL DEMANDS | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/swedes-ban-liquor-ads-government-seeks-an-effect-at-the-end-of.html | SWEDES BAN LIQUOR ADS; Government Seeks an Effect at the End of Rationing | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-farm-vote.html | THE FARM VOTE | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/elizabeth-hoff-is-married-i.html | Elizabeth Hoff Is Married I | True | Special to Tile New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/stevenson-can-avoid-give-em-hell-tactic-if-he-should-run-again-he.html | STEVENSON CAN AVOID 'GIVE 'EM HELL' TACTIC; If He Should Run Again, He Would Not Be Bound as in 1952 to Follow Truman Approach RAPIER THRUSTS HIS STYLE | True | By Arthur Krock | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/woman-defeats-death-maneuvers-her-car-bumped-into-path-of-train-to.html | WOMAN DEFEATS DEATH; Maneuvers Her Car, Bumped Into Path of Train, to Safety | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/son-to-the-humphrey-gores.html | Son to the Humphrey Gores | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/its-william.html | IT'S WILLIAM | True | LAURIE HILLYER | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rabbis-analyze-mideast-strife-newman-blames-egyptian-militarism.html | RABBIS ANALYZE MID-EAST STRIFE; Newman Blames 'Egyptian Militarism' -- Goldstein Asks Arab 'Rapprochement' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/brooklyn-pitchers-sister-dies.html | Brooklyn Pitcher's Sister Dies | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-cruiser-at-tangier.html | U. S. Cruiser at Tangier | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rossidetmer.html | RossiDetmer | True | Special to The .e York TLez. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/world-of-music-prokofieff-his-flaming-angel-will-receive-world.html | WORLD OF MUSIC: PROKOFIEFF; His 'Flaming Angel' Will Receive World Premiere In Venice This Week | True | By Ross Parmenter | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/adele-manley-bride-married-in-white-plains-to-ensign-morton-d.html | ADELE MANLEY BRIDE; Married in White Plains to Ensign Morton D. Williams | True | Specisl to The New York 'Time. f. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-e-c-medical-chief-named.html | A. E. C. Medical Chief Named | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-of-barbara-halpern.html | Troth of Barbara Halpern | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/honey-ruffle-donkey-detectives-by-lavinia-r-davis-illustrated-by.html | Honey Ruffle; DONKEY DETECTIVES. By Lavinia R. Davis. Illustrated by Jean Macdonald Porter. 221 pp. New York: Doubleday & Co. $2.75. For Ages 8 to 12. | True | MARJORIE BURGER. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wanderers-lift-goal-total-to-25-sixgame-scoring-output-by-the.html | WANDERERS LIFT GOAL TOTAL TO 25; Six-Game ScoringOutput by the Wolverhampton Team Marks English Soccer | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/net-eranisfiange-of-phyllis-a-tate-hobartbradfordbensonwho-served.html | NET ERANISFIANGE OF PHYLLIS A. TATE; HobartBradfordBenson,Who Served in Navy, to Marry Wake Forest Alumna | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/i-miss-katza-we-i-college-poivlarried-inl-queens-to-james-mcmahon.html | i MiSS KATZA.. WE I; College Poi\Married inl Queens to James McMahon | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/latins-begin-war-on-foreign-words-mexicans-and-others-attempt-to.html | LATINS BEGIN WAR ON FOREIGN WORDS; Mexicans and Others Attempt to Halt the Non-Castilian Invasion of Spanish | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-items-in-shops-paint-a-plaster-patch-increase-drill-power.html | NEW ITEMS IN SHOPS; Paint a Plaster Patch -- Increase Drill Power -- Liquid Tile -- Other Items | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/window-washer-dies-in-fall.html | Window Washer Dies in Fall | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jungle-furor-varied-views-of-venice-action-on-metro-film.html | 'JUNGLE' FUROR; Varied Views of Venice Action on Metro Film | True | ARTHUR HORNBLOW Jr. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/men-at-studebaker-boo-endstrike-bid.html | MEN AT STUDEBAKER BOO END-STRIKE BID | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/50-entered-in-race-for-hartford-posts.html | 50 ENTERED IN RACE FOR HARTFORD POSTS | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ban-on-china-visit-queried-action-said-to-overlook-need-to-broaden.html | Ban on China Visit Queried; Action Said to Overlook Need to Broaden Our Understanding of Asia | True | WALDO FRANK. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/russians-step-up-arctic-shipments-improved-weather-forecasts-a.html | RUSSIANS STEP UP ARCTIC SHIPMENTS; Improved Weather Forecasts a Factor in Increased Use of Sea Route to Far East | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ancient-log-unearthed-redwood-color-darkened-and-no-sign-of-rot.html | ANCIENT LOG UNEARTHED; Redwood Color Darkened, and No Sign of Rot Found | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/richard-froehlinger.html | RICHARD FROEHLINGER | True | Special to The few York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tv-medical-series-set-boston-noncommercial-outlet-to-report-on-new.html | TV MEDICAL SERIES SET; Boston Noncommercial Outlet to Report on New Ideas | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/acute-polio-rises-in-britain.html | Acute Polio Rises in Britain | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/flowers-without-rainfall-cacti-and-succulents-from-arid-areas-all.html | FLOWERS WITHOUT RAINFALL; Cacti and Succulents From Arid Areas All Over the World Grow and Thrive in a Famous California Garden | True | By Dorothy H. Jenkinssan Marino, Calif. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hot-air-used-to-press-suit.html | Hot Air Used to Press Suit | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/text-of-eisenhower-speech-to-chairmen.html | Text of Eisenhower Speech to Chairmen | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/3-men-die-in-queens-in-3-auto-accidents.html | 3 MEN DIE IN QUEENS IN 3 AUTO ACCIDENTS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/mlsg-ellen-wood-beoomes-fianoee-smith-student-betrothed-toi-david.html | MISg ELLEN WOOD BEOOMES FIANOEE; Smith Student Betrothed toi David Norman Freeman. | True | Special to The New York Times. [ | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jordan-censured-her-aims-praised-u-n-truce-officer-finding-guilt-in.html | JORDAN CENSURED, HER AIMS PRAISED; U. N. Truce Officer, Finding Guilt in Incident, Sees 'Good Faith' on Peace | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lines-fight-tolls-at-panama-canal-30-companies-plan-suit-for.html | LINES FIGHT TOLLS AT PANAMA CANAL; 30 Companies Plan Suit for $27,000,000 -- Call Fees 'Excessive and Illegal' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/europeans-are-held-skeptical-of-u-s.html | EUROPEANS ARE HELD SKEPTICAL OF U. S. | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-york.html | New York | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/devereux-leaves-belgrade.html | Devereux Leaves Belgrade | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/freight-car-study-by-i-c-c-is-urged.html | FREIGHT CAR STUDY BY I. C. C. IS URGED | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nassau-to-settle-democratic-fight-nomination-for-prosecutor-sole.html | NASSAU TO SETTLE DEMOCRATIC FIGHT; Nomination for Prosecutor Sole County Contest in Tuesday's Primaries | | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/to-install-officers-foreign-commerce-club-holds-annual-meeting-sept.html | TO INSTALL OFFICERS; Foreign Commerce Club Holds Annual Meeting Sept. 21 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cardinals-down-phillies-4-to-3-game-called-in-6th-because-of-rain.html | CARDINALS DOWN PHILLIES, 4 TO 3; Game Called in 6th Because of Rain -- Musial, Hemus Connect for Circuit | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/episcopal-parley-honors-war-dead-two-memorial-services-held-in.html | EPISCOPAL PARLEY HONORS WAR DEAD; Two Memorial Services Held in Honolulu -- Convention Gives Sherrill Pay Rise | | By George Duganspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/auto-safety-grants.html | AUTO SAFETY GRANTS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/auctioneer-role-delights-banker-hobby-keeps-east-hampton-executive.html | AUCTIONEER ROLE DELIGHTS BANKER; Hobby Keeps East Hampton Executive, 72, Up to Date on People and Markets | | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/of-muffins-and-caviar-the-frances-parkinson-keyes-cookbook.html | Of Muffins and Caviar; THE FRANCES PARKINSON KEYES COOKBOOK. Illustrated. 322 pp. New York: Doubleday & Co. $3.95. | True | By Charlotte Turgeon | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/named-regional-head-of-camp-fire-girls.html | Named Regional Head Of Camp Fire Girls | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/indians-down-red-sox-107-tribe-gets-5-in-7th-indians-rally-topples.html | INDIANS DOWN RED SOX, 10-7;; TRIBE GETS 5 IN 7TH Indians' Rally Topples Kinder to Defeat in Game at Boston RALLY BY INDIANS TOPS RED SOX, 10-7 | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tiger-at-the-gates.html | 'Tiger at the Gates' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-ann-obrien-is-bride-upstate-dalighter-of-jurist-married-to.html | MISS ANN O'BRIEN IS BRIDE UPSTATE; Dalighter of Jurist Married to John Kendall Redmond in Rochester Ceremony | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/town-to-rebuild-flooded-library-wilton-conn-begins-project-for.html | TOWN TO REBUILD FLOODED LIBRARY; Wilton, Conn., Begins Project for Village 40 Miles Away as Community Endeavor | True | By Richard H. Parkespecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/joan-armstrong-wed-bride-of-charles-b-baker-jr-in-st-lukes-hapel.html | JOAN' ARMSTRONG WED; Bride of Charles B. Baker Jr.] in St. Luke's (hapel, Darien , | True | Spcoia] to The . | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-laboratory-for-lehigh.html | New Laboratory for Lehigh | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/on-hiring-handicapped-a-portrayal-of-how-sears-roebuck-adopted-new.html | On Hiring Handicapped; A Portrayal of How Sears, Roebuck Adopted New Policy Toward Crippled | True | By Howard A. Rusk, M. D. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-s-p-c-a-to-hold-6th-annual-fete-animal-kingdom-ball-jan-26-at-the.html | A. S. P. C. A. TO HOLD 6TH ANNUAL FETE; Animal Kingdom Ball Jan. 26 at the Pierre Will Benefit Adoption Service Clinic | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lbinkeogg-ap-to-tm-3q-tn.html | LbinKe!!ogg ap to Tm 3q Tn | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/salvation-army-selects-fund-drive-chairman.html | Salvation Army Selects Fund Drive Chairman | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bears-turn-back-giants-and-lions-beat-browns-in-pro-football.html | Bears Turn Back Giants and Lions Beat Browns in Pro Football Exhibitions; CHICAGO WINS, 7-0, ON WATKINS' DASH Bears' Back Goes Through Left Tackle to Score -Lions Defeat Browns | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/egypts-peace-terms.html | EGYPT'S PEACE TERMS | True | By Harry Gilroyspecial To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/phillipsamer.html | Phillips--]/'a!,mer | True | SpeCial to The New York tmes. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/joan-barnes-isbridei-5-attend-her-at-marriage-toi-edward-b-ledden.html | JOAN BARNES ISBRIDEI; 5 Attend Her at Marriage toI Edward B. Ledden Jr. I | True | ( peeal to The New York Times. { | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/-miss-trowbridge-wed-married-in-milton-mass-to-peter-albrecht.html | , MISS TROWBRIDGE WED!; Married in Milton, Mass,, to Peter /, Albrecht | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/text-of-bulgnin-statement.html | Text of Bulgnin Statement | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/athletics-check-senators-8-to-6-zernials-second-homer-of-game.html | ATHLETICS CHECK SENATORS, 8 TO 6; Zernial's Second Homer of Game Produces 3 Runs in Ninth for Triumph | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-economy-again-facing-a-critical-test-inflation-causes.html | BRITISH ECONOMY AGAIN FACING A CRITICAL TEST; Inflation Causes Anxiety While Labor Critics Assail Policies | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/carrier-to-be-altered-coral-sea-is-scheduled-to-be-converted-to.html | CARRIER TO BE ALTERED; Coral Sea Is Scheduled to Be Converted to Angled Deck | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/ellen-berk-affiance-cornell-snior-will-be-wed-toi-donrid-r-chimena.html | ELLEN BERK AFFIANCE; Cornell S.nior Will Be Wed toI Don',rid R. Chimena I | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/shows-dominate-the-scene-other-events-harvest-exhibitions-share.html | SHOWS DOMINATE THE SCENE -- OTHER EVENTS; Harvest Exhibitions Share Spotlight With Local Tours and Courses | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/helga-gruendling-to-wed.html | Helga Gruendling to Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/keres-turns-back-fuderer-in-chess.html | KERES TURNS BACK FUDERER IN CHESS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/maniondowd.html | ManionDowd | True | Special to The New York Time. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/benedictvan-teeden.html | Benedict--Van Steeden | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/caroline-k-keith-is-a-future-bride-egstudent-at-bradford-will-be.html | CAROLINE K. KEITH IS A FUTURE BRIDE; Eg-Student at Bradford Will Be Wed to Everett Webster, ' Harvard Alumnus | True | sol, To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-team-beats-natal.html | British Team Beats Natal | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-bright-twilight-of-h-l-mencken-the-acerb-baltimore-author-and.html | The Bright Twilight of H. L. Mencken; The acerb Baltimore author and editor, 75 tomorrow, has made a comeback from his illness and finds once again that life can be enjoyed. The Bright Twilight of H. L. Mencken | True | By Edgar Kemlerbaltimore. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/red-mass-slated-in-brooklyn.html | 'Red Mass' Slated in Brooklyn | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/josephine-cronyn-betrothed.html | Josephine Cronyn Betrothed | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nicor-is-winner-in-140mile-sail-dr-callahans-yacht-victor-on.html | NICOR IS WINNER IN 140-MILE SAIL; Dr. Callahan's Yacht Victor on Corrected Time -- Gulf Stream First to Finish | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hunter-kennedy.html | Hunter -- Kennedy | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-flier-killed-in-japan.html | U. S. Flier Killed in Japan | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dog-free-after-week-in-sewer.html | Dog Free After Week in Sewer | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/farms-top-issue-in-56-butler-says-democrats-seek-a-new-plan-to.html | FARMS TOP ISSUE IN '56, BUTLER SAYS; Democrats Seek a New Plan to Check Drop in Prices, Party Chief Asserts FARM DIP CALLED TOP ISSUE IN 1956 | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/oherronoconnell.html | O'HerronO'Connell | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/chosen-head-of-drive-to-back-the-seeing-eye.html | Chosen Head of Drive To Back the Seeing.Eye | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/commodore-barry-day-set.html | Commodore Barry Day Set | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/modern-fantasy-de-chirico-and-tanguy-in-museum-show.html | MODERN FANTASY; De Chirico and Tanguy In Museum Show | True | By Howard Devree | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-currents-along-the-rhine.html | New Currents Along the Rhine | True | Photographs by Jean Marquis | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/robert-blackburn.html | ROBERT BLACKBURN | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-mkea___n_n-be_____trothedi-wellesley-alumna-to-be-bridei-in.html | MISS M'KEA___N_N BE_____TROTHEDI; Wellesley Alumna to Be Bridel /in Facie tJ;;;;yw Vo;nTiBu;kirkI | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-voice-to-remember-kathleen-ferrier-a-memoir-edited-by-neville.html | A Voice To Remember; KATHLEEN FERRIER, A Memoir. Edited by Neville Cardus. Illustrated. 125 pp. New York: G. P. Putnam's Sons. $3. | True | By Howard Taubman | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/isjanemoit-a-scrtoh-brae-wears-gown-of-ivory-satin-at-her-marriage.html | ISSJANE"MO'T A SCRTOH BRaE; Wears' Gown of Ivory Satin at Her Marriage to Paul Albert Mueller Jr. | True | Special to The New York Ttme | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/washington-not-a-political-movement-but-a-love-affair.html | Washington; Not a Political Movement But a Love Affair | True | By James Reston | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/yanks-lose-in-10th-98-white-sox-rally-yanks-fall-1-12-games-behind.html | YANKS LOSE IN 10TH, 9-8;; WHITE SOX RALLY Yanks Fall 1 1/2 Games Behind Tribe -- Play Marred by Errors Yanks Lose to White Sox at Stadium on Robinson's Error in Tenth Inning 31 846 FANS WATCH BOMBERS BOW, 9-8 | True | By John Drebinger | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/iss-gloria-hicks-becomes-ficee-1955-wellesley-alumna-wilq-be.html | ISS GLORIA HICKS '.BECOMES FICEE /; 1955 :.,Wellesley Alumna Wilq - Be M'arriedip Early Winter/ to i%aryJo?hn Watson 'I | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/us-civilian-flier-in-china-5-12-years-california-exmarine-about-to.html | U.S. CIVILIAN FLIER IN CHINA 5 1/2 YEARS; California Ex-Marine, About to Be Freed by Reds, Was Caught in Civil War | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/alwoodwds-l-miss-gall-wllsoni-i-couple-married-in-ohtyi-of-st.html | AL:'W;OODWDS L MISS GAIL WILSONI I; Couple Married in oh,,ty1 of St, Thomas Church / Cousin Escort, Bride ' / | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/eastinwnugeng.html | EastinwNugeng | True | Special to T'ne New York 'limes. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/unesco-absolved-in-legion-inquiry-40000word-report-terms-charges-of.html | UNESCO ABSOLVED IN LEGION INQUIRY; 40,000-Word Report Terms Charges of Communism 'Without Foundation' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/democrats-calling-bench-conventions.html | DEMOCRATS CALLING BENCH CONVENTIONS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/debrah-berkowitz-affianced.html | Debrah Berkowitz Affianced | True | SPecial to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/paris-to-give-up-gas-lights.html | Paris to Give Up Gas Lights | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/fund-to-continue-medical-grants-markle-foundation-pushes-fiveyear.html | FUND TO CONTINUE MEDICAL GRANTS; Markle Foundation Pushes Five-Year Program for Teaching, Research | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wide-art-variety-descends-on-city-summers-end-brings-shows-at.html | WIDE ART VARIETY DESCENDS ON CITY; Summer's End Brings Shows at Library and Museums as Well as Galleries | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/marian-broiv-wed-i-to-t-d-mcollough.html | MARIAN BROIV WED I TO T. D. M'COLLOUGH} | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/arline-leichtman-to-wed.html | Arline Leichtman to Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cookewood.html | Cooke~-Wood | True | SpecÍal to,The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-journey-with-a-purpose-the-african-giant-the-story-of-a-journey.html | A Journey With a Purpose; THE AFRICAN GIANT: The Story of a Journey'. By Stuart Cloete. Illustrated with photographs and maps by Rehna Cloete. 400 pp. Boston: Houghton Mifflin Company. $4. | True | By Herbert L. Matthews | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/capitals-school-system-reports-racial-line-has-been-eliminated.html | Capital's School System Reports Racial Line Has Been Eliminated; CAPITAL YIELDING IN DESEGREGATION | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bott-is-first-in-osca-100mile-sports-car-race-won-by-chicago-driver.html | BOTT IS FIRST IN OSCA; 100-Mile Sports Car Race Won by Chicago Driver | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nagywachter.html | NagyWachter | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/play-to-further-work-of-league-the-chalk-garden-on-nov-10-will-aid.html | PLAY TO FURTHER WORK OF LEAGUE; "The Chalk Garden' on Nov. 10 Will Aid Girls Service Unit - Other Benefit Slated | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/australias-potential-u-s-envoy-says-unopened-area-offer-great.html | AUSTRALIA'S POTENTIAL; U. S. Envoy Says Unopened Area Offer Great Possibilities | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/beats-summer-solstice.html | Beats Summer Solstice | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/chefs-tricks-with-beef.html | Chef's Tricks With Beef | True | By Jane Nickerson | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dunlapcameron.html | Dunlap--Cameron | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/slaterharrls.html | Slater--Harrls | True | Special to The New York Tlrae--. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/madeleine-barry-betrothed.html | Madeleine Barry Betrothed | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nojane-paliisiried-here-father-offlcistee-at-her-wedding-in-hi.html | NOJ**ANE PALI'IS'I.RIED HERE; 'Father' Offlcistee at Her Wedding in Hi. Ohuroh to Robert Jtckeon Jr. | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/tourism-is-piercing-the-iron-curtain.html | TOURISM IS PIERCING THE IRON CURTAIN | True | By Norman Moss | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/israeli-line-to-get-2-new-cargo-ships.html | ISRAELI LINE TO GET 2 NEW CARGO SHIPS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/troth-announced-of-judith-flynn-vassar-exstudent-engaged-to-henry-t.html | TROTH ANNOUNCED OF JUDITH FLYNN; Vassar Ex-Student Engaged to Henry T. Woodland Jr., Who Attended Boston U. | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/une-famille-francaise-father-sets-the-pace-by-gonotran-de-poncins.html | Une Famille Francaise; FATHER SETS THE PACE. By Gonotran de Poncins. Translated from the French by Bernard Frechtman. Illustrated. 220 pp. New York: Doubleday & Co. $3.75. By ELLIOT PAUL Une Famille | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times; Visit With the Champion | True | By Arthur Daley | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/isabell-dugan-to-be-bride.html | Isabell Dugan to Be Bride | True | SpecJ&l tO The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/partial-freedom-offered-morocco-accord-with-former-sultan-calls-for.html | PARTIAL FREEDOM OFFERED MOROCCO; Accord With Former Sultan Calls for 'Sovereign State' Dependent on France PARTIAL FREEDOM OFFERED MOROCCO | True | By Henry Ginigerspecial to the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/fox-terrier-best-in-far-hills-show-ch-promoter-of-wirehart-scores.html | FOX TERRIER BEST IN FAR HILLS SHOW; Ch. Promoter of Wirehart Scores in Field of 759 at Somerset Hills | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/othhoongbd-of-iolllll-lti-1-brynmawr-girl-s-betrothe-to-james-s.html | .OTHHOONGBD OF ,IOllll/l lt/i '1; BrynMawr Girl !s Betrothe{ to James S. Schoff Jr. Both Cornell Graduates | True | Special to TheNew Yock Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/steep-slopes-cut-by-cable-logging-skylinecrane-system-used-to-raise.html | STEEP SLOPES CUT BY CABLE LOGGING; 'Skyline-Crane' System Used to Raise Water Run-Off High in the Rockies | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/convict-flees-in-wardens-car.html | Convict Flees in Warden's Car | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sally-borland-is-a-bride.html | Sally Borland Is a Bride | True | [ Special to Tile New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/headlong-toward-catastrophe-the-hawk-and-the-sun-by-byron-herbert.html | Headlong Toward Catastrophe; THE HAWK AND THE SUN. By Byron Herbert Reece. 192 pp. New York: E. P. Dutton & Co. $3. | True | By William Goyen | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/snniey-foim-t-engagbi-to-wed-she-will-be-brideof-henry-jr-barrett.html | SNnL,EY FOIM t ENGAGBI) TO WED; { She Will Be Brideof Henry. JR. Barrett 3d--Both Are ': Midalebury Graduates / ) | True | " Special to the New York. Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/althea-williams-wed-married-in-stratford-conn-to-richard-hurley-of.html | ALTHEA WILLIAMS WED; Married. in Stratford, Conn., to Richard Hurley of Army | True | Special to The New York Tlme. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/problems-of-polygamy-up-home-by-ardyth-kennelly-376-pp-boston-the.html | Problems of Polygamy; UP HOME. By Ardyth Kennelly. 376 pp. Boston: The Houghton Mifflin Company. $4. | True | ANDREA PARKE | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rodeo-to-assist-adoption-service-benefit-oct-7-will-aid-unit-of.html | RODEO TO ASSIST ADOPTION SERVICE; Benefit Oct. 7 Will Aid Unit of State Charities Aid Group to Place More Children | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/chapel-edding-for-perry-fitgh-she-escorted-by-father-at-marriage-ta.html | CHAPEL EDDING FOR PERRY 'FITGH; She != Escorted by Father at Marriage ta William Taylor Watson 3d Here | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/be-ash-marries-iss-marian-heal-aides-of-oarnegie-group-for.html | [,BE ASH MARRIES --ISS MARIAN HEAL; Aides of Oarnegie Group for International Peace Wed '1 in Local Ceremony | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/nuptials-oct-t5-for-miss-piard-middlebury-graduate-will-be-wed-to.html | NUPTIALS OCT. t5 FOR MISS PI(~ARD; Middlebury Graduate Will Be Wed to Arthur Warner Johnson in Beacon, N, Y,. | True | Special to The New York Tlme~. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/childrens-haven-seeking-1675000-greer-community-nearing-its-50th.html | CHILDREN'S HAVEN SEEKING $1,675,000; Greer, Community Nearing Its 50th Year, Is Shelter for Young From Broken Homes | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/student-nurses-get-new-school-roosevelt-hospital-expands-and.html | STUDENT NURSES GET NEW SCHOOL; Roosevelt Hospital Expands and Refurbishes Facilities to Accommodate 105 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/marine-shooters-score-take-national-service-rifle-title-with-1388.html | MARINE SHOOTERS SCORE; Take National Service Rifle Title With 1,388 Points | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/academy-elects-lawyer.html | Academy Elects Lawyer | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-gospodarek-becomes-fiancee-graduate-nurse-will-be-wed-to.html | MISS GOSPODAREK BECOMES FIANCEE; Graduate Nurse Will Be Wed to Second Lieut. Alexander S. Lett of the Air Force | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/school-dazei.html | 'SCHOOL DAZEI | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/richmond-course-description.html | Richmond Course Description | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/field-of-200-set-for-u-s-amateur-conrad-walker-cup-player-among.html | FIELD OF 200 SET FOR U. S. AMATEUR; Conrad, Walker Cup Player, Among Favorites in Golf Starting Tomorrow | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/many-are-aiding-library-benefit-prominent-persons-support-comedie.html | MANY ARE AIDING LIBRARY BENEFIT; Prominent Persons Support Comedie Francaise Event for U. S. Paris Service | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/patriciakennedyi-i-lieut-robert-ferguson-jr-navy-weds-53-debutante.html | PATRICIAKENNEDYI I; Lieut, Robert Ferguson Jr., Navy, Weds '53 Debutante in the Brick Presbyterian | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/smithbiggrd.html | SmithBiggrd | True | qpecda! to The ew York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/son-to-mrsh-e-st-john-jr.html | Son to Mrs'H. E. St. John Jr.] | True | Special to The New/'ark T/meJ. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/fiesta-the-fabulous-firework-family-by-james-flora-illustrated-by.html | Fiesta; THE FABULOUS FIREWORK FAMILY. By James Flora. Illustrated by the author. 36 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 5 to 9. | True | E. L. B. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-shorten-fiancee-of-r-h-mccarthy.html | Miss Shorten Fiancee of R. H. McCarthy; | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/herbert-elliott-jr-marries-miss-mann.html | HERBERT ELLIOTT JR. MARRIES MISS MANN | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/bystate-bride-wedding-in-brgbkline-to-perrin-h-long-jr.html | B'Y---;STATE BRIDE Wedding. in Brgbkline; to Perrin 'H. Long,Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/new-haven-restoring-service.html | New Haven Restoring Service | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/large-grants-for-college-scholarships-are-a-partial-answer-to-a.html | Large Grants for College Scholarships Are A Partial Answer to a National Problem | True | By Benjamin Fine | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/suburban-nuptials-for-miss-walker.html | SUBURBAN NUPTIALS FOR MISS WALKER | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/william-h-beck.html | WILLIAM H. BECK | True | Special to The i-ew York TImes. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jersey-to-press-important-bills-legislature-may-meet-twice-this.html | JERSEY TO PRESS IMPORTANT BILLS; Legislature May Meet Twice This Week to Speed Recess for Election Campaign | True | By George Cabel Wrightspecial to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/700-in-jersey-guard-train-at-camp-drum.html | 700 IN JERSEY GUARD TRAIN AT CAMP DRUM | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-big-serve-tennis-with-hart-by-doris-hart-illustrated-with.html | The Big Serve; TENNIS WITH HART. By Doris Hart. Illustrated with photographs. 192 pp. Philadelphia: J. B. Lippincott Company. $2.75. For Ages 12 to 18. | True | ALLISON DANZIG. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/municipal-court-shift-transfer-is-from-downtown-to-upper-west-side.html | MUNICIPAL COURT SHIFT; Transfer Is From Downtown to Upper West Side Building | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/un-bids-red-korea-return-3.html | U.N. Bids Red Korea Return 3 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-drug-pirated-in-japan.html | U. S. Drug Pirated in Japan | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/arctic-radar-line-gains-navy-unit-battles-ice-to-land-huge-supplies.html | ARCTIC RADAR LINE GAINS; Navy Unit Battles Ice to Land Huge Supplies for Project | True | Special to The New York Times | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sa-imuayabde-marrjagetgrichard-grantham-takes-place-in-newark.html | '-'SA' iMU.AY-"AB.DE; MarrJage-tGrRichard Grantham Takes Place in. Newark | True | ' s.il! to .e. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/boswell-takes-title-alabaman-wins-in-blind-golf-pattemore-breaks.html | BOSWELL TAKES TITLE; Alabaman Wins in Blind Golf -- Pattemore Breaks 100 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/walter-defends-immigration-act-in-reply-to-congress-critics-he-says.html | WALTER DEFENDS IMMIGRATION ACT; In Reply to Congress Critics, He Says Aliens Coming Here Do Not Find a 'Barrier' | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/chinese-reds-gains-warned-of-in-1940.html | CHINESE REDS' GAINS WARNED OF IN 1940 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/farmers-pose-dilemma-for-political-parties-dissatisfied-with.html | FARMERS POSE DILEMMA FOR POLITICAL PARTIES; Dissatisfied With Declining Prices, They Fail to Agree on Remedies | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/half-a-loaf-for-cyprus.html | HALF A LOAF FOR CYPRUS | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hubert-queen-honored-tennis-umpire-is-chosen-for-1955-mcgovern.html | HUBERT QUEEN HONORED; Tennis Umpire Is Chosen for 1955 McGovern Trophy | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/si-aqui-tv-en-ingles-cuban-telecast-draws-american-audience.html | SI! AQUI TV EN INGLES; Cuban Telecast Draws American Audience | True | By Charles Friedman | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/de-cardenas-gains-star-class-crown-star-class-title-to-de-cardenas.html | De Cardenas Gains Star Class Crown; STAR CLASS TITLE TO DE CARDENAS | True | By John Rendelspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/series-of-lectures-offered-by-library.html | SERIES OF LECTURES OFFERED BY LIBRARY | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hopes-fade-in-rabat-palace.html | Hopes Fade in Rabat Palace | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/dinner-for-little-neck-mayor.html | Dinner for Little Neck 'Mayor' | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/wood-field-and-stream-todays-hunters-dont-hope-for-luck-they-want.html | Wood, Field and Stream; Today's Hunters Don't Hope for Luck, They Want It Guaranteed | True | By Raymond R. Camp | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/cyprus-a-grave-issue-for-britain-and-nato-balkan-pact-also-seen-in.html | CYPRUS A GRAVE ISSUE FOR BRITAIN AND NATO; Balkan Pact Also Seen in Danger Following Failure of London Talks; More Riots Feared NEW CONSTITUTION OFFERED | True | By Benjamin Welles | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/visitor-gets-idea-this-is-not-frisco-but-a-signor-has-frustrating.html | VISITOR GETS IDEA: THIS IS NOT FRISCO; But a Signor Has Frustrating Day Looking for Son Before Police Come to His Aid | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-ann-mackey-will-be-married-graduate-of-wellesley-and-k-e.html | MISS ANN MACKEY WILL BE MARRIED; Graduate of Wellesley and K. E. Peters, Alumnus of Bucknell, Are Engaged | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/about-pistols.html | About -Pistols | True | By E. S. Kanner | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/vote-for-mrs-luce.html | VOTE FOR MRS. LUCE | True | MICHAEL WALFIN | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/lincolns-letters.html | LINCOLN'S LETTERS | True | DONALD J. LEHMAN | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jean-laird-clips-mark-at-yonkers-trots-mile-in-202-25-for-track.html | JEAN LAIRD CLIPS MARK AT YONKERS; Trots Mile in 2:02 2/5 for Track Record -- Scott Frost Finishes in 3d Place | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/planning-conference-set.html | Planning Conference Set | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/west-germans-gain-in-titanium-contest.html | WEST GERMANS GAIN IN TITANIUM CONTEST | True | North American Newspaper Alliance. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/not-found-in-webster-the-language-of-communism-by-harry-hodgkinson.html | Not Found In Webster; THE LANGUAGE OF COMMUNISM. By Harry Hodgkinson. 149 pp. New York: Pitman Publishing Corporation. $3.75. | True | By Harry Schwartz | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/swezy-scott.html | Swezy -- Scott | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/british-search-bishops-car.html | British Search Bishop's Car | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/localiptials-j-for-miss-stokes-see-wears-white-satin-gown-at-her.html | LOCAL'IPTIALS J FOR 'MISS STOKES; SEe. Wears. White Satin Gown at Her Marriage to Edward Jervis Miles | True | | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/casablanca-city-under-a-pall-of-fear-the-oncethriving-moroccan.html | Casablanca: City Under a Pall of Fear; The once-thriving Moroccan metropolis is stilled by terror, with both Frenchmen and Arab dreading new bursts of violence. Casablanca: City Under a Pall of Fear | True | By Hal Lehrmancasablanca. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/hughes-yergan.html | Hughes -Yergan | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/white-quits-international-golf.html | White Quits International Golf | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/italys-president-is-68.html | Italy's President Is 68 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/sharett-studies-dulles-plan.html | Sharett Studies Dulles' Plan | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/truman-to-speak-sept-23.html | Truman to Speak Sept. 23 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/a-classic-for-today-the-frogs-by-aristophanes-an-english-version.html | A Classic For Today; THE FROGS. By Aristophanes. An English Version by Dudley Fitts. 166 pp. Flew York: Harcourt, Brace & Co. $4. | True | By Moses Hadas | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/blast-injures-tenant-knickerbocker-village-man-burned-by.html | BLAST INJURES TENANT; Knickerbocker Village Man Burned by Incinerator | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/miss-susannah-lee-is-married-to-dr-john-lunt-physician-herei.html | !Miss Susannah Lee Is Married } To Dr. John Lunt, Physician Herel | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/rosann-stingone-is-fiancee.html | Rosann Stingone Is Fiancee | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/congressmen-flocking-to-russia-unofficial-visitors-they-see-only.html | CONGRESSMEN FLOCKING TO RUSSIA; Unofficial Visitors, They See Only the Usual Sights | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/peter-p-pap.html | PETER P. PAP | True | Special to The Nev York Tlmez. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/text-of-geneva-statement-on-civilians.html | Text of Geneva Statement on Civilians | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/jews-in-u-s-hear-of-israels-needs-finance-minister-asks-parley-in.html | JEWS IN U. S. HEAR OF ISRAEL'S NEEDS; Finance Minister Asks Parley In Capital for $110,000,000 Loan in 2-Year Bond Drive | True | By Irving Spiegelspecial To the New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/utes-find-wealth-full-of-worries-once-desperately-poor-they-must.html | UTES FIND WEALTH FULL OF WORRIES; Once Desperately Poor, They Must Now Learn to Spend $8,000,000 Sensibly | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/4-contests-head-tuesday-primary-quinns-race-in-queens-and-a.html | 4 CONTESTS HEAD TUESDAY PRIMARY; Quinn's Race in Queens and a Leadership Battle in Manhattan in Spotlight PRIMARY FOCUSES ON FOUR CONTESTS | True | By Leo Egan | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/fangio-gets-pole-position.html | Fangio Gets Pole Position | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/pole-from-exile-heard-in-warsaw-reds-radio-has-broadcast-by-hanke.html | POLE FROM EXILE HEARD IN WARSAW; Reds' Radio Has Broadcast by Hanke, Recently Named Premier at London | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/paper-dies-after-154-years.html | Paper Dies After 154 Years | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/appletonwyckoff.html | Appleton--Wyckoff | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/the-animal-act-draws-airlines-they-find-it-is-big-business-t-w-a.html | THE ANIMAL ACT DRAWS AIRLINES; They Find It Is Big Business -- T. W. A. Will Fly 'Mudder' to a Wet Race Track THE ANIMAL ACT DRAWS AIRLINES | True | By John Stuart | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/psychiatrist-urged-for-all-pow-trials.html | PSYCHIATRIST URGED FOR ALL P.O.W. TRIALS | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/happy-hall-hails-big-g-o-p-future-national-chairman-radiates.html | HAPPY HALL HAILS BIG G. O. P. FUTURE; National Chairman Radiates Invincible Optimism at Denver Press Audience | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/red-bulls-for-russia-the-soviet-farm-visitors-discovered-santa.html | Red Bulls for Russia; The Soviet farm visitors discovered Santa Gertrudis -- and promptly bought some. | True | By E. John Long | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/president-warns-his-party-to-shun-oneman-outlook-tells-state.html | PRESIDENT WARNS HIS PARTY TO SHUN ONE-MAN OUTLOOK; Tells State Chairmen G.O.P. Overshadows Individuals -- Defines Its Philosophy LEADERS STILL HOPEFUL Let-Down Reaction Changes to Optimism That He Will Run Again in 1956 PRESIDENT SCORES ONE-MAN OUTLOOK | True | By Russell Bakerspecial To The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/u-s-fixes-subsidy-for-2-new-ships-maritime-board-sets-sum-at.html | U. S. FIXES SUBSIDY FOR 2 NEW SHIPS; Maritime Board Sets Sum at $20,000,000 for Moore-McCormack Line Vessels | True | Special to The New York Times. | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-11 | 1955-09-11 | https://www.nytimes.com/1955/09/11/archives/distribution-meeting-annual-boston-conference-is-slated-for-oct-17.html | DISTRIBUTION MEETING; Annual Boston Conference Is Slated for Oct. 17 and 18 | True | | 1983-10-06 | RE0000177975 | B00000552547 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/progermans-boo-saar-chief.html | Pro-Germans Boo Saar Chief | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/weisspafundi.html | WeissPafundi | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mrs-dale-s-tate.html | MRS. DALE S. TATE | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/utility-slates-meeting-it-will-be-puget-sounds-1st-in-more-than-2.html | UTILITY SLATES MEETING; It Will Be Puget Sound's 1st in More Than 2 Years | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/2-senators-propose-u-s-flood-aid-plan.html | 2 SENATORS PROPOSE U. S. FLOOD AID PLAN | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/athletics-bow-42-after-43-triumph.html | ATHLETICS BOW, 4-2, AFTER 4-3 TRIUMPH | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/louis-m-andrews.html | LOUIS M. ANDREWS | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/hall-now-surer-about-eisenhower-referring-to-denver-visit-he.html | HALL NOW SURER ABOUT EISENHOWER; Referring to Denver Visit, He Declares 'I Feel Better' Over '56 Candidacy | True | By Allen Druryspecial To The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/television-the-skin-of-our-teeth-wilder-play-offered-in-all-its.html | Television: 'The Skin of Our Teeth'; Wilder Play Offered in All Its Confusion | True | By Jack Gould | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/trabert-defeats-rosewall-and-doris-hart-also-captures-u-s-tennis.html | Trabert Defeats Rosewall and Doris Hart Also Captures U. S. Tennis Final; OHIO ACE REGAINS CROWN IN 3 SETS Trabert Wins, 9-7, 6-3, 6-3 -- Miss Hart Victor Over Patricia Ward, 6-4, 6-2 | True | By Allison Danzig | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/detroit-poloists-triumph.html | Detroit Poloists Triumph | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-pact-guards-creative-works-convention-of-15-nations-effective.html | NEW PACT GUARDS CREATIVE WORKS; Convention of 15 Nations, Effective Thursday, Gives Authors New Protection | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/yale-towne-offers-rights-issue-at-56.html | YALE, TOWNE OFFERS RIGHTS ISSUE AT $56 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dr-jeromemeyers-i-city-health-officeri.html | ,DR. JEROMEMEYERS, I 'CITY HEALTH OFFICERI | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/two-tankers-added-afran-transport-advances-construction-program.html | TWO TANKERS ADDED; Afran Transport Advances Construction Program | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/istanbul-is-quiet-under-army-rule-turkish-troops-control-city-after.html | ISTANBUL IS QUIET UNDER ARMY RULE; Turkish Troops Control City After Anti-Greek Rioting -Premier Speaks Today | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/virginia-teller-beoomesbn6a6ed-smith-student-betrothed-to-lee.html | VIRGINIA TELLER BEOOMESBN6A6ED; Smith Student Betrothed to Lee Gwynne Mestres, Who Is Attending Princeton | True | SpeCial to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/nabatoffherman.html | NabatoffHerman | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/bryan-first-in-car-race-100mile-time-058938-is-best-ever-at.html | BRYAN FIRST IN CAR RACE; 100-Mile Time, 0:58:9.38, Is Best Ever at Langhorne | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/cards-rally-in-8th-defeats-pirates-65.html | CARDS' RALLY IN 8TH DEFEATS PIRATES, 6-5 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/democratic-workshop-set-up.html | Democratic Workshop Set Up | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/phyllis-r-turnesa-married.html | Phyllis R. Turnesa Married | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/arab-oasis-case-before-tribunal-bribery-by-saudi-arabians-is.html | ARAB OASIS CASE BEFORE TRIBUNAL; Bribery by Saudi Arabians Is Charged by Britain in Dispute Over Boundary | True | Dispatch of The Times. London. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/about-new-york-sunrise-from-top-of-empire-state-building-is-one-of.html | About New York; Sunrise From Top of Empire State Building Is One of City's Most Impressive Sights | True | By Clarence Dean | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/french-forces-on-alert.html | French Forces on Alert | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jobless-state-of-older-people.html | Jobless State of Older People | True | OVER FORTY | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/oldtime-political-boss-running-again-in-boston.html | Old-Time Political Boss Running Again in Boston | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/gains-in-wall-st-aid-swiss-market-bond-prices-drop-however-german.html | GAINS IN WALL ST. AID SWISS MARKET; Bond Prices Drop, However -- German Borrowing Is Held Overemphasized GAINS IN WALL ST. AID SWISS MARKET | True | By George H. Morisonspecial to the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/melton-will-sing-in-own-show-here-former-met-tenor-will-be-seen-in.html | MELTON WILL SING IN OWN SHOW HERE; Former 'Met' Tenor Will Be Seen in 'Words and Music,' Which Is Due in January | True | By Sam Zolotow | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/annual-wage-spurned-american-can-union-wants-holiday-benefits.html | ANNUAL WAGE SPURNED; American Can Union Wants Holiday Benefits Instead | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/libra-will-film-novel-by-lindop-obtains-the-singer-not-the-song.html | LIBRA WILL FILM NOVEL BY LINDOP; Obtains 'The Singer Not the Song' -- Universal Buys 'The Shrinking Man' | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/world-grain-glut-reaches-new-high-4-top-exporting-nations-hold-116.html | WORLD GRAIN GLUT REACHES NEW HIGH; 4 Top Exporting Nations Hold 116 Million Tons, With U. S. Accounting for 70% | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/ship-chartering-has-slight-rise-higher-rates-for-coal-put-general.html | SHIP CHARTERING HAS SLIGHT RISE; Higher Rates for Coal Put General Freight Index Up After Sluggish Month | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/doris-hart-fighter-for-life-as-infant-battles-age.html | Doris Hart, Fighter for Life as Infant, Battles 'Age' | True | By Edith Evans Asbury | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/nbc-radio-plans-a-daily-monitor-major-change-in-network-structure.html | N.B.C. RADIO PLANS A DAILY 'MONITOR'; Major Change in Network Structure Will Be on Air 10 to 6 During Week | True | By Val Adams | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/french-jewelry-unusual.html | French Jewelry Unusual | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/lenk-is-victor-as-30-outboards-race-twice-around-manhattan-44.html | Lenk Is Victor as 30 Outboards Race Twice Around Manhattan; 44 Starters Drop Out, but Two Brothers, 13 and 15, Finish 57-Mile Test -- Only Girl Pilot Is Fourth in Her Class | True | By Clarence E. Lovejoy | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/emily-dickinson-data-freed.html | Emily Dickinson Data Freed | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/james-r-ray-68-aviation-expert-author-and-illustrator-of-books-on.html | JAMES R. RAY, 68, AVIATION EXPERT; Author and Illustrator of Books on Subject Dies-- Produced Radio Program | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/primary-rivals-meet-in-debate-queens-foes-on-tvextra-police-set-for.html | PRIMARY RIVALS MEET IN DEBATE; Queens Foes on TVExtra Police Set for Tomorrow Inquiry Center Planned | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/youths-die-in-car-crash-babylon-accident-also-causes-injury-to.html | YOUTHS DIE IN CAR CRASH; Babylon Accident Also Causes Injury to Couple | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/named-dean-of-iona-college.html | Named Dean of Iona College | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/food-news-unusual-kitchen-ware-handsome-dishes-from-britain-now.html | Food News: Unusual Kitchen Ware; Handsome Dishes From Britain Now Available at East Side Shop Gadgets Include Basket For Storing Garlic and Ovenproof Egg Cups | True | By June Owen | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/six-die-in-italian-auto-crash.html | Six Die in Italian Auto Crash | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mrs-wg-clark-dies-served-on-tenafln-health-uniti-mgelwood-mayors.html | , MRS. W.G. CLARK DIES; Served on TenaflN Health UnitI .mEnglewood Mayor's Mother | True | SPecial to The New York Times. I | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/buddhist-statue-here-gift-from-hiroshima-unveiled-as-symbol-of.html | BUDDHIST STATUE HERE; Gift From Hiroshima Unveiled as Symbol of Peace | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/office-structure-on-5th-ave-bought.html | OFFICE STRUCTURE ON 5TH AVE. BOUGHT | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/management-parley-called.html | Management Parley Called | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/cotton-futures-decline-in-week-prices-down-9-to-36-points-with-the.html | COTTON FUTURES DECLINE IN WEEK; Prices Down 9 to 36 Points, With the July Delivery at New Low for Contract | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/6-die-in-austrian-train-crash.html | 6 Die in Austrian Train Crash | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-senate-hearing-on-security-is-set.html | NEW SENATE HEARING ON SECURITY IS SET | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-shapiro-nuptials-she-is-the-bride-of-james-lewisohn-authors.html | MISS SHAPIRO NUPTIALS; She Is the Bride of James Lewisohn, Author's Son | True | Special to The New York TimeJ. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/france-to-unveil-moroccan-plans-calls-for-calm-cabinet-decides-to.html | FRANCE TO UNVEIL MOROCCAN PLANS; CALLS FOR CALM; Cabinet Decides to Go Ahead on Reform Program After Word From Ex-Sultan FRANCE TO PRESS MOROCCAN PLANS | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/wheat-rye-show-strength-in-week-other-grains-also-advance-but.html | WHEAT, RYE SHOW STRENGTH IN WEEK; Other Grains Also Advance, But Soybeans Are Mixed, With Tone Bearish | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/adenauer-prays-at-moscow-mass-sees-ordinary-soviet-people-at-st.html | ADENAUER PRAYS AT MOSCOW MASS; Sees Ordinary Soviet People at St. Louis Church -- He Later Fetes Their Chiefs | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/chosen-national-college-queen.html | Chosen National College Queen | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/parley-on-welfare-needs.html | Parley on Welfare Needs | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/uptown-group-sings-in-town-hall-debut.html | UPTOWN GROUP SINGS IN TOWN HALL DEBUT | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/named-vice-president-of-weston-electrical.html | Named Vice President Of Weston Electrical | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/giant-malta-gun-scrapped.html | Giant Malta Gun Scrapped | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/javits-urges-reappraisal.html | Javits Urges Reappraisal | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dr-m-e-bry-member-of-stock-exchange.html | DR. M. E. BRY, MEMBER OF STOCK EXCHANGE | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/ellen-leibovici-is-wed-wellesley-graduate-married-in-boston-to.html | ELLEN LEIBOVICI IS WED; Wellesley Graduate Married in Boston to Roger Hahn | True | Sp.c_Il to 'ne Ne York lmes, | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/muni-to-leave-hospital-today.html | Muni to Leave Hospital Today | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/usia-names-symphony-aide.html | U.S.I.A Names Symphony Aide | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/styles-are-catered-to-the-sophisticate.html | Styles Are Catered To the Sophisticate | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/midwestern-democrats-bid-congress-act-to-aid-farms-democrats-urge.html | Midwestern Democrats Bid Congress Act to Aid Farms; DEMOCRATS URGE NEW FARM POLICY | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/reprieve-for-the-ramble.html | Reprieve for the Ramble | True | ROBERT CUSHMAN MURPHY | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dodgers-drop-pair-to-redlegs-klippstein-stops-brooks-on-one-hit.html | Dodgers Drop Pair to Redlegs; KLIPPSTEIN STOPS BROOKS ON ONE HIT Reese's Bloop Single in 9th of Opener Spoils No-Hitter -- Redlegs Win, 9-0, 5-3 | True | By Roscoe McGowenspecial To The New York Times | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/clarke-calls-religion-cultures-4th-dimension.html | Clarke Calls Religion Culture's 4th Dimension | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/first-russian-tourists-in-years-reach-sweden.html | First Russian Tourists In Years Reach Sweden | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/billions-tallied-for-foundations-4700000000-assets-are-listed-for.html | BILLIONS TALLIED FOR FOUNDATIONS; $4,700,000,000 Assets Are Listed for 4,162 Nonprofit Units to Serve Mankind $308,000,000 IN GRANTS Yearly Total Is Charted in a Survey That Finds Most of Resources in Few Hands | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/world-bank-sees-production-rise-reports-to-istanbul-meeting-output.html | WORLD BANK SEES PRODUCTION RISE; Reports to Istanbul Meeting Output Is Winning Vital Race With Population WORLD BANK SEES PRODUCTION RISE | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/quarles-predicts-budget-troubles-says-avoidance-of-deficit-will-be.html | QUARLES PREDICTS BUDGET TROUBLES; Says Avoidance of Deficit Will Be Difficult Without Injuring U. S. Defense | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/hill-finishes-first-in-148mile-car-race.html | HILL FINISHES FIRST IN 148-MILE CAR RACE | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/president-clears-slates-of-29-air-force-cadets.html | President Clears Slates Of 29 Air Force Cadets | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/formosa-strait-issue.html | Formosa Strait Issue | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/3-cooperative-flats-sold.html | 3 Cooperative Flats Sold | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/soldier-of-queen-here-resplendent-scots-guardsman-to-drum-up.html | SOLDIER OF QUEEN HERE; Resplendent Scots Guardsman to Drum Up Tourist Trade | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/paris-u-s-fashions-share-spotlight-at-bendel-new-styles-same-faces.html | Paris, U. S. Fashions Share Spotlight at Bendel; New Styles, Same Faces Mark Show | True | By Nan Robertson | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/islands-offer-reported-but-soviet-deal-in-parley-is-said-to-be.html | ISLANDS OFFER REPORTED; But Soviet Deal in Parley Is Said to Be Spurned by Japan | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/braves-vanquish-phils-54-and-91-crandalls-grand-slam-wins-opener-in.html | BRAVES VANQUISH PHILS, 5-4 AND 9-1; Crandall's Grand Slam Wins Opener in 9th -- Robinson Is Victor in First Start | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/u-n-society-plans-drive.html | U. N. Society Plans Drive | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/i-l-a-orders-men-to-docks-today-return-in-doubt-legislative-aide.html | I. L. A. ORDERS MEN TO DOCKS TODAY; RETURN IN DOUBT; Legislative Aide Promises a State Inquiry, but Head of Committee Rejects Plan UNION LEADERS AT ODDS Bradley Stands By Edict to Return to Work as Connolly Urges Continued Strike I. L. A. ORDERS MEN BACK TO THE PIERS | True | By A. H. Raskin | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-becker-a-bride-i-mr-holyoke-alumna-is-wedj-to-howard-f-elkins.html | MISS BECKER A BRIDE; { I Mr. Holyoke Alumna Is WedJ to Howard F. Elkins | True | I { Special to The New York Times. I | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/moylan-takes-tennis-final.html | Moylan Takes Tennis Final | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/eban-sees-perils-in-u-s-peace-plan-israeli-praises-dulles-ideas-for.html | EBAN SEES PERILS IN U. S. PEACE PLAN; Israeli Praises Dulles' Ideas for Near East, but Objects to Boundary Suggestion | True | By Irving Spiegelspecial To The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/child-to-lou-ann-simms.html | Child to Lou Ann Simms | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/fun-for-handicapped-120-boy-and-girl-scouts-have-outing-at-coney.html | FUN FOR HANDICAPPED; 120 Boy and Girl Scouts Have Outing at Coney Island | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/walworth-buys-valve-producer.html | WALWORTH BUYS VALVE PRODUCER | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/bill-to-guard-weapons-city-council-measure-would-avert-theft-from.html | BILL TO GUARD WEAPONS; City Council Measure Would Avert Theft From Shipments | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/seattle-takes-coast-pennant.html | Seattle Takes Coast Pennant | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/weinsteinstern.html | Weinstein--Stern | True | Special to The .New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dutch-market-boom-rise-in-borrowing-and-growing-trade-deficit-stir.html | Dutch Market Boom, Rise in Borrowing And Growing Trade Deficit Stir Concern | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/commodore-barry-honored.html | Commodore Barry Honored | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/lard-futures-drop-prices-off-12-12-to-60c-in-week-september-hits.html | LARD FUTURES DROP; Prices Off 12 1/2 to 60c in Week -- September Hits New Low | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/yale-official-takes-u-s-post.html | Yale Official Takes U. S. Post | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/transport-news-and-notes-bonner-to-get-legions-medal-shipbuilder.html | Transport News and Notes; Bonner to Get Legion's Medal -- Shipbuilder Plans Expansion | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/wider-pensions-foreseen.html | Wider Pensions Foreseen | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/split-rock-team-on-top-miss-casella-mcintyre-take-parks-department.html | SPLIT ROCK TEAM ON TOP; Miss Casella, McIntyre Take Parks Department Golf | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/hutchins-backs-funds-purpose-says-work-aims-to-defend-american.html | HUTCHINS BACKS FUND'S PURPOSE; Says Work Aims to Defend American Principles in the Constitution | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/3-fans-die-at-dublin-football.html | 3 Fans Die at Dublin Football | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/hadleychesser.html | HadleyChesser | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/joseph-g-skirm.html | JOSEPH G. SKIRM | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/eagles-trip-steelers-they-take-5th-straight-2420-with-secondhalf.html | EAGLES TRIP STEELERS; They Take 5th Straight, 24-20, With Second-Half Rally | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/constantine-on-alert-french-guards-are-shot-at-in-hitherto-quiet.html | CONSTANTINE ON ALERT; French Guards Are Shot At in Hitherto Quiet Algerian City | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/air-guard-gives-award-commanders-trophy-presented-for-the-first.html | AIR GUARD GIVES AWARD; Commander's Trophy Presented for the First Time | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/for-higher-jurors-fees-many-citizens-suffer-economic-loss-in.html | For Higher Jurors' Fees; Many Citizens Suffer Economic Loss in Serving, It Is Said | | ARTHUR COOPERMAN | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/edith-tennenbaum-is-wed-i.html | Edith Tennenbaum Is Wed i | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-solvent-group-in-mass-production.html | NEW SOLVENT GROUP IN MASS PRODUCTION | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/frank-tobey-dies-memphis-mayor-former-city-commissioner-led-fight.html | FRANK TOBEY DIES; MEMPHIS MAYOR; Former City Commissioner Led Fight Against the Dixon-Yates Contract | True | Special to 'qc New ork Time. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/ballet-paean-to-a-sleeping-beauty-sadlers-wells-opens-fourth-season.html | Ballet: Paean to a 'Sleeping Beauty'; Sadler's Wells Opens Fourth Season Here Margot Fonteyn Has Role of the Princess | True | By John Martin | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/clergy-skeptical-over-revivalism-3-weekend-sermons-warn-of.html | CLERGY SKEPTICAL OVER REVIVALISM; 3 Week-End Sermons Warn of Emotional Appeal That Lacks Spiritual Depth | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/exking-is-victor-in-cambodia-vote-norodom-sihanouks-reform-party.html | EX-KING IS VICTOR IN CAMBODIA VOTE; Norodom Sihanouk's Reform Party Appears to Have Won Clear Assembly Majority | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/kenyon-eckhardt-vice-presidents.html | Kenyon & Eckhardt Vice Presidents | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/london-markets-regain-optimism-stock-buyers-encouraged-by-signs-of.html | LONDON MARKETS REGAIN OPTIMISM; Stock Buyers Encouraged by Signs of Progress in Anti-Inflation Program GAINS IN STABILITY CITED Hire Purchase Transactions Are Curbed -- Banks Slash Overdrafts 30,000,000 LONDON MARKETS REGAIN OPTIMISM | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-suggs-keeps-lead-paces-miss-berg-by-3-shots-with-217-at-st.html | MISS SUGGS KEEPS LEAD; Paces Miss Berg by 3 Shots With 217 at St. Louis | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/uzne-wyai-it-is-future-bride-muskegon-girl-engaged-to-capt-nelson-t.html | SUZNE WYAI, IT IS FUTURE BRIDE; Muskegon Girl Engaged to Capt. Nelson T. Levings Jr., U. of Virginia Professor | True | Special to The New York TimeS. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/tb-hospital-seeks-500000.html | TB Hospital Seeks $500,000 | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/nepali-exrebel-pardoned.html | Nepali Ex-Rebel Pardoned | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/thai-bandits-raid-in-burma.html | Thai Bandits Raid in Burma | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/transit-split-proposed-dallas-railways-board-also-approves-change.html | TRANSIT SPLIT PROPOSED; Dallas Railway's Board Also Approves Change in Name | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/morse-sees-fuel-oil-up-under-natural-gas-bill.html | Morse Sees Fuel Oil Up Under Natural Gas Bill | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/random-notes-from-washington-opinion-in-france-worries-u-s-old.html | Random Notes From Washington: Opinion in France Worries U. S.; Old Pattern of Neutralism Is Returning -- G.O.P. Chiefs Afraid to Make Outright Request of President to Run Again | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/costs-at-college-reach-new-peak-less-of-the-gifted-feared-as.html | COSTS AT COLLEGE REACH NEW PEAK; Less of the Gifted Feared as Tuition Tips $1,000 and the Total $2,000 a Year GRANTS HELP STUDENTS But Scholarships and Loans Have Not Caught Up With Need, Educators Observe | True | By Benjamin Fine | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/storage-unit-for-young.html | Storage Unit for Young | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/insurance-firms-resist-ad-curbs-only-2-of-31-cited-for-unfair.html | INSURANCE FIRMS RESIST AD CURBS; Only 2 of 31 Cited for Unfair Practices Agree to Desist -- Jurisdiction Disputed | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/power-group-eyes-atom.html | Power Group Eyes Atom | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/fangio-registers-close-victory-in-grand-prix-of-italy-auto-race.html | Fangio Registers Close Victory In Grand Prix of Italy Auto Race; Drives Mercedes to Triumph by Margin of a Second Over Team-Mate Taruffi -- Castellotti's Ferrari Third | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/unbounded-energy-shown-by-trabert-since-birth.html | 'Unbounded Energy' Shown by Trabert Since Birth | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/tigers-buy-augusta-franchise.html | Tigers Buy Augusta Franchise | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/albania-frees-italians-thirteen-held-for-crimes-to-be-repatriated.html | ALBANIA FREES ITALIANS; Thirteen Held for 'Crimes' to Be Repatriated | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/deadlock-in-moscow.html | DEADLOCK IN MOSCOW | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/desilu-will-adopt-new-tv-film-series.html | DESILU WILL ADOPT NEW TV FILM SERIES | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/orders-gobble-up-steel-output-rise-production-limited-by-need-to.html | ORDERS GOBBLE UP STEEL OUTPUT RISE; Production Limited by Need to Repair Plant, Pushed Hard Since Last Year GRAY MARKET LOOMS Some False Claims of Flood Priority Reported -- Small Users Shopping Around | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/bronstein-widens-his-lead-in-chess.html | BRONSTEIN WIDENS HIS LEAD IN CHESS | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/germans-to-raise-prisoners-issue-again-in-moscow-some-of-bonn.html | GERMANS TO RAISE PRISONERS ISSUE AGAIN IN MOSCOW; Some of Bonn Mission Veer Toward Agreeing to Join East Zone in Talks ADENAUER ACTS AS HOST Foreign Chiefs Meet Today to See What Can Be Saved After Blunt Exchange GERMANS TO MAKE A NEW P. O. W. BID | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/uniform-auto-registry-urged.html | Uniform Auto Registry Urged | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/glass-companies-merged.html | Glass Companies Merged | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/record-time-set-in-overnight-sail-overall-mark-falls-in-fast.html | RECORD TIME SET IN OVERNIGHT SAIL; Over-All Mark Falls in Fast Finishes at City Island -- Nicor, Gulf Stream Score | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/national-campaign-for-65000000-set-for-jewish-human-brotherhood.html | National Campaign for $65,000,000 Set For Jewish Human Brotherhood Center | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/richard-w-dunlap.html | RICHARD W. DUNLAP | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mrs-wilfred-c-roszel.html | MRS. WILFRED C. ROSZEL | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/bronx-buildings-get-new-owners-large-apartment-houses-some-with.html | BRONX BUILDINGS GET NEW OWNERS; Large Apartment Houses, Some With Stores, Are Sold Subject to Mortgages | True | | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/office-building-near-u-n-is-set-will-be-on-2d-ave-42d-to-43d-sts.html | OFFICE BUILDING NEAR U. N. IS SET; Will Be on 2d Ave., 42d to 43d Sts. -- Apartments Had Been Planned for Plot | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/election-held-by-amvets.html | Election Held by AMVETS | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/polish-eleven-beats-finns-31.html | Polish Eleven Beats Finns, 3-1 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/french-airmen-balk-at-going-to-morocco-frenchmen-balk-at-morocco.html | French Airmen Balk At Going to Morocco; FRENCHMEN BALK AT MOROCCO DUTY | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/chosen-for-president-of-mastic-tile-corp.html | Chosen for President Of Mastic Tile Corp. | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/episcopal-bishop-leaves-church-union-in-protest-over-50000-puzzle.html | Episcopal Bishop Leaves Church Union In Protest Over $50,000 Puzzle Contest | True | By George Dugan special To The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/morhouse-finds-lessons-useless-he-prepares-speech-based-on-gop.html | MORHOUSE FINDS LESSONS USELESS; He Prepares Speech Based on G.O.P. Seminar, Then Has Wrong Audience | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/china-to-deport-ten-captives-now-hong-kong-waits-americans.html | CHINA TO 'DEPORT' TEN CAPTIVES NOW; Hong Kong Waits Americans -- Communists Deny They Detain Any P.O.W.'s CHINA TO 'DEPORT' 10 CAPTIVES NOW | True | By Henry R. Lieberman special To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/45000000-raised-on-city-tax-notes-anticipation-issues-carry-1-34.html | $45,000,000 RAISED ON CITY TAX NOTES; Anticipation Issues Carry 1 3/4% Interest -- Other Municipal Activity | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/henry-a-rehder.html | HENRY A. REHDER | True | SPecial to The New York Times, | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/3000-hail-holy-name-candlelight-hour-is-attended.html | 3,000 HAIL HOLY NAME; Candlelight Hour Is Attended | True | by Nassau Societies special To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/soviet-farm-group-visits-museum-here.html | SOVIET FARM GROUP VISITS MUSEUM HERE | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/senators-win-10-after-80-defeat-vernons-hit-washingtons-14th-beats.html | SENATORS WIN, 1-0, AFTER 8-0 DEFEAT; Vernon's Hit, Washington's 14th, Beats Tigers in 9th -- Hoeft Takes No. 1 6 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/founder-of-home-acclaimed-at-100-cardinal-celebrates-mass-in-bronx.html | FOUNDER OF HOME ACCLAIMED AT 100; Cardinal Celebrates Mass in Bronx Cancer Hospital for Mrs. McParlan | True | By Stanley Rowland Jr. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mormons-open-temple-their-first-one-in-europe-is-dedicated-in.html | MORMONS OPEN TEMPLE; Their First One in Europe Is Dedicated in Switzerland | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/wife-hails-freeing-of-peiping-captive.html | WIFE HAILS FREEING OF PEIPING CAPTIVE | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/patriarch-at-mass-maximos-iv-head-of-melchite-rite-presides-at-st.html | PATRIARCH AT MASS; Maximos IV, Head of Melchite Rite, Presides at St. Patrick's | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/u-j-a-benefit-scheduled.html | U. J. A. Benefit Scheduled | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/cocoa-brokers-to-honor-kibbe.html | Cocoa Brokers to Honor Kibbe | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/peru-asks-ecuador-to-trade-observers.html | PERU ASKS ECUADOR TO TRADE OBSERVERS | True | | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/legion-head-proposes-boycott-of-fund-for-republic-projects-legion.html | Legion Head Proposes Boycott of Fund for Republic Projects; LEGION HEAD ASKS BOYCOTT OF FUND | True | By Jay Walzspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/economics-and-finance-senator-ellender-discovers-a-campaign-issue.html | ECONOMICS AND FINANCE; Senator Ellender Discovers a Campaign Issue ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jewish-students-get-chapel.html | Jewish Students Get Chapel | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mobiles-in-caracas-of-calder-opens-exhibition-sculpture-at-museum.html | 'MOBILES' IN CARACAS; of Calder Opens Exhibition Sculpture at Museum | True | Special to Tile New York Tlme, | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jewish-youth-center-started.html | Jewish Youth Center Started | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jacob-j-shippey.html | JACOB J. SHIPPEY | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/legionnaire-dies-in-parade.html | Legionnaire Dies in Parade | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/colorado-girl-miss-america-of-1956.html | Colorado Girl Miss America of 1956 | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/president-visits-air-force-cadets-during-tour-he-suggests-plan-for.html | PRESIDENT VISITS AIR FORCE CADETS; During Tour He Suggests Plan for Longer College Study to Cope With Atomic Age | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/marc-breaux-actor-weds.html | Marc Breaux, Actor, Weds | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/accepting-of-cross-made-faiths-basis.html | ACCEPTING OF CROSS MADE FAITH'S BASIS | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/need-for-reform-seen-in-city-area-but-officials-are-unwilling-to.html | NEED FOR REFORM SEEN IN CITY AREA; But officials Are Unwilling to Face Issue, Citizens Budget Commission Declares | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/kilgore-protests-delay-on-refugees.html | KILGORE PROTESTS DELAY ON REFUGEES | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/british-are-routed-in-track-at-moscow.html | BRITISH ARE ROUTED IN TRACK AT MOSCOW | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/bonn-still-hopeful.html | Bonn Still Hopeful | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/pointer-first-in-field-trial.html | Pointer First in Field Trial | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/yankees-to-aid-actors-fund.html | 'Yankees' to Aid Actors Fund | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/corwin-triumphs-for-5th-straight-karpf-laverne-also-finish-unbeaten.html | CORWIN TRIUMPHS FOR 5TH STRAIGHT; Karpf, Laverne Also Finish Unbeaten in the Manhasset Bay Race Week Series | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/fourth-unit-at-hebrew-home.html | Fourth Unit at Hebrew Home | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/music-recital-by-lavin-cellist-at-interval-concert-draws-on.html | Music: Recital by Lavin; 'Cellist at Interval Concert Draws on Masterpieces of Violin Literature | True | H. C. S. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/malta-labornationalist-clash.html | Malta Labor-Nationalist Clash | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/19hour-appeal-on-tv-200006-in-pledges-made-for-muscular-dystrophy.html | 19-HOUR APPEAL ON TV; $200,006 in Pledges Made for Muscular Dystrophy Fund | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/french-accident-insurance-up.html | French Accident Insurance Up | True | | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/enrollment-up-as-schools-open-1235505-total-is-largest-for-the-city.html | ENROLLMENT UP AS SCHOOLS OPEN; 1,235,505 Total Is Largest for the City in Years -1,000 New Teachers Enrollment Up as Schools Open; Biggest Rise Is at Junior Highs | True | By Leonard Buder | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/diving-catch-by-evers-necessary-because-ball-was-lost-in-lights.html | Diving Catch by Evers Necessary Because Ball Was Lost in Lights; Drive Should Have Been an Easy Chance, Outfielder Says -- Indians Jubilant, but Refuse to Claim Pennant | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mariners-club-outing-slated.html | Mariners Club Outing Slated | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/public-exempt-in-test-of-raid-sirens-today.html | Public Exempt in Test Of Raid Sirens Today | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/laborites-facing-fight-over-policy-central-dispute-at-british-party.html | LABORITES FACING FIGHT OVER POLICY; Central Dispute at British Party Conference Will Be Over New Leadership | True | By Drew Middletonspecial To The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/adenauer-appeal-reported.html | Adenauer Appeal Reported | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/ina-hess-married-here-wed-at-park-lane-to-calvin-teschner-an.html | INA HESS MARRIED HERE; Wed at Park Lane to Calvin! Teschner, an Accountant i | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/ward-to-increase-mailorder-units-100-new-buying-offices-are-planned.html | WARD TO INCREASE MAIL-ORDER UNITS; 100 New Buying Offices Are Planned -- Net Income Drop Is Linked to Proxy Contest COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/frederick-e-loud.html | FREDERICK E. LOUD | True | Special to The New York Times, | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/pakistani-scores-india-on-kashmir-prime-minister-says-un-unit-also.html | PAKISTANI SCORES INDIA ON KASHMIR; Prime Minister Says U.N. Unit Also Evaded 'Commitment' to Hold a Plebiscite | True | By John P. Callahanspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/editor-of-columbia-review.html | Editor of Columbia Review | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/olin-gets-u-s-guarantee.html | Olin Gets U. S. Guarantee | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/lumber-output-and-prices-at-new-highs-as-orders-led-production-in.html | Lumber Output and Prices at New Highs As Orders Led Production in First Half | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/cypriote-dispute-links-odd-forces-bishops-reds-and-terrorists-work.html | CYPRIOTE DISPUTE LINKS ODD FORCES; Bishops, Reds and Terrorists Work to Oust British and Gain Greek Sovereignty | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mrs-william-eyssell.html | MRS. WILLIAM EYSSELL | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/farmington-four-wins-triumphs-124-ending-streak-of-blind-brook-at.html | FARMINGTON FOUR WINS; Triumphs, 12-4, Ending Streak of Blind Brook at Three | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/sarnoff-to-get-medal.html | Sarnoff to Get Medal | True | | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/the-art-of-central-banking.html | THE ART OF CENTRAL BANKING | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/james-wood-ames-1-steel-executive-751.html | JAMES WOOD AMES, 1 STEEL EXECUTIVE, 751 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/progress-in-layoff-pay.html | PROGRESS IN LAY-OFF PAY | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/pinchwaist-plane-lifts-supersonic-speed-25-new-design-eases-the.html | 'Pinch-Waist' Plane Lifts Supersonic Speed 25%; New Design Eases the 'Drag Rise' at Sound Barrier NEW DESIGN LIFTS SONIC SPEEDS 25% | | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/russian-booters-top-india-41.html | Russian Booters Top India, 4-1 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/allegiance-oath-is-taken-by-30000-mayor-and-baruch-stress-us.html | ALLEGIANCE OATH IS TAKEN BY 30,000; Mayor and Baruch Stress U.S. Freedoms in Central Park Talks on Citizenship Day | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-city-hospitals-are-held-unneeded-city-challenged-on-hospital.html | New City Hospitals Are Held Unneeded; CITY CHALLENGED ON HOSPITAL NEED | | By Charles G. Bennett | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/u-s-may-ease-ban-on-red-area-trips-study-calls-for-more-liberal.html | U. S. MAY EASE BAN ON RED AREA TRIPS; Study Calls for More Liberal Regulations on Passports -- Peiping Not Included U. S. MAY EASE BAN ON RED AREA TRIPS | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/9-ywca-scholarships-grants-will-permit-graduate-work-for-staff.html | 9 Y.W.C.A. SCHOLARSHIPS; Grants Will Permit Graduate Work for Staff Members | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/future-is-bright-for-gov-leader-pennsylvanians-aides-talk-of.html | FUTURE IS BRIGHT FOR GOV. LEADER; Pennsylvanian's Aides Talk of Presidency in '60 if He Can Solve State Crisis | True | By Leo Eganspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/life-without-god-is-termed-empty-dr-sizoo-notes-wistfulness-of.html | LIFE WITHOUT GOD IS TERMED EMPTY; Dr. Sizoo Notes 'Wistfulness' of Generation That Finds It Hard to Believe | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/career-aide-gets-trade-hot-seat-gresham-reports-to-o-d-m-today-to.html | CAREER AIDE GETS TRADE 'HOT SEAT'; Gresham Reports to O. D. M. Today to Pass on Claims for Tariff Protection | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/oklahoma-team-wins-softball.html | Oklahoma Team Wins Softball | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/israeli-assails-egypt-on-aqaba-government-aide-challenges-cairos.html | ISRAELI ASSAILS EGYPT ON AQABA; Government Aide Challenges Cairo's Right to Control Shipping in Gulf | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/anne-schwartz-daughter-of-exjurist-married-to-arthur-toft-yale.html | Anne Schwartz, Daughter of ExJurist, Married to Arthur Toft, Yale Graduate4 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/made-research-officer-of-koppers-company.html | Made Research Officer Of Koppers Company | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-maria-garzon-a-bride-in-queens.html | MISS MARIA GARZON A BRIDE IN QUEENS | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/5-senators-to-see-top-soviet-chiefs-u-s-lawmakers-will-meet.html | 5 SENATORS TO SEE TOP SOVIET CHIEFS; U. S. Lawmakers Will Meet Bulganin and Khrushchev in Kremlin Today | True | By the United Press. | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/uranium-map-ready-known-u-s-deposits-shown-in-government.html | URANIUM MAP READY; Known U. S. Deposits Shown in Government Publication | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/mar6aret-boyd-lewisohn-aide-tadium-concertsexecutivel-secretary-is-.html | MAR6ARET BOYD, LEWISOHN AIDE; tadium Concerts"Executivel Secretary Is Dead at 66 [ Confidante of Musicians . ] | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/views-of-others-put-to-catholics-how-to-witness-their-faith-told-by.html | VIEWS OF OTHERS PUT TO CATHOLICS; How to Witness Their Faith Told by Priest to 1,500 of Best & Co. at Breakfast | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/louis-gentile.html | LOUIS GENTILE | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/foreign-service-discussed-present-condition-attributed-to-dilution.html | Foreign Service Discussed; Present Condition Attributed to Dilution of Its Functions | True | CHARLES MECHLING Jr. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jersey-church-now-a-museum.html | Jersey Church Now a Museum | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/middlecoff-beats-snead-by-2-strokes-in-cavalcade-of-golf-at.html | Middlecoff Beats Snead by 2 Strokes in Cavalcade of Golf at Shackamoxon; MEMPHIS PRO GETS 65 FOR 276 TOTAL Middlecoff Triumphs With Fine Chips and Putts -- Three Share Third | True | By Gordon S. White Jr.special To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/legionnaires-to-hear-nixon.html | Legionnaires to Hear Nixon | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/50000-marijuana-seized-6-men-held.html | $50,000 MARIJUANA SEIZED; 6 MEN HELD | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/london-financial-times-index.html | London Financial Times Index | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/betty-jane-blair-is-bride.html | Betty Jane Blair Is Bride | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/penn-state-plans-arts-school.html | Penn State Plans Arts School | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/tire-shipments-off-in-july.html | Tire Shipments Off in July | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/clashes-hold-up-u-s-school-help-even-approach-of-election-year.html | CLASHES HOLD UP U. S. SCHOOL HELP; Even Approach of Election Year Gives Little New Hope for Aid in Construction | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-schrier-wed-in-suburbsi.html | !Miss Schrier Wed in Suburbs1 | True | Special to The New York TImez. J | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/gerosa-going-to-italy-controller-to-attend-a-parley-while-on-his.html | GEROSA GOING TO ITALY; Controller to Attend a Parley While on His Vacation | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/31983444-in-customs-august-collections-in-the-city-show-an-increase.html | $31,983,444 IN CUSTOMS; August Collections in the City Show an Increase | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/balloon-is-shot-down-by-electrical-impulse.html | Balloon Is 'Shot Down ' By 'Electrical Impulse' | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/pegs-pride-is-hurdle-victor.html | Peg's Pride Is Hurdle Victor | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/opposes-council-bill-commerce-group-asks-defeat-of-electrical.html | OPPOSES COUNCIL BILL; Commerce Group Asks Defeat of Electrical Measure | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/miss-alice-sandis-nuptials.html | Miss Alice Sandi's Nuptials | True | I Special to 'he New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/argentine-politics-assayed-coexistence-with-peron-regime-seen-as.html | Argentine Politics Assayed; Coexistence - With Peron Regime Seen as Proper Role at Present | True | NOEMI KLASS DE LEMOS | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/tito-entertains-greek-king.html | Tito Entertains Greek King | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/5-more-budd-cars-ordered.html | 5 More Budd Cars Ordered | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/margot-oppenheim-a-bride-i.html | Margot Oppenheim a Bride I | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/clyde-f-hayward.html | CLYDE F, HAYWARD | True | SPecial to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/dorothy-s-lasher-is-married-in-ohio.html | DOROTHY S. LASHER IS MARRIED IN OHIO | True | 'tio the New york Time | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/white-sox-gain-even-break-with-red-sox-chicagoans-take-second-game.html | White Sox Gain Even Break With Red Sox; CHICAGOANS TAKE SECOND GAME, 7-2 White Sox Keep Flag Hopes Alive -- Sullivan Wins 18th for the Red Sox, 6-2 | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/college-rush-decried-kenneth-royall-would-exclude-the-not-really.html | COLLEGE RUSH DECRIED; Kenneth Royall Would Exclude 'the Not Really Qualified' | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/farm-ire-at-g-o-p-seen-by-harriman.html | FARM IRE AT G. O. P. SEEN BY HARRIMAN | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/the-korea-tax-case.html | THE KOREA TAX CASE | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/city-school-gets-bust-reproduction-of-pulitzer-is-gift-of-first.html | CITY SCHOOL GETS BUST; Reproduction of Pulitzer Is Gift of First Graduates | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/new-hartsdale-church-spellman-dedicates-edifice-pastor-becomes.html | NEW HARTSDALE CHURCH; Spellman Dedicates Edifice -- Pastor Becomes Monsignor | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/giants-toppled-at-chicago-75-despite-mays-43d-homer-of-year-cubs.html | Giants Toppled at Chicago, 7-5, Despite Mays' 43d Homer of Year; Cubs, Aided by 2 Walks, Get 2 Runs in Eighth to Win -- Banks Hits No. 43 | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/1000000-fire-in-vancouver.html | $1,000,000 Fire in Vancouver | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/heads-hospital-fund-unit-j.html | Heads Hospital Fund Unit J | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/jersey-auto-insurance-state-department-approves-of-collision.html | JERSEY AUTO INSURANCE; State Department Approves of Collision Revisions | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/best-in-show-goes-to-imported-peke-caversham-ko-ko-here-from.html | BEST IN SHOW GOES TO IMPORTED PEKE; Caversham Ko Ko, Here From England Three Weeks, Wins in 2,294-Dog Rye Event | True | By John Rendelspecial To the New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/tv-radio-output-up-46-gain-in-video-production-reported-for-seven.html | TV, RADIO OUTPUT UP; 46% Gain in Video Production Reported for Seven Months | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/u-n-group-elects-thailander.html | U. N. Group Elects Thailander | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/linda-lowry-bows-i-long-island-girl-makes-ilerj-debut-at-reception.html | LINDA LOWRY BOWS; I Long Island Girl Makes i-lerJ Debut at Reception ] I Special to The New York Timel. | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/americans-bow-42-two-goals-in-second-half-win-for.html | AMERICANS BOW, 4-2; Two Goals in Second Half Win for Brookhattan-Galicia | True | | 1983-10-06 | RE0000177976 | B00000552548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/egypt-lays-down-rule.html | Egypt Lays Down Rule | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/puerto-rican-units-income-up.html | Puerto Rican Unit's Income Up | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/yankees-split-with-indians-and-remain-game-and-half-behind.html | Yankees Split With Indians and Remain Game and Half Behind Pace-Setters; BOMBERS BOW, 3-2, AFTER 6-1 VICTORY Wild Pitch by Ford in 8th Lets in Tribe's Winning Run Before 65,310 | True | By John Drebinger | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/1year-maturities-are-69418725772.html | 1-YEAR MATURITIES ARE $69,418,725,772 | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/hitler-to-die-legally-he-is-offially-alive-till-court-issues.html | HITLER TO DIE LEGALLY; He Is Offially Alive Till Court Issues Certificate | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/amnesty-in-malaya.html | AMNESTY IN MALAYA | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/paul-offf_nberg.html | PAUL OFFF_NBERG | True | Special to The lew York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/indian-output-up-but-at-a-cost-spending-exceeds-income-britain-u-s.html | INDIAN OUTPUT UP -- BUT AT A COST; Spending Exceeds Income - Britain, U. S. Provide Bulk of New Foreign Capital | True | Special to The New York Times. | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/50000-companies-aid-plane-makers-subcontracts-for-year-put-at.html | 50,000 COMPANIES AID PLANE MAKERS; Subcontracts for Year Put at $4,759,320,000 -- Dip in Production Noted | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-12 | 1955-09-12 | https://www.nytimes.com/1955/09/12/archives/city-schools-open.html | CITY SCHOOLS OPEN | True | | 1983-10-06 | RE0000177976 | B00000552548 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/exp-o-w-gets-extra-leave.html | Ex-P. O. W. Gets Extra Leave | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hetherihgton-ihsurange-aide-executive-vice-president-of-atlantic.html | S. HETHERIHGTON, IHSURANGE AIDE; Executive Vice President of Atlantic Mutual Dies--Onl Board of Montclair Bank 1 | True | Special to ThNew York 'Imci. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/auto-accidents-rise-fatalities-last-week-also-were-above-a-year-ago.html | AUTO ACCIDENTS RISE; Fatalities Last Week Also Were Above a Year Ago | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wool-supports-set-levels-to-be-unchanged-for-the-year-starting.html | WOOL SUPPORTS SET; Levels to Be Unchanged for the Year Starting April 1 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/babyboarding-drive-opens.html | Baby-Boarding Drive Opens | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/atomic-locomotive-urged-on-congress.html | ATOMIC LOCOMOTIVE URGED ON CONGRESS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/few-issues-make-a-lively-session-volume-is-heaviest-since-july-21-a.html | FEW ISSUES MAKE A LIVELY SESSION; Volume Is Heaviest Since July 21 and Price Index Goes Close to '55 High | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/danish-king-to-visit-london.html | Danish King to Visit London | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/cotton-futures-show-weakness-opening-sag-continues-to-close-with.html | COTTON FUTURES SHOW WEAKNESS; Opening Sig Continues to Close, With Prices Here Off 14 to 24 Points | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/egypts-stand-opposed-britain-contends-aqaba-gulf-is-international.html | EGYPT'S STAND OPPOSED; Britain Contends Aqaba Gulf Is International Waterway | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/made-executive-officer-of-lerner-stores-corp.html | Made Executive Officer Of Lerner Stores Corp. | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/councilman-asks-right-to-car-seal-city-emblem-now-barred-on-private.html | COUNCILMAN ASKS RIGHT TO CAR SEAL; City Emblem Now Barred on Private Autos, but Ban Is Widely Violated | True | By Charles G. Bennett | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/westport-republicans-vote.html | Westport Republicans Vote | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/brazil-pushes-new-capital.html | Brazil Pushes New Capital | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/own-3ring-circus-stirs-new-mexico-election-a-special-session-and-a.html | OWN 3-RING CIRCUS STIRS NEW MEXICO; Election, a Special Session and a 'Tall Man' Among the Many Attractions | True | By Gladwin Hill | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/senator-cotton-to-run-again.html | Senator Cotton to Run Again | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/churchill-sendsthanks-to-senate-for-tribute.html | Churchill Sends Thanks To Senate for Tribute | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/quarles-arrives-in-germany.html | Quarles Arrives in Germany | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/henry-w-kendall.html | HENRY W. KENDALL | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/breakers-first-at-hawthorne.html | Breakers First at Hawthorne | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/commerce-curbs-reported-easing-monetary-fund-is-optimistic-at-10th.html | COMMERCE CURBS REPORTED EASING; Monetary Fund Is Optimistic at 10th Annual Session -- World Bank Also Meets | True | By Michael L. Hoffman | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-gote_-aeoi-fashion-editors-aide-will.html | Miss Go.TE_, ?.AEOI [; Fashion Editor's Aide Will | True | Bel | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-venezia-wed-in-german.html | Miss Venezia Wed in German' | True | I Special to Trm New York Times. [ | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/john-l-farrell6i-partner-inlaw-firm.html | JOHN L. FARRELL, 6i, PARTNER INLAW FIRM | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/frederick-fable-jr.html | FREDERICK FABLE JR. | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/ila-confusion-confounded.html | I.L.A.: CONFUSION CONFOUNDED | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/agency-officer-named-to-post-at-scott-paper.html | Agency Officer Named To Post at Scott Paper | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/l-daughter-to-the-louis-stones.html | L Daughter to the Louis Stones | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/a-b-c-to-report-title-fight-here-radio-chain-lists-marcianomoore.html | A. B. C. TO REPORT TITLE FIGHT HERE; Radio Chain Lists Marciano-Moore Bout Next Tuesday - - Shipley Reviews to start | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/report-by-hammarskjold.html | Report by Hammarskjold | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bulgaria-seizes-50-for-urging-tito-tie.html | BULGARIA SEIZES 50 FOR URGING TITO TIE | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/fha-held-drag-on-city-housing-mayors-group-says-agency-has-become.html | F.H.A. HELD DRAG ON CITY HOUSING; Mayor's Group Says Agency Has Become Overly Rigid Since 'Windfall' Inquiry | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/pro-giants-reach-camp-arrive-at-their-bear-mountain-home-training.html | PRO GIANTS REACH CAMP; Arrive at Their Bear Mountain Home Training Base | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nantes-is-tied-up-by-24hour-strike-walkout-regarded-as-part-of-move.html | NANTES IS TIED UP BY 24-HOUR STRIKE; Walkout Regarded as Part of Move That May Bring New Inflation to France | True | By Harold Callender | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/a-larger-library-slated-in-queens.html | A LARGER LIBRARY SLATED IN QUEENS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/downingschaeffier.html | Downing---Schaeffier | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/westinghouse-adds-to-canadian-stock.html | WESTINGHOUSE ADDS TO CANADIAN STOCK | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/primaries-today-center-on-queens-heaviest-turnout-expected-in-the.html | PRIMARIES TODAY CENTER ON QUEENS; Heaviest Turnout Expected in the Democratic Contest for District Attorney | True | By Leo Egan | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/four-perish-in-fire-in-home.html | Four Perish in Fire in Home | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/stocks-in-london-climb-slightly-rally-in-british-government-issues.html | STOCKS IN LONDON CLIMB SLIGHTLY; Rally in British Government Issues Leads Market Up -- Demand Is Selective | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/palisades-park-pools-close.html | Palisades Park Pools Close | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bernard-lebovitz-hospital-director.html | ,BERNARD LEBOVITZ, HOSPITAL DIRECTOR | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/world-librarians-confer.html | World Librarians Confer | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/14-gatt-nations-to-exclude-japan-britain-13-others-to-deny-her.html | 14 GATT NATIONS TO EXCLUDE JAPAN; Britain, 13 Others to Deny Her Benefits of Pact in Spite of Membership | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mother-mary-evelyn.html | .MOTHER MARY EVELYN | True | special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/jersey-standard-and-creole-place-2-officials-in-new-posts.html | Jersey Standard and Creole Place 2 Officials in New Posts | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bus-kills-pedestrian-connecticut-resident-dies-after-midtown.html | BUS KILLS PEDESTRIAN; Connecticut Resident Dies After Midtown Accident | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/india-house-votes-business-control-bill-to-put-private-industry.html | INDIA HOUSE VOTES BUSINESS CONTROL; Bill to Put Private Industry Under State Regulation Due to Be Law This Year | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/business-premium-show-offers-old-new-useful-decorative-novel-items.html | Business Premium Show Offers Old, New, Useful, Decorative; NOVEL ITEMS SEEN AT PREMIUM SHOW | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/dock-union-calls-a-coastal-ticeup-court-ban-defied-some-men-on-job.html | DOCK UNION CALLS A COASTAL TIE-UP; COURT BAN DEFIED; SOME MEN ON JOB | True | By A. H. Raskin | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/parley-on-retarded-young.html | Parley on Retarded Young | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/screen-orson-welles-revises-othello-scraps-shakespeares-plot-for.html | Screen: Orson Welles Revises 'Othello'; Scraps Shakespeare's Plot for Visual Effect | True | By Bosley Crowther | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wood-field-and-stream-big-blues-fluke-abundant-in-new-jersey.html | Wood, Field and Stream; Big Blues, Fluke Abundant in New Jersey Coastal Waters -- Striper Fishing Fair | True | By Raymond R. Camp | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/leenig-at-holy-cross-he-signs-a-twoyear-contract-as-basketball.html | LEENIG AT HOLY CROSS; He Signs a Two-Year Contract as Basketball Coach | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/protectorate-is-calm.html | Protectorate Is Calm | True | By Thomas F. Brady | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-jane-hoge-is-fioturebridi-middlebury-enior-engage-to-channing.html | MISS JANE HOGE IS FIOTURE.BRIDI; Middlebury enior Engag[t to Channing B,.Murdok Also a Student There | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/budgets-story-is-unclear-study-shows-hidden-effects-of-the-law-and.html | Budget's Story Is Unclear; Study Shows Hidden Effects of The Law and Play of Economics | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/freighter-still-aground.html | Freighter Still Aground | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/rubber-shuttle-shown-at-work-transit-officials-reserve-opinion.html | ' Rubber Shuttle' Shown at Work; Transit Officials Reserve Opinion | True | By Richard J. H. Johnston | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/divorce-has-religious-test.html | Divorce Has Religious Test | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/big-three-making-95-of-u-s-autos-last-weeks-output-fell-to-74320.html | BIG THREE MAKING 95% OF U. S. AUTOS; Last Week's Output Fell to 74,320 Units From 85,922 in Preceding Period | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/virus-tests-spur-war-on-diseases-chemistry-session-is-told.html | VIRUS TESTS SPUR WAR ON DISEASES; Chemistry Session Is Told Splitting and Restoration May Aid Immunizations | True | By Robert K. Plumb | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bahamas-in-path-of-new-hurricane-florida-is-alerted-as-hilda-grows.html | BAHAMAS IN PATH OF NEW HURRICANE; Florida Is Alerted as Hilda Grows 750 Miles Off Coast -- Course Is Uncertain | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/color-film-expansion-due.html | Color Film Expansion Due | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/backfield-still-a-problem.html | Backfield Still a Problem | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/atom-tests-in-56-slated-by-britain-third-in-series-of-weapons.html | ATOM TESTS IN '56 SLATED BY BRITAIN; Third in Series of Weapons Trials Scheduled in April on Isles Off Australia | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/clashes-enliven-inquiry-on-power-exchanges-at-house-hearing-at-san.html | CLASHES ENLIVEN INQUIRY ON POWER; Exchanges at House Hearing at San Francisco Set Off by Lobbyist's Statement | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mrs-alston-brook-pilots-no-1-fan-her-20year-travels-capped-by.html | Mrs. Alston Brook Pilot's No. 1 Fan; Her 20-Year Travels Capped by Thrill of First Series | True | By Anna Petersen | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/gaston-is-cleared-by-coast-guard-gaston-cleared-by-coast-guard.html | Gaston Is Cleared by Coast Guard; Gaston Cleared by Coast Guard, Receives Commission Tomorrow | True | By Alvin Shuster | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/the-queen-mary-skirts-storm.html | The Queen Mary Skirts Storm | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/loftus-bid-denied-by-pension-board-retirement-request-refused-at.html | LOFTUS BID DENIED BY PENSION BOARD; Retirement Request Refused at Three-Quarters Pay -- Half-Salary Assured | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/dr-f-d-richey.html | DR. F. D. RICHEY | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nichols-chemical-to-build.html | Nichols Chemical to Build | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/brevoort-suites-85-rented.html | Brevoort Suites 85% Rented | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/james-a-jonas.html | JAMES A. JONAS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/red-china-seeks-wider-u-s-amity-repatriation-talks-termed-good.html | RED CHINA SEEKS WIDER U. S. AMITY; Repatriation Talks Termed 'Good Beginning' -- Peiping Pledges 'All Effort' | True | By Henry R. Lieberman | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/56-chrysler-line-shows-advances-outstanding-is-pushbutton-control.html | 56 CHRYSLER LINE SHOWS ADVANCES; Outstanding Is Push-Button Control of Automatic Shift -- Safety Aids Stressed | True | By Bert Pierce | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/made-general-manager-of-the-new-haven-road.html | Made General Manager Of The New Haven Road | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-money-costs-dip-small-fraction.html | U. S. MONEY COSTS DIP SMALL FRACTION | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/fauresspeech-on-morocco.html | Faure's-Speech on Morocco | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/new-plant-for-veederroot.html | New Plant for Veeder-Root | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/loss-of-two-key-players-forces-shifts-in-football-squad-at.html | Loss of Two Key Players Forces Shifts in Football Squad at Princeton Camp; SHOULDER INJURY PUTS OUT M'ELWEE | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/grain-under-support-off-62.html | Grain Under Support Off 62% | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/government-calls-off-titanium-expansion-aid.html | Government Calls Off Titanium Expansion Aid | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/walter-a-edgar.html | WALTER A. EDGAR | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/capt-holger-m-shaw.html | CAPT, HOLGER M. SHAW | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/state-supreme-court-expanded-family-unit-will-begin-today-new.html | State Supreme Court Expanded; Family Unit Will Begin Today; NEW FAMILY UNIT IN SUPREME COURT | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/walkout-causing-loss-in-millions-perishables-rot-on-piers-truck.html | WALKOUT CAUSING LOSS IN MILLIONS; Perishables Rot on Piers -- Truck Embargo Urged -- Resentment Grows | True | By Jacques Nevard | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/westchester-voices-air-base-protests.html | WESTCHESTER VOICES AIR BASE PROTESTS | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/education-fund-facing-inquiry-senate-subcommittee-calls-southern.html | EDUCATION FUND FACING INQUIRY; Senate Subcommittee Calls Southern Group Revival of Unit Termed Red-Led | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/label-concern-names-head.html | Label Concern Names Head | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bowles-heads-rexall-unit.html | Bowles Heads Rexall Unit | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/georgef-hellick-sr.html | GEORGE F. HELLICK SR. | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/tristate-unit-to-hear-meyner.html | Tri-State Unit to Hear Meyner | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/japan-to-station-officers-abroad-will-attach-military-aides-to.html | JAPAN TO STATION OFFICERS ABROAD; Will Attach Military Aides to Western Embassies to Help in Building Defense | True | By Robert Trumbull | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/moore-differs-with-louis.html | Moore Differs With Louis | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/this-is-primary-day-vote.html | THIS IS PRIMARY DAY -- VOTE | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wilson-aide-will-study-hoover-unit-proposals.html | Wilson Aide Will Study Hoover Unit Proposals | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mente-halts-cardenas-brooklyn-fighter-scores-in-ninth-at-new.html | MENTE HALTS CARDENAS; Brooklyn Fighter Scores in Ninth at New Orleans | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/d-i-ashe-to-defend-accused-principal.html | D. I. ASHE TO DEFEND ACCUSED PRINCIPAL | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/ryans-tax-trial-postponed.html | Ryan's Tax Trial Postponed | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/soviet-unit-leaves-thanks-u-s-farmers.html | SOVIET UNIT LEAVES, THANKS U. S. FARMERS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/california-sets-bond-sale-date-60000000-of-school-and-veterans-loan.html | CALIFORNIA SETS BOND SALE DATE; $60,000,000 of School and Veterans Loan Issues Up for Bids on Nov. 2 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/world-is-warned-on-security-lure-social-scientists-in-milan-told.html | WORLD IS WARNED ON SECURITY LURE; Social Scientists in Milan Told Sacrificing Freedoms Will Not Assure Survival | True | By Arthur O. Sulzberger | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hafstad-g-m-vice-president.html | Hafstad G. M. Vice President | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wierdest-slum-case-eviction-of-100-in-glen-cove-stayed-pending.html | WIERDEST SLUM' CASE; Eviction of 100 in Glen Cove Stayed Pending Hearing | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/thomas-j-scully.html | THOMAS J. SCULLY | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/the-prisoner-problem.html | THE PRISONER PROBLEM | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/pirates-trip-cards-93-dinoso-allows-2-homers-by-musial-but-gains.html | PIRATES TRIP CARDS, 9-3; Dinoso Allows 2 Homers by Musial, but Gains Victory | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/officer-wrecked-argintine-plot-details-told-of-an-attempted.html | OFFICER WRECKED ARGINTINE PLOT; Details Told of an Attempted Large-Scale Army Revolt in Cordoba Province | True | By Tad Szulc | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/greek-arms-aid-chief-named.html | Greek Arms Aid Chief Named | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/national-lead-in-australia.html | National Lead in Australia | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/cleveland-browns-drop-two.html | Cleveland Browns Drop Two | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/uruguay-fines-radio-stations.html | Uruguay Fines Radio Stations | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/police-fight-crowd-at-air-base.html | Police Fight Crowd at Air Base | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/insurance-stock-on-market-today-60000-of-massachusetts-indemnity.html | INSURANCE STOCK ON MARKET TODAY; 60,000 of Massachusetts Indemnity Shares to Be Offered at $46.50 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sally-mkeldins-troth-winnetka-girl-will-become-bride-of-george.html | SALLY M'KELDIN'S TROTH; Winnetka Girl Will Become Bride of George Wright | True | Spedal to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/walter-f-avreau.html | WALTER F AVREAU | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/menckens-75th-is-quiet-only-caller-is-an-old-friend-he-receives-30.html | MENCKEN'S 75TH IS QUIET; Only Caller Is an Old Friend -- He Receives 30 Letters | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/greenwich-savings-bank-chooses-new-trustee.html | Greenwich Savings Bank Chooses New Trustee | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/heroine-of-dienbienphu-arrives-here-for-10month-training-in.html | Heroine of Dienbienphu Arrives Here For 10-Month Training in Rehabilitation | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/ball-to-aid-building-fund.html | Ball to Aid Building Fund | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/red-cross-aides-named-folsom-among-3-u-s-officials-appointed-by.html | RED CROSS AIDES NAMED; Folsom Among 3 U. S. Officials Appointed by President | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/rock-island-plans-split.html | ROCK ISLAND PLANS SPLIT | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/news-of-interest-in-shipping-field-funds-for-merchant-marine-and.html | NEWS OF INTEREST IN SHIPPING FIELD; Funds for Merchant Marine and New Shipping Termed Inadequate -- Cadets Enroll | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/dr-walter-wedel.html | DR; WALTER WEDEL | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/army-engineer-asks-flood-control-fund.html | ARMY ENGINEER ASKS FLOOD CONTROL FUND | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hurt-to-consumer-in-strikes.html | Hurt to Consumer in Strikes | True | JOHN KHANLIAN | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/family-held-key-to-supermarket-schwegmann-says-stores-must-attract.html | FAMILY HELD KEY TO SUPERMARKET; Schwegmann Says Stores Must Attract All, as Low Prices Are Not Enough | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/integration-runs-evenly-in-capital-2d-year-of-school-switch-begins.html | INTEGRATION RUNS EVENLY IN CAPITAL; 2d Year of School Switch Begins Without Incident -- Classrooms Crowded | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/president-charts-g-o-p-landslide-his-goal-of-15-vote-gain-if.html | PRESIDENT CHARTS G. O. P. LANDSLIDE; His 'Goal' of 15% Vote Gain if Achieved, Could Give Party a Sweep in 1956 | True | By James Reston | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/first-lap-beats-tick-tock-by-nose-in-18300-babylon-handicap-2to1.html | First Lap Beats Tick Tock by Nose in $18,300 Babylon Handicap; 2-TO-1 FAVORITE AQUEDUCT VICTOR | True | By Joseph C. Nichols | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/people-and-pens.html | PEOPLE AND PENS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/1955-expansion-goal-is-lifted-3-279-billion-outlay-would-top-total.html | 1955 Expansion Goal Is Lifted 3%; $27.9 Billion Outlay Would Top Total for 1954 by 4% | True | By Joseph A. Loftus | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/harbert-named-captain-heads-u-s-team-in-ryder-cup-golf-against.html | HARBERT NAMED CAPTAIN; Heads U. S. Team in Ryder Cup Golf Against British Pros | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/70-painting-is-worth-28000.html | $70 Painting Is Worth $28,000 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wheat-soybeans-and-rye-advance-price-moves-for-corn-mixed-oats-are.html | WHEAT, SOYBEANS AND RYE ADVANCE; Price Moves for Corn Mixed -- Oats Are Unchanged to 1/4 Cent Lower | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/billows-halts-bisplinghoff-in-first-round-of-u-s-amateur-golf-new.html | Billows Halts Bisplinghoff in First Round of U. S. Amateur Golf; NEW YORK PLAYER TRIUMPHS BY 1 UP | True | LINCOLN A. WERDEN | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/share-valuation-lower-in-august-decline-of-04-per-cent-to-an.html | SHARE VALUATION LOWER IN AUGUST; Decline of 0.4, Per Cent to an Average of $56.86 Tallied by the Stock Exchange | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bank-in-capital-offers-stock.html | Bank in Capital Offers Stock | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/johnson-shift-weighed-he-may-succeed-peurifoy-as-envoy-to-thailand.html | JOHNSON SHIFT WEIGHED; He May Succeed Peurifoy as Envoy to Thailand | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/spa-harness-betting-is-up.html | Spa Harness Betting Is Up | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/other-stock-splits-airway-industries.html | OTHER STOCK SPLITS; Air-Way Industries | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/kennedy-appoints-secretary.html | {Kennedy Appoints Secretary { | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/cards-drop-farm-franchise.html | Cards Drop Farm Franchise | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/shoe-corp-of-america.html | Shoe Corp. of America | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/celler-warns-on-tariff-in-berlin-he-cites-complaints-heard-on-u-s.html | CELLER WARNS ON TARIFF; In Berlin, He Cites Complaints Heard on U. S. Trade Policy | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/puerto-rico-plans-mission.html | Puerto Rico Plans Mission | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/steel-output-set-new-august-high-9583000-tons-topped-mark-made-in.html | STEEL OUTPUT SET NEW AUGUST HIGH; 9,583,000 Tons Topped Mark Made in Same 1953 Month -- Index Rises to 134.7 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/boy-killed-hitching-truck-ride.html | Boy Killed Hitching Truck Ride | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/erie-orders-500-boxcars.html | Erie Orders 500 Boxcars | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nuclear-arm-ban-held-infeasible-atomic-bulletin-editor-cites-bomb.html | NUCLEAR ARM BAN HELD INFEASIBLE; Atomic Bulletin Editor Cites Bomb Stockpiles, Backs Aerial Survey Plan | True | By Edward Ranzal | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/firestone-profit-rises-32-per-cent-net-jumps-on-17-sales-gain-for-9.html | FIRESTONE PROFIT RISES 32 PER CENT; Net Jumps on 17% Sales Gain for 9 Months -- Earnings Up to $4.62 a Share | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/harriman-bradley-wires.html | Harriman, Bradley Wires | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/new-haven-asks-its-commuters-to-form-service-advisory-units.html | New Haven Asks Its Commuters To Form Service Advisory Units | True | By Richard H. Parke | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/outdoor-art-winners-grand-prize-goes-to-stanley-sobossek-for-oil.html | OUTDOOR ART WINNERS; Grand Prize Goes to Stanley Sobossek for Oil Painting | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/future-physicians-get-advice-on-role.html | FUTURE PHYSICIANS GET ADVICE ON ROLE | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/troth-made-known-or-m-arr__porcello.html | TROTH MADE KNOWN or M ARr__PORCELLO | True | Special to The New York Tlms. } | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/educator-sworn-as-folsom-aide-h-c-hunt-of-harvard-takes-oath-as.html | EDUCATOR SWORN AS FOLSOM AIDE; H. C. Hunt of Harvard Takes Oath as Under Secretary -- Faces Critical Problems | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/lackawanna-sees-loss-flood-damage-to-railroad-is-put-at-6000000.html | LACKAWANNA SEES LOSS; Flood Damage to Railroad Is Put at $6,000,000 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/picket-lines-in-jersey.html | Picket Lines in Jersey | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/company-plans-name-change.html | Company Plans Name Change | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/museum-film-man-in-germany.html | Museum Film Man in Germany | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/exchange-magazine-due-f-h-mcconnell-to-be-editor-for-american-board.html | EXCHANGE MAGAZINE DUE; F. H. McConnell to Be Editor for American Board | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/tenders-sought-of-casket-stock-unidentified-group-offers-to-pay.html | TENDERS SOUGHT OF CASKET STOCK; Unidentified Group Offers to Pay $48.50 a Share for National Concern | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/ad-executive-to-head-travelers-aid-campaign.html | Ad Executive to Head Travelers Aid Campaign | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/test-at-north-carolina-university-will-go-to-supreme-court-on-negro.html | TEST AT NORTH CAROLINA; University Will Go to Supreme Court on Negro Entry Issue | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-jane-h-bird-will-be-married-alumna-ofvassar-engage-to-scott-m-.html | MISS JANE H. BIRD WILL BE MARRIED; !Alumna ofVassar Engage to Scott M. Ste=rns Jr.,* Graduate of Trinity / | True | Special to 3'he New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/accident-kills-13-at-indian-dam.html | Accident Kills 13 at Indian Dam | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/flood-fund-voted-by-jersey-senate-6500000-is-approved-for-repairs.html | FLOOD FUND VOTED BY JERSEY SENATE; $6,500,000 Is Approved for Repairs After Meyner Says U. S. Hasn't Helped Yet | True | By George Cable Wright | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/pulaski-skyway-to-get-new-and-safer-surface.html | Pulaski Skyway to Get New and Safer Surface | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/egypt-is-censured-u-n-truce-unit-blames-her-in-israeli-cattle-raid.html | EGYPT IS CENSURED; U. N. Truce Unit Blames Her in Israeli Cattle Raid | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nepalese-disappoints-welcome.html | Nepalese Disappoints Welcome | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/100000000-savings-group.html | $100,000,000 Savings Group | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/executives-look-at-u-s-in-75-see-rise-of-25-in-pay-a-345hour-work.html | Executives Look At U. S. in '75, See Rise Of 25% in Pay, a 34.5-Hour Work Week | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/in-the-nation-a-topic-for-this-months-john-marshall-celebration.html | In The Nation; A Topic for This Month's John Marshall Celebration | True | By Arthur Krock | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/japan-to-seek-revision.html | Japan to Seek Revision | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/reserve-unit-director-named.html | Reserve Unit Director Named | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/test-tower-begun-for-atomic-plant.html | TEST TOWER BEGUN FOR ATOMIC PLANT | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/latinamerican-development.html | Latin-American Development | True | ROBERT G. MEAD Jr. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/soviet-lists-delegates-molotov-will-head-the-mission-to-u-n.html | SOVIET LISTS DELEGATES; Molotov Will Head the Mission to U. N. Assembly | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hungarian-leader-wins-100000-suit.html | HUNGARIAN LEADER WINS $100,000 SUIT | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/claims-of-cyprus-upheld-failure-of-british-statement-to-deal-with.html | Claims of Cyprus Upheld; Failure of British Statement to Deal With Independence Is Noted | True | ANDRE MICHALOPOULOS | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/48-p-o-w-cases-dropped-by-army-54-are-pending-six-other-former.html | 48 P. O. W. CASES DROPPED BY ARMY; 54 Are Pending -- Six Other Former Captives in Korea War Cleared by Board | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/muffett-hurls-nohitter.html | Muffett Hurls No-Hitter | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/navy-planes-get-fuel-device.html | Navy Planes Get Fuel Device | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mrs-philip-n-knapp.html | MRS. PHILIP N. KNAPP | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hague-appeal-denied-sought-rehearing-on-right-of-jersey-city-to-sue.html | HAGUE APPEAL DENIED; Sought Rehearing on Right of Jersey City to Sue Him | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sheraton-chain-adds-31st-hotel-french-lick-springs-holding-in.html | SHERATON CHAIN ADDS 31ST HOTEL; French Lick Springs Holding in Indiana Sold by Tishman Concern for $1,600,000 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/us-surplus-return-up-102-on-1406900000-cost-reported-by-defense.html | U.S. SURPLUS RETURN UP; 10.2% on $1,406,900,000 Cost Reported by Defense Unit | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sleeping-on-side-urged-for-babies-stomach-position-likely-to-causes.html | SLEEPING ON SIDE URGED FOR BABIES; Stomach Position Likely to Causes Flat Feet or Pigeon-Toes, Surgeons Told | True | By William G. Weart | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/james-w-armstrong.html | JAMES W. ARMSTRONG | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/2-held-in-heiress-death-pair-arrested-in-philadelphia-mother-is.html | 2 HELD IN HEIRESS' DEATH; Pair Arrested in Philadelphia -- Mother Is Ruled III | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/lead-cornell-candidates.html | Lead Cornell Candidates | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/herter-signs-penal-bill.html | Herter Signs Penal Bill | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/beechnut-to-diversify-plant.html | Beech-Nut to Diversify Plant | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/s-l-a-inquiry-loses-on-written-replies.html | S. L. A. INQUIRY LOSES ON WRITTEN REPLIES | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/spooner-appears-a-series-starter-newcombe-erskine-and-loes-other.html | SPOONER APPEARS A SERIES STARTER; Newcombe, Erskine and Loes Other Dodgers Likely to Pitch in the Classic | True | By Roscoe McGowen | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/state-democrats-slate-pep-rally-harriman-to-help-spur-2000-nominees.html | STATE DEMOCRATS SLATE 'PEP RALLY'; Harriman to Help Spur 2,000 Nominees and Party Aides in Albany on Oct. 7 | True | By Warren Weaver Jr. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/missing-s-i-youth-dead.html | Missing S. I. Youth Dead | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/wed-in-riverside-chapel-here-to-claudio-de-sa-e-silva-j.html | Wed; in Riverside Chapel Here[ to Claudio de Sa e Silva J | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/logart-beats-wilson-cuban-is-unanimous-victor-in-st-nick-10rounder.html | LOGART BEATS WILSON; Cuban Is Unanimous Victor in St. Nick 10-Rounder | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/most-prices-off-on-commodities-trading-is-generally-dull-cottonseed.html | MOST PRICES OFF ON COMMODITIES; Trading Is Generally Dull -- Cottonseed Oil Reaches New Seasonal Lows | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/paper-names-executive.html | Paper Names Executive | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/house-members-trial-is-set.html | House Member's Trial Is Set | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/50000-bid-made-for-dolls-movie-goldwyn-ponders-high-offer-from-las.html | $50,000 BID MADE FOR 'DOLLS' MOVIE; Goldwyn Ponders High Offer From Las Vegas Hotel to Book Film for a Week | True | By Thomas M. Pryor | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/peiping-contact-goes-on-u-n-hints-hammarskjold-report-on-us-fliers.html | PEIPING CONTACT GOES ON, U. N. HINTS; Hammarskjold Report on U.S. Fliers Notes Chou Voiced Hope of Keeping Liaison | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/schwert-back-at-syracuse.html | Schwert Back at Syracuse | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/un-child-fund-told-of-new-food-aids.html | U.N. CHILD FUND TOLD OF NEW FOOD AIDS | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/first-lady-in-nephrosis-drive.html | First Lady in Nephrosis Drive | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/moroccans-make-cult-of-youssef-under-a-portrait-of-former-sultan.html | MOROCCANS MAKE 'CULT' OF YOUSSEF; Under a Portrait of Former Sultan, 9-Year-Old Girl Recites a 'Catechism' | True | By Michael Clark | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/the-legion-and-unesco.html | THE LEGION AND UNESCO | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/notes-from-coast.html | Notes From Coast | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/british-balance-of-trade-gains-but-industry-issues-a-warning.html | British Balance of Trade Gains, But Industry Issues a Warning | True | By Thomas P. Ronan | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/household-finance-plans-rightsi.html | Household Finance Plans RightsI | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/son-to-the-carl-j-lusters.html | Son to the Carl J. Lusters | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/plan-for-morocco-deposing-sultan-approved-in-paris-reforms-pending.html | PLAN FOR MOROCCO DEPOSING SULTAN APPROVED IN PARIS; REFORMS PENDING | True | By Henry Giniger | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/winnipeg-victor-250.html | Winnipeg Victor, 25-0 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/asian-pact-nations-confer.html | Asian Pact Nations Confer | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/britains-only-battleship-on-duty-to-go-in-reserve.html | Britain's Only Battleship On Duty to Go in Reserve | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-official-new-head-of-international-house.html | U. S. Official New Head Of International House | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/balky-reservists-sent-to-morocco-france-denies-400-airmen-mutinied.html | BALKY RESERVISTS SENT TO MOROCCO; France Denies 400 Airmen Mutinied in Paris -- Flies Them to Protectorate | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/85-more-polio-cases-listed-here-tn-week.html | 85 MORE POLIO CASES LISTED HERE TN WEEK | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/all-but-12-sirens-work-as-716-are-tested-here.html | All but 12 Sirens Work As 716 Are Tested Here | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bernard6orcey-lon6-an-agtor-67-creatorof-isaac-cohen-role-i-in.html | BERNARD6ORCEY; LON6 AN AGTOR, 67[; ! Creator'of Isaac Cohen Role[ 1 in 'Abie's Irish Rose' Dies-- [ Also Appeared in Movies [ | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/-dirty-politics-charged-in-timing-of-tax-cuts.html | ' Dirty Politics' Charged In Timing of Tax Cuts | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/curbing-highway-casualties.html | Curbing Highway Casualties | True | HERBERT L NEITLICH | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/9000-back-at-studebaker.html | 9,000 Back at Studebaker | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sidelights-shadows-cast-by-things-to-comc.html | Sidelights; Shadows Cast by Things to Come | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/2-share-film-honors-british-german-actors-named-at-fete-no-actress.html | 2 SHARE FILM HONORS; British, German Actors Named at Fete -- No Actress Chosen | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/revenue-estimated-for-richmond-pike.html | REVENUE ESTIMATED FOR RICHMOND 'PIKE | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/czech-cyclist-dies-of-injuries.html | Czech Cyclist Dies of Injuries | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/curt-kliche.html | CURT KLICHE | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mckay-replies-on-stocks.html | McKay Replies on Stocks | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/paul-raoul-delile.html | PAUL RAOUL DELILE; | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/news-of-food-the-kitchen-bookshelf-4-new-publications-of-interest.html | News of Food: The Kitchen Bookshelf; 4 New Publications of Interest to Home Cook Are Now Available | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mother-to-testify-will-appear-at-trial-of-two-in-slaying-of-negro.html | MOTHER TO TESTIFY; Will Appear at Trial of Two in Slaying of Negro Boy | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/earthquake-kills-16-persons-in-egypt-28-hurt-by-shock-causing-wide.html | Earthquake Kills 16 Persons in Egypt; 28 Hurt by Shock Causing Wide Havoc | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/commercial-tv-gets-british-test-croydon-station-on-air-today.html | COMMERCIAL TV GETS BRITISH TEST; Croydon Station on Air Today -- Programs Start Sept. 22 in Competition With B.B.C. | True | By Drew Middleton | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/group-to-protect-exporters-formed.html | GROUP TO PROTECT EXPORTERS FORMED | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/748-pints-of-blood-donated-in-2-days.html | 748 PINTS OF BLOOD DONATED IN 2 DAYS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sito-scores-at-salem.html | Sito Scores at Salem | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/singapore-trial-opens-chinese-reports-threat-for-aiding-slain-u-s.html | SINGAPORE TRIAL OPENS; Chinese Reports Threat for Aiding Slain U. S. Newsman | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/exking-of-cambodia-wins-89-of-91-seats.html | EX-KING OF CAMBODIA WINS 89 OF 91 SEATS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/vienna-is-visited-by-philharmonic-new-york-orchestra-plays-to-large.html | VIENNA IS VISITED BY PHILHARMONIC; New York Orchestra Plays to Large Audience, Which Gives It 6 Curtain Calls | True | By John MacCormac | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/roy-winthrop-hatch.html | ROY WINTHROP HATCH | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hungarys-population-up.html | Hungary's Population Up | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/cirasella-team-on-top-kreisberg-helps-in-64-score-on-vernon-hills.html | CIRASELLA TEAM ON TOP; Kreisberg Helps in 64 Score on Vernon Hills Links | True | Special to The New York Times | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/indians-to-take-orders-by-mail-league-leaders-will-accept.html | INDIANS TO TAKE ORDERS BY MAIL; League Leaders Will Accept Applications for Series Seats Starting Today | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-senators-get-soviet-trade-bid-kremlin-chiefs-in-interview-ask.html | U. S. SENATORS GET SOVIET TRADE BID; Kremlin Chiefs, in Interview, Ask Machines, Not 'Toys,' in Return for Manganese | True | By Welles Hangen | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/commodity-index-rises-figure-for-friday-was-898-against-897-on.html | COMMODITY INDEX RISES; Figure for Friday Was 89.8 Against 89.7 on Thursday | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/scientist-ordered-deported-to-china.html | SCIENTIST ORDERED DEPORTED TO CHINA | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/caroline-holland-betrothed.html | Caroline Holland Betrothed | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/clean-city-effort-will-start-today.html | CLEAN CITY EFFORT WILL START TODAY | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/italian-princess-15-to-bewedi.html | Italian Princess, 15, to BeWedI | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/brooks-sell-glenn-cox-athletics-obtain-righthander-with-montreal.html | BROOKS SELL GLENN COX; Athletics Obtain Right-Hander With Montreal for $40,000 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/eisenhower-golf-enters-1956-race-president-erases-a-g-o-p-smile.html | EISENHOWER GOLF ENTERS 1956 RACE; President Erases a G. O. P. Smile With Hint Game Might Bar Candidacy | True | By Russell Baker | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/jacob-m-paul-62-dies-baltimore-jeweler-was-head-o.html | J.ACOB M. PAUL, 62, DIES; { Baltimore Jeweler Was Head[ o, | True | .ZZ;vz. Zi;,jT,. i | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/nancy-e-watson-connetrcut-stfidehtwill-be-bride-of-charles-tighewho.html | NANCY E: WATSON; Connetrcut' Stfideht'Will Be Bride of Charles Tighe-Who Is Junior at Harvard - | True | Special tb The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/tv-montgomery-begins-new-season-woman-in-the-window-opens-drama.html | TV: Montgomery Begins New Season;' Woman in the Window' Opens Drama Series | True | By Jack Gould | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-suggs-beats-par-4th-time-and-takes-tournament-with-289.html | Miss Suggs Beats Par 4th Time And Takes Tournament With 289 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/another-step-in-morocco.html | ANOTHER STEP IN MOROCCO | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/roses-to-bloom-at-the-playhouse-edith-sommers-comedy-set-for-oct-17.html | ROSES' TO BLOOM AT THE PLAYHOUSE; Edith Sommer's Comedy Set For Oct. 17 Bow -- 'Bad Seed' to Begin Tour on Nov. 24 | True | By Louis Calta | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/senator-kerr-enters-hospital.html | Senator Kerr Enters Hospital | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/paper-recovers-from-flood.html | Paper Recovers From Flood | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/sports-of-the-times-the-long-road-home.html | Sports of The Times; The Long Road Home | True | By Arthur Daley | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/pellegrini-possible-starter.html | Pellegrini Possible Starter | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/yanks-will-send-turley-to-mound-against-tigers-at-stadium-today.html | Yanks Will Send Turley to Mound Against Tigers at Stadium Today; BOMBERS PITCHER TO BID FOR NO. 16 | True | By William J. Briordy | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/benson-to-fly-home-today.html | Benson to Fly Home Today | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/melbourne-wool-is-steady-in-price-rate-firm-with-recent-sales.html | MELBOURNE WOOL IS STEADY IN PRICE; Rate Firm With Recent Sales -- Crossbreds, Comebacks Below Last Season's End | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/new-apartments-shown-furnished.html | NEW APARTMENTS SHOWN FURNISHED | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/shaking-williams-hand-well-worth-25-to-fan.html | Shaking Williams' Hand Well Worth $25 to Fan | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/two-french-race-horses-arrive.html | Two French Race Horses Arrive | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/berseem-scores-on-coast.html | Berseem Scores on Coast | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/algerian-reform-voted-french-cabinet-backs-plan-to-aid-farm.html | ALGERIAN REFORM VOTED; French Cabinet Backs Plan to Aid Farm Families | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/churchs-budget-put-at-new-high-episcopalian-meeting-gets-program.html | CHURCH'S BUDGET PUT AT NEW HIGH; Episcopalian Meeting Gets Program Involving Costs of $6,807,947 Annually | True | By George Dugan | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bronx-holdup-man-is-shot-ally-seized.html | BRONX HOLD-UP MAN IS SHOT, ALLY SEIZED | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/90000-l-i-riders-hit-by-slowdown-over-schedules-morning-commuters.html | 90,000 L. I. RIDERS HIT BY SLOWDOWN OVER SCHEDULES; Morning Commuters Delayed Up to Two Hours as Men Enter Times in Books | True | By Stanley Levey | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/mrs-roger-halle-has-son.html | Mrs. Roger. Halle Has Son | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/for-better-care-of-parks-neglect-said-to-be-marring-beauty-of-fort.html | For Better Care of Parks; Neglect Said to Be Marring Beauty of Fort Tryon Park | True | MIRIAM SACHS | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/merle-rose-wins-pace-at-yonkers-defeats-bobby-king-by-nose-and-pays.html | MERLE ROSE WINS PACE AT YONKERS; Defeats Bobby King by Nose and Pays $26.50 for $2 -- Gene Jester Is Third | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/limitation-asked-on-federal-scope-attorneys-general-are-urged-to.html | LIMITATION ASKED ON FEDERAL SCOPE; Attorneys General Are Urged to Back Plan to Return Powers to States | True | By Luther A. Huston | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/new-yorker-slain-in-mexico.html | New Yorker Slain in Mexico | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/spagna-bamonte.html | Spagna -Bamonte | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/rivals-bid-for-pipeline-two-concerns-give-plans-for-texaseast-coast.html | RIVALS BID FOR PIPELINE; Two Concerns Give Plans for Texas-East Coast Facility | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bulganin-expects-talks-to-succeed-despite-deadlock-implies-he-and.html | BULGANIN EXPECTS TALKS TO SUCCEED DESPITE DEADLOCK; Implies He and Adenauer Reached an Understanding at Supper in Kremlin | True | By Clifton Daniel | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/apartment-sold-on-west-end-ave-13story-house-at-corner-of-103d-st.html | APARTMENT SOLD ON WEST END AVE.; 13-Story House at Corner of 103d St. Is Assessed at $320,000 -- Other Deals | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/premium-on-storm-insurance-rises-43-increase-in-wind-damage-in.html | Premium on Storm Insurance Rises 43%; Increase in Wind Damage in State Is Cited | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/heads-foreign-trade-group.html | Heads Foreign Trade Group | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/dollar-area-sales-by-japan-set-mark.html | DOLLAR AREA SALES BY JAPAN SET MARK | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/democrats-charge-deals-under-g-o-p.html | DEMOCRATS CHARGE 'DEALS' UNDER G. O. P. | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/queens-university-to-honor-3.html | Queen's University to Honor 3 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/defense-study-under-way-with-stress-on-air-power-senate-group-tells.html | Defense Study Under Way With Stress on Air Power; Senate Group Tells of Widening Inquiry in Report on Profits -- Will Seek to Compare U.S. and Soviet Strength | True | By C. P. Trussell | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/carl-fiedberg-concert-pianist-dies-former-instructor-at-uilllard.html | Carl Fiedberg, Concert Pianist Dies; Former Instructor at Suilllard Was 2 | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/turk-envoy-offers-greeks-indemnity.html | TURK ENVOY OFFERS GREEKS INDEMNITY | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/cyprus-archbishop-plans-drive-like-indias-against-british-rule.html | Cyprus Archbishop Plans Drive Like India's Against British Rule; CYPRUS CAMPAIGN ARCHBISHOP'S AIM | | By Kennett Love | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/trailer-vessels-may-resume-run-3-of-7-expected-bidders-are-reported.html | TRAILER VESSELS MAY RESUME RUN; 3 of 7 Expected Bidders Are Reported Planning to Renew New York-Albany Service | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/concern-takes-woodco-title.html | Concern Takes Woodco Title | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-gypsum-proposes-to-split-its-common-stock-five-for-one.html | U. S. Gypsum Proposes to Split Its Common Stock Five for One | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-rhoda-berman-a-pro-s_pectiv-e-bridei.html | MISS RHODA BERMAN [ A PRO S_PECTIV. E BRIDEI | True | Sleelal to The New York Times. I | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/marciano-plans-a-prebell-drill-will-handspar-5-rounds-before-fight.html | MARCIANO PLANS A PRE-BELL DRILL; Will 'Hand-Spar' 5 Rounds Before Fight to Insure Fast Start Against Moore | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/icebreaker-back-from-arctic.html | Icebreaker Back From Arctic | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/children-vanish-into-the-schools-only-291-days-remain-until-next.html | CHILDREN VANISH INTO THE SCHOOLS; Only 291 Days Remain Until Next Summer Vacation -- Mayor and Silver Speak | | By Leonard Buder | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/syracuse-five-to-open-dec-3.html | Syracuse Five to Open Dec. 3 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/project-set-to-keep-mississippi-from-abandoning-new-orleans.html | Project Set to Keep Mississippi From Abandoning New Orleans; $47,000,000 Outlay Will Bar the River From Changing Its Channel to Gulf -- Life of Huge Port in the Balance | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/43000-walk-out-at-westinghouse-workers-strike-in-sympathy-with-east.html | 43,000 WALK OUT AT WESTINGHOUSE; Workers Strike in Sympathy With East Pittsburgh Protest of Job Study | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/movies-ordered-released-for-tv-u-s-court-directs-republic-to.html | MOVIES ORDERED RELEASED FOR TV; U. S. Court Directs Republic to License 80% of Pre-'48 Films, Some Later Ones | True | Special to The New York Times | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/railroads-score-florida-air-bid-tell-cab-third-plane-line-from.html | RAILROADS SCORE FLORIDA AIR BID; Tell C.A.B. Third Plane Line From Northeast Might Lead to Rate Fight | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/howard-b-davis.html | HOWARD B. DAVIS | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/cancer-fund-set-up-by-babe-didrikson.html | CANCER FUND SET UP BY BABE DIDRIKSON | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/miss-america-bars-bathing-suit-poses.html | MISS AMERICA BARS BATHING SUIT POSES | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/san-salvador-induction-set.html | San Salvador Induction Set | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/are-you-real-child-asks-guardsman-visiting-school-with-busby-and.html | ' Are You Real?' Child Asks Guardsman Visiting School With Busby and Sword | True | | 1983-10-06 | RE0000177977 | B00000552549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/outlook-sized-up-on-mutual-funds-bulls-predominate-at-sales-meeting.html | OUTLOOK SIZED UP ON MUTUAL FUNDS; 'Bulls' Predominate at Sales Meeting Here Though Some Warnings Are Sounded | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/u-s-expert-lists-soviet-law-plans-harvard-jurist-describes-changes.html | U. S. EXPERT LISTS SOVIET LAW PLANS; Harvard Jurist Describes Changes Planned to Give More Rights to Accused | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/e-lazansky-dies-a-formerjustie-0-n-eii-eh-ed-ofbr6-oklynsi.html | E. LAZANSKY DIES; A FORMERJUSTI(E; ' 0 n e..ii e.l H e'-d o'f'Br6 okl.y-n,s:l Appellate'-Division Noted I o'r torough CiVic Work _'[ | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/us-aluminum-plant-passes-to-kaiser.html | U.S. ALUMINUM PLANT PASSES TO KAISER | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/peninsular-and-oriental-adding-tankers-to-fleet.html | Peninsular and Oriental Adding Tankers to Fleet | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/bloomingdales-at-new-high-in-designer-styles-store-holds-daily.html | Bloomingdale's at New High in Designer Styles; Store Holds Daily Shows In Stressing Fashion More | True | By Nan Robertson | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/two-national-tool-dividends.html | Two National Tool Dividends | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/adolphe-de-milly-author-editor-44.html | ADOLPHE DE MILLY, AUTHOR, EDITOR, 44 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/news-just-wonderful.html | News 'Just Wonderful' | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/hunters-65-sets-course-mark.html | Hunter's 65 Sets Course Mark | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/dr-james-f-watson.html | DR. JAMES F. WATSON | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/american-debut-set-for-russian-pianist.html | AMERICAN DEBUT SET FOR RUSSIAN PIANIST | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/falk-and-marco-get-67-share-oceanside-golf-honors-with-fellows-and.html | FALK AND MARCO GET 67; Share Oceanside Golf Honors With Fellows and Devine | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/copperweld-steel-to-spend-12000000.html | COPPERWELD STEEL TO SPEND $12,000,000 | True | | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-13 | 1955-09-13 | https://www.nytimes.com/1955/09/13/archives/reds-return-plane-in-korea.html | Reds Return Plane in Korea | True | Special to The New York Times. | 1983-10-06 | RE0000177977 | B00000552549 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-eisenhower-to-be-feted.html | Mrs. Eisenhower to Be Feted | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/buffalo-places-12847000-issue-various-purpose-bonds-go-to-syndicate.html | BUFFALO PLACES $12,847,000 ISSUE; Various Purpose Bonds Go to Syndicate on 100.02 Bid for 1.9 Per Cent Coupon | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-overto_____nn-to-rewed-paris-nuptials-saturday-for.html | !MRS. OVERTO____NN TO REWED;; Paris Nuptials Saturday for{ | True | special to | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/4-decline-shown-for-farm-income-further-drop-in-3d-quarter-of-year.html | 4% DECLINE SHOWN FOR FARM INCOME; Further Drop in 3d Quarter of Year Forecast in Report -- Low Prices Blamed | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rocket-men-seek-a-satellite-role-white-sands-hopes-for-word-that-it.html | ROCKET MEN SEEK A SATELLITE ROLE; White Sands Hopes for Word That It Will Share in First Venture Into Space | True | By Gladwin Hillspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/india-honors-macdonald.html | India Honors MacDonald | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/1000-get-pay-rise-in-jersey.html | 1,000 Get Pay Rise in Jersey | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/interest-mounts-in-trailerships-40-now-reported-planning-to-bid-on.html | INTEREST MOUNTS IN TRAILERSHIPS; 40 Now Reported Planning to Bid on 2 Craft to Be Auctioned on Tuesday | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/insured-farm-loans-rise-to-293190000.html | INSURED FARM LOANS RISE TO $293,190,000 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/value-of-new-scholarships-way-opened-to-solve-problem-of-bright.html | Value of New Scholarships; Way Opened to Solve Problem of Bright Student, It Is Hoped | True | HARTWELL DALEY | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/giltedges-lead-london-advance-market-sentiment-is-aided-by-rise-in.html | GILT-EDGES LEAD LONDON ADVANCE; Market Sentiment Is Aided by Rise in Wall St. and August Export Data | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/two-bright-stars-from-gimbels-import-show-attire-made-abroad-rich.html | Two Bright Stars From Gimbels' Import Show; Attire Made Abroad Rich in Looks and Moderate in Cost | True | By Elizabeth Halsted | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rhodesia-widens-negro-job-role-second-giant-copper-outfit-in-north.html | RHODESIA WIDENS NEGRO JOB ROLE; Second Giant Copper Outfit in North Joins in Accord - Industrial Peace Is Aim | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/two-officers-promoted-by-webb-knapp-inc.html | Two Officers Promoted By Webb & Knapp, Inc. | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/weathermans-use-of-computers-seen.html | WEATHERMAN'S USE OF COMPUTERS SEEN | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/indians-beat-senators-twice-and-lift-lead-to-2-games-garcia.html | Indians Beat Senators Twice and Lift Lead to 2 Games; Garcia Registers 3-to-1 Verdict, Then Lemon Takes No. 18 by 8-2 Senators Held to Six Hits in Opener -- Doby Sparks Tribe in 2d Game | True | By William J. Briordyspecial To The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/universal-oil-products-elects-two-directors.html | Universal Oil Products Elects Two Directors | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/3-die-in-thruway-crash-2-women-killed-in-car-hit-by-tractortrailer.html | 3 DIE IN THRUWAY CRASH; 2 Women Killed in Car Hit by Tractor-Trailer | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/civil-service-unit-going-abroad.html | Civil Service Unit Going Abroad | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/home-trend-denied-by-poles-in-exile.html | HOME TREND DENIED BY POLES IN EXILE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/harry-a-moore.html | HARRY A. MOORE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/scenes-of-frisco-offered-for-home.html | Scenes of 'Frisco Offered for Home | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pickets-accused-at-westinghouse.html | PICKETS ACCUSED AT WESTINGHOUSE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/glenda-farrell-quits-desk-set-leaving-marchant-comedy-on.html | GLENDA FARRELL QUITS 'DESK SET'; Leaving Marchant Comedy on Pre-Broadway Tour -- Her Role Is Rewritten | True | By Sam Zolotow | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/indian-pay-shift-urged.html | Indian Pay Shift Urged | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dr-robert-salter-i-u-s-soil-expert-631.html | DR. ROBERT SALTER, I U. S. SOIL EXPERT, 631 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/hayworth-custody-solution.html | Hayworth Custody Solution | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/milton-n-rosenthal.html | MILTON N. ROSENTHAL | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/anniversary-at-greer.html | ANNIVERSARY AT GREER | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/icy-war-test-hinted-firing-of-frozen-projectiles-is-called-a.html | ICY WAR TEST HINTED; Firing of Frozen Projectiles Is Called a Possibility | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/measles-in-greenland.html | Measles in Greenland | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bomber-crashes-in-cemetery-6-die-pilot-taking-off-at-mitchel-air.html | BOMBER CRASHES IN CEMETERY; 6 DIE; Pilot Taking Off at Mitchel Air Force Base Aims Away From Houses in Crisis | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/fonda-will-make-film-at-warners-actor-to-star-in-hitchocks.html | FONDA WILL MAKE FILM AT WARNERS; Actor to Star in Hitchcock's Production of 'Wrong Man,' by Maxwell Anderson | True | By Thomas M. Pryorspecial to the Hew York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/propeller-club-expands.html | Propeller Club Expands | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/icomedy-to-help-sch00li-benefit-at-janusdec-6-to-aidlli-i-third.html | iCOMEDY TO HELP SCH00LI; Benefit at 'Ja—-nus'—-Dec. 6 to Aidlll I Third Street Music Students I | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dunking-incident-has-amiable-close.html | DUNKING INCIDENT HAS 'AMIABLE' CLOSE | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/sarnoff-honored-as-salesman-paints-rosy-future-for-industry.html | Sarnoff, Honored as Salesman, Paints Rosy Future for Industry | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/a-few-issues-lift-list-to-new-peak-strength-in-sears-du-pont-g-m.html | A FEW ISSUES LIFT LIST TO NEW PEAK; Strength in Sears, du Pont, G. M., Jersey Standard Props Uneven Market MORE DIPS THAN GAINS U. S. Gypsum and Reynolds Metals React -- Railroad Stocks Generally Soft | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/error-delays-13-trains-misdirected-freight-causes-new-york-central.html | ERROR DELAYS 13 TRAINS; Misdirected Freight Causes New York Central Tie-Up | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/sidelights-oil-it-seems-is-here-to-stay.html | Sidelights; Oil, It Seems, Is Here to Stay | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/joins-citys-u-n-group-newbold-morris-appointed-committee-cochairman.html | JOINS CITY'S U. N. GROUP; Newbold Morris Appointed Committee Co-chairman | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/trucks-vs-railroads-a-review-of-the-issues-in-the-battle-to-be.html | Trucks vs. Railroads; A Review of the Issues in the Battle To Be Staged Next Week in Capital TRUCKS VS. RAILS SET FOR CONTEST | True | By Robert E. Bedingfield | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/george-mley.html | GEORGE M'LE^Y | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/2-stores-in-ohio-bought-by-allied-halle-sells-units-in-canton-for.html | 2 STORES IN OHIO BOUGHT BY ALLIED; Halle Sells Units in Canton for $1,250,000 -- Size of One Will Be Doubled COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/thruway-bridge-at-tarrytown-is-to-be-opened-by-christmas.html | Thruway Bridge at Tarrytown Is to Be Opened by Christmas | True | By Merrill Folsomspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-oeoil-davis-artist-dies-at-78-davis-was-courted-from-aoross-the.html | MRS. OEOIL DAVIS, ARTIST, DIES AT 78; Davis Was .Courted From Aoross the Atlantio | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/palinskysolin.html | Palinsky--Solin | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/imiss-martha-o-englishi.html | iMISS MARTHA O. ENGLISHI | True | Special to The New YorR Times. _ _ I | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/albania-to-admit-italians.html | Albania to Admit Italians | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/r-vvncan-jvsr-soorganized.html | r. VVNCAN Jvsr, SO,ORGANIZED | True | AIRLINEI | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/issler-leads-on-links-shreve-is-2-strokes-back-at-75-in-jersey.html | ISSLER LEADS ON LINKS; Shreve Is 2 Strokes Back at 75 in Jersey Senior Play | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/john-edward-pegues.html | JOHN EDWARD PEGUES | True | SpeCter to The New York Ttmes. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/new-apartment-on-east-side-set-17story-building-planned-on-54th55th.html | NEW APARTMENT ON EAST SIDE SET; 17-Story Building Planned on 54th-55th St. Site -Other Manhattan Deals | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/30-girls-to-bow-at-gotham-ball-will-make-debuts-at-dance-on.html | 30 GIRLS TO BOW AT GOTHAM BALL; Will Make Debuts at Dance on Thanksgiving to Benefit Foundling Hospital Here | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/israeli-village-raided-in-north-bands-believed-to-have-come-from.html | ISRAELI VILLAGE RAIDED IN NORTH; Bands Believed to Have Come From Lebanon -- Burns and Johnston Due in Cairo | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/n-c-a-a-adds-twelve-ten-colleges-two-circuits-join-national.html | N. C. A. A. ADDS TWELVE; Ten Colleges, Two Circuits Join National Association | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/state-department-pleased-with-results-of-the-talks-officials-say.html | State Department Pleased With Results of the Talks; Officials Say Adenauer Has Avoided Any Unity Move Embarrassing to West -- Bonn Reservations Cited U.S. AIDES PLEASED BY MOSCOW TALKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/burmese-officer-slain-italian-diplomat-shot-in-raid-by-terrorists.html | BURMESE OFFICER SLAIN; Italian Diplomat Shot in Raid by Terrorists Near Rangoon | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/foxcroft-alumna-becomes-engaged-diane-sevastopoulo-will-be-married-.html | FOXCROFT ALUMNA BECOMES ENGAGED; Diane Sevastopoulo Will Be Married This Month to Pierre Firmin-Didot , ': | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/odwyer-is-named-in-u-s-tax-action-he-and-former-wife-oppose-10820.html | O'DWYER IS NAMED IN U. S. TAX ACTION; He and Former Wife Oppose $10,820 Claim -- $4,000,000 Sought From Ericksons | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dr-c-h-reckefu-jr.html | DR. C, H. RECKEFUS JR. | True | Spectl to The New York Times, | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/p-o-w-inquiry-barred-soviet-rejects-japanese-bid-for-onthespot.html | P. O. W. INQUIRY BARRED; Soviet Rejects Japanese Bid for On-the-Spot Check | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/c-a-b-answers-critics-bars-putting-jet-regulations-ahead-of-jet.html | C. A. B. ANSWERS CRITICS; Bars Putting Jet Regulations Ahead of Jet Experience | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/woodhouse-rides-mandingo-to-a-length-triumph-in-feature-at-aqueduct.html | Woodhouse Rides Mandingo to a Length Triumph in Feature at Aqueduct; KAPLAN'S GELDING PAYS $5.10 FOR $2 Mandingo, Choice, Outraces South Point -- Affrighted Is Distant Third in Race | True | By Joseph C. Nichols | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/ribicoff-denounces-cio-annoy-drive.html | RIBICOFF DENOUNCES C.I.O. 'ANNOY' DRIVE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/justice-douglas-back-reports-the-russians-friendly.html | Justice Douglas Back, Reports the Russians Friendly | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/fare-rise-sought-in-boston.html | Fare Rise Sought in Boston | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/oscar-schneidenbach.html | OSCAR SCHNEIDENBACH | True | Special to The Iler York Inel. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/hurricane-gales-hit-eastern-cuba-navys-guantanamo-base-bypassed.html | HURRICANE GALES HIT EASTERN CUBA; Navy's Guantanamo Base Bypassed -- Threat to U. S. Mainland Still Present | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bolivia-pays-u-n-dues-sends-check-for-19981-for-1952-assessment.html | BOLIVIA PAYS U. N. DUES; Sends Check for $19,981 for 1952 Assessment | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/aid-for-crippled-is-topio.html | Aid for Crippled Is Topio | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/harvey-e-teller.html | HARVEY E. TELLER | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/israel-favoring-investors.html | Israel Favoring Investors | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-aides-wary-on-soviet-trade-russian-bid-finds-capital-interested.html | U. S. AIDES WARY ON SOVIET TRADE; Russian Bid Finds Capital 'Interested but Skeptical' -- Old Obstacles Recalled | True | By Charles E. Eganspecial To The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/manila-pact-talk-ends-military-staff-cites-progress-at-auckland.html | MANILA PACT TALK ENDS; Military Staff Cites Progress at Auckland Meeting | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/superintendent-chosen-for-a-new-library-unit.html | Superintendent Chosen For a New Library Unit | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/desegregation-issue-south-said-to-be-reacting-without-taking-negro.html | Desegregation Issue; South Said to Be Reacting Without Taking Negro Views Into Account | True | DAVID D. CARROLL | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/former-defense-deputy-as-president-of-ventures-ltd-may-venture-to.html | Former Defense Deputy, as President of Ventures, Ltd., May Venture to Open Up Its Buried Wealth; ANDERSON NAMED BY VENTURES, LTD. | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/an-ensigns-stripes.html | AN ENSIGN'S STRIPES | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/new-polio-shots-to-begin-sept-27-national-foundation-supplies-free.html | NEW POLIO SHOTS TO BEGIN SEPT. 27; National Foundation Supplies Free Vaccine for 167,000 Children's Second Round STATE SETS PROGRAM Plans Two Injections for 250,000 -- O'Connor Sees More Effective Results | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/animals-plants-to-decorate-bath.html | Animals, Plants To Decorate Bath | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/upstate-woman-dies-at-1031.html | Upstate Woman Dies at 1031 | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/morocco-aftermath-an-analysis-of-french-actions-hinting-trend-to.html | Morocco Aftermath; An Analysis of French Actions Hinting Trend to New Set-Up for North Africa | True | By Harold Callenderspecial to the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dudley-t-bloodgood.html | DUDLEY T. BLOODGOOD | True | Specle-t to The ITe York TZmes. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/goldring-to-open-under-own-name-new-orleans-specialty-shop-will.html | GOLDRING TO OPEN UNDER OWN NAME; New Orleans Specialty Shop Will Offer Women's Apparel of Medium to Better Price | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/vienna-acclaims-us-orchestra-critics-extol-philharmonic-and.html | VIENNA ACCLAIMS U.S. ORCHESTRA; Critics Extol Philharmonic and Mitropoulos, Who Also Leads Second Concert | True | By John MacCormacspecial To the New York Time. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/air-force-holds-up-shift.html | Air Force Holds Up Shift | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/ballet-to-assist-blind-vacation-camp-will-gain-by-sadlers-wells-oct.html | BALLET TO ASSIST BLIND; Vacation Camp Will Gain by Sadler's Wells Oct. 8 Matinee | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/reds-ask-voiding-of-mcarran-act-plea-to-high-court-terms-law.html | REDS ASK VOIDING OF M'CARRAN ACT; Plea to High Court Terms Law Unconstitutional and Scores Registration Order | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/nixon-to-be-at-jda-dinner.html | Nixon to Be at J.D.A. Dinner | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/march-on-kashmir.html | MARCH ON KASHMIR | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/paperboard-output-up-production-last-week-rose-238-above-1954-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 23.8% Above 1954 Level | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/chemists-trace-source-of-smog-poisonous-compounds-said-to-form-in.html | CHEMISTS TRACE SOURCE OF SMOG; Poisonous Compounds Said to Form in Air as Result of Combustion on Ground CREATED ON LARGE SCALE Bewildering Variety of New Active Chemicals Believed to Evolve as Irritants | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/child-to-mrs-paul-temple-jr.html | Child to Mrs. Paul Temple Jr. | True | Special to The New York Tmes. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/henryf-kramer-i-physician-was-691-specialist-in-diseases-ofthe.html | HENRY F. KRAMER, I PHYSICIAN WAS 691; Specialist in Diseases of the Stomach and Intestine Dies mPracticed in Brooklyn | True | Special' to The e York Tfume. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/handicapped-wife-climbs-to-selfhelp-with-ladder-made-by-n-y-u.html | Handicapped Wife Climbs to Self-Help With Ladder Made by N. Y. U. Engineers | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/court-post-denied-delany-mayor-critical-of-his-views-former.html | Court Post Denied Delany; Mayor Critical of His Views; Former Domestic Relations Jurist Hits Back -- E. R. Dudley Gets Job -- Justice Polier Is Reappointed WAGNER REJECTS DELANY FOR COURT Involved in City Court Moves | True | By Charles G. Bennett | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/newsyrian-government-ghazzi-premier-in-54-heads-cabinet-is-foreign.html | NEW SYRIAN GOVERNMENT; Ghazzi, Premier in '54, Heads Cabinet, Is Foreign Chief | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pace-at-yonkers-to-master-fingo-landers-4yearold-wins-by-half.html | PACE AT YONKERS TO MASTER FINGO; Landers' 4-Year-Old Wins by Half Length and Pays $6.50 as Favorite | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/settling-strikes-by-arbitration.html | Settling Strikes by Arbitration | True | PERCY HUGHES | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/cockell-stopped-at-end-of-third-in-london-fight-against-valdes.html | Cockell Stopped at End of Third In London Fight Against Valdes; Cuban Floors Rival for 7 and Opens Cut Over His Eye Before Referee Halts Bout -- Potgieter Beats Templar | True | By Drew Middletonspecial To The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/11-convicted-reds-withdraw-appeals.html | 11 CONVICTED REDS WITHDRAW APPEALS | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/white-sox-split-with-baltimore-chicago-notches-6-in-ninth-to-down.html | WHITE SOX SPLIT WITH BALTIMORE; Chicago Notches 6 in Ninth to Down Orioles, 9 to 6, After Losing by 2-0 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/housing-desegregated-washingtons-public-projects-to-be-open-to-all.html | HOUSING DESEGREGATED; Washington's Public Projects to Be Open to All | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/read-b-simonsoi.html | READ B. SIMONSOI | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/more-patients-moved-metropolitan-hospital-shift-to-be-completed.html | MORE PATIENTS MOVED; Metropolitan Hospital Shift to Be Completed Today | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/supermarket-for-stamford.html | Supermarket for Stamford | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/caracas-regime-rides-boom-wave-no-one-in-venezuela-seems-to-care.html | CARACAS REGIME RIDES BOOM WAVE; No One in Venezuela Seems to Care About Absence of Basic Freedoms | True | By Sam Pope Brewerspecial To The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/oconnor-defeats-quinn-loser-may-ask-recount-oconnor-wins-34178-to.html | O'Connor Defeats Quinn; Loser May Ask Recount; O'CONNOR WINS, 34,178 TO 32,055 | True | By Leo Egan | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pay-of-city-nurses-is-being-reviewed.html | PAY OF CITY NURSES IS BEING REVIEWED | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/surgery-found-cure-for-funnel-chest.html | SURGERY FOUND CURE FOR 'FUNNEL CHEST' | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/i-l-a-versus-the-law.html | I. L. A. VERSUS THE LAW | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/working-model-of-un-on-sale.html | Working Model of U.N. on Sale | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/dock-chiefs-accept-plan-to-end-east-coast-tieup-union-will-get-a.html | DOCK CHIEFS ACCEPT PLAN TO END EAST COAST TIE-UP; UNION WILL GET A HEARING; MEN TO ACT TODAY Face-Saving 'Out' Seen for I.L.A. as Forum Is Offered in Jersey PIER STRIKE'S END IS EXPECTED SOON | True | By George Horne | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/sinkiang-area-set-up-northwest-autonomous-zone-established-by.html | SINKIANG AREA SET UP; Northwest Autonomous Zone Established by Peiping | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/air-symphony-elects-orchestras-members-choose-directors-for-coming.html | AIR SYMPHONY ELECTS; Orchestra's Members Choose Directors for Coming Year | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/brooklyn-concerts-set-philharmonia-to-open-second-season-at-academy.html | BROOKLYN CONCERTS SET; Philharmonia to Open Second Season at Academy Nov. 1 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/senators-recall-quartet.html | Senators Recall Quartet | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/4-bloodmobiles-out-units-to-collect-today-from-employes-of-6.html | 4 BLOODMOBILES OUT; Units to Collect Today From Employes of 6 Companies | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/2-bystanders-die-as-trucks-collide.html | 2 BYSTANDERS DIE AS TRUCKS COLLIDE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/prices-of-grains-show-increases-wheat-opens-off-on-report-of-drop.html | PRICES OF GRAINS SHOW INCREASES; Wheat Opens Off on Report of Drop in Amount Under Loan but Then Rallies | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/fund-for-republic-offers-legion-data.html | FUND FOR REPUBLIC OFFERS LEGION DATA | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bulganin-says-100000-are-held.html | Bulganin Says 100,000 Are Held | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/shifting-of-trade-in-strike-feared-industry-officials-say-10-of.html | SHIFTING OF TRADE IN STRIKE FEARED; Industry Officials Say 10% of Business Diverted From the Port Is Not Regained | True | By Jacques Nevard | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/miss-irene-h-armes.html | MISS IRENE H. ARMES | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/girls-death-fall-hurts-11-in-hotel-she-plunges-24-floors-and.html | GIRL'S DEATH FALL HURTS 11 IN HOTEL; She Plunges 24 Floors and Crashes Into Biltmore Lounge Amid Diners GIRL'S DEATH FALL HURTS 11 IN HOTEL | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/judy-mintz-golf-victor-glen-oaks-player-takes-low-gross-award-with.html | JUDY MINTZ GOLF VICTOR; Glen Oaks Player Takes Low Gross Award With 74 | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/flaman-bruins-captain.html | Flaman Bruins' Captain | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/crev-asse-detector-tested-in-far-north.html | CREV ASSE DETECTOR TESTED IN FAR NORTH | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/added-to-directorate-of-the-u-s-time-corp.html | Added to Directorate Of the U. S. Time Corp. | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/helfand-rejects-bout-scoring-idea-rules-bar-revealing-official.html | HELFAND REJECTS BOUT SCORING IDEA; Rules Bar Revealing Official Cards After Each Round of Title Fight, He Claims | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/senators-seeking-schools-red-ties-inquiry-is-aimed-primarily-at.html | SENATORS SEEKING SCHOOLS RED TIES; Inquiry Is Aimed 'Primarily' at Trade Institutions Attended by G. I.'s | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/aide-on-disaster-claims-named.html | Aide on Disaster Claims Named | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/jacob-puarlstein-brooklyn-physicf4n.html | JACOB PuARLSTEIN, BROOKLYN PHYSICf4N | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-bids-u-n-back-arms-data-trade-wants-assembly-to-endorse.html | U. S. BIDS U. N. BACK ARMS DATA TRADE; Wants Assembly to Endorse Unanimously Exchange of Blueprints With Soviet U.S. BIDS U.N. BACK ARMS DATA TRADE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/fred-j-roche.html | FRED J. ROCHE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/evelyn-wyche-a-bride-wed-at-spanburg-s-c-to-charles-theran-camp.html | EVELYN WYCHE A BRIDE; Wed at Spa-anburg, S. C., to Charles Theran Camp | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/walter-m-mdoweli2.html | WALTER M. M'DOWELI2 | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/private-hospital-for-tb-to-close-brooklyn-thoracic-first-in-noncity.html | PRIVATE HOSPITAL FOR T.B. TO CLOSE; Brooklyn Thoracic, First in Non-City Category, Ends Its 74-Year Existence Friday | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/akins-outpoints-jones.html | Akins Outpoints Jones | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/three-apartments-in-bronx-are-sold.html | THREE APARTMENTS IN BRONX ARE SOLD | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/joins-empire-trust-board.html | Joins Empire Trust Board | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/city-cleanup-drive-opens-with-concert.html | CITY CLEAN-UP DRIVE OPENS WITH CONCERT | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/gloria-beimonte.html | GLORIA BEL..MONTE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/grant-c-tallman.html | GRANT C. TALLMAN | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/harvester-in-the-dark.html | Harvester 'in the Dark' | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/ss-col-an-of-joc_srr-jr1.html | ss coL .AN oF Jo7c.?_srr jR.1 | True | Special to The New York Times [ | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/drive-to-improve-housing-is-begun-ads-to-dramatize-threat-of-public.html | DRIVE TO IMPROVE HOUSING IS BEGUN; Ads to Dramatize Threat of Public Indifference Toward $250 Billion Investment | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/cambodia-prince-hails-his-victory-norodom-plans-to-delegate-more.html | CAMBODIA PRINCE HAILS HIS VICTORY; Norodom Plans to Delegate More Power to People by Decentralization | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pickaback-extended.html | Pick-a-Back Extended | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rubber-and-hides-take-firmer-turn-cocoa-also-higher-at-close-but.html | RUBBER AND HIDES TAKE FIRMER TURN; Cocoa Also Higher at Close but Cottonseed Oil Drops and Coffee Is Mixed | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/phoenix-friends-to-meet.html | Phoenix' Friends to Meet | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/building-floor-leased-chesebroughponds-to-move-to-485-lexington-ave.html | BUILDING FLOOR LEASED; Chesebrough-Pond's to Move to 485 Lexington Ave. | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bishop-mcarthy-rites-successor-sings-a-pontifical-mass-for-portland.html | BISHOP M'CARTHY RITES; Successor Sings a Pontifical .Mass for Portland Prelate | True | Sclal to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/soviet-to-train-east-germans.html | Soviet to Train East Germans | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pakistan-texan-sign-an-oil-pact-agreement-with-hunt-calls-for.html | PAKISTAN, TEXAN SIGN AN OIL PACT; Agreement With Hunt Calls for $42,000,000 Search, Development Program | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/c-b-s-to-present-u-s-history-on-tv-childrens-series-in-fall-of-56.html | C. B. S. TO PRESENT U. S. HISTORY ON TV; Children's Series in Fall of '56 Will Be Adapted From the Landmark Books | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/meadow-ace-scores-takes-pacing-futurity-and-lowers-record-for-race.html | MEADOW ACE SCORES; Takes Pacing Futurity and Lowers Record for Race | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/2-concerns-rebuff-new-haven-on-loan.html | 2 CONCERNS REBUFF NEW HAVEN ON LOAN | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/london-hopes-for-delay.html | London Hopes for Delay | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/steelers-drop-3-linemen.html | Steelers Drop 3 Linemen | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/accord-criticized-in-west-germany-leader-of-free-democrats-says.html | ACCORD CRITICIZED IN WEST GERMANY; Leader of Free Democrats Says Adenauer Did Not Get Firm Pledges From Soviet ACCORD ASSAILED IN WEST GERMANY | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pay-plan-offered-by-sailors-union-agreement-that-would-giv-6000-on.html | PAY PLAN OFFERED BY SAILORS UNION; Agreement That Would Giv 6,000 on West Coast Rise Is Tentatively Accepted | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/exofficer-held-for-robbery.html | Ex-Officer Held for Robbery | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/credit-curbs-urged-on-australia-banks.html | CREDIT CURBS URGED ON AUSTRALIA BANKS | True | Special to THE NEW YORK TIMES. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/union-position-criticized.html | Union Position Criticized | True | JAMES IMBRIE | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/red-sox-win-76-after-65-defeat-athletics-triumph-in-opener-on.html | RED SOX WIN, 7-6, AFTER 6-5 DEFEAT; Athletics Triumph in Opener on Power's Single in 12th -Homers Decide 2d Game | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/13nation-group-studies-publicity-officials-brought-to-america-by-i.html | 13-NATION GROUP STUDIES PUBLICITY; Officials, Brought to America by I. C. A., Learning How to Disseminate Skills | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/enos-slaughter-asks-divorce.html | Enos Slaughter Asks Divorce | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/antonelli-scores-for-giants-9-to-1-he-limits-braves-to-6-hits-gets.html | ANTONELLI SCORES FOR GIANTS, 9 TO 1; He Limits Braves to 6 Hits, Gets Homer, Double and 2 Singles, Bats In 4 Runs | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/coop-suite-purchased.html | 'Co-op' Suite Purchased | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/godfrey-air-inquiry-begun.html | Godfrey Air Inquiry Begun | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/p-g-cuts-shortening-prive.html | P. & G. Cuts Shortening Prive | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/about-new-york-costume-maker-in-a-47th-st-loft-furnishes-glamour-by.html | About New York; Costume Maker in a 47th St. Loft Furnishes Glamour by Air Express for Las Vegas | True | By Clarence Dean | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/coffee-federation-studied.html | Coffee Federation Studied | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/odm-threatens-oil-import-curbs-flemming-tells-18-concerns-voluntary.html | O.D.M. THREATENS OIL IMPORT CURBS; Flemming Tells 18 Concerns Voluntary Quotas Haven't Been Effective So Far | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/school-supplies-under-scrutiny-silver-expects-big-savings-through.html | SCHOOL SUPPLIES UNDER SCRUTINY; Silver Expects Big Savings Through System's First Complete Inventory | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/some-uranium-stocks-held-pure-speculation.html | Some Uranium Stocks Held 'Pure Speculation' | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/trujillos-regime-in-25th-year-will-it-be-a-benevolent-rule.html | Trujillo's Regime in 25th Year: Will It Be a Benevolent Rule?; Observers Believe 1955 May Determine Final Stamp the Generalissimo Will Leave on Dominican Republic | True | By Paul P. Kennedyspecial To The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/jenner-fears-defeat.html | Jenner Fears Defeat | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bartzen-upsets-trabert-in-final-texan-wins-tristatewestern-crown-79.html | BARTZEN UPSETS TRABERT IN FINAL; Texan Wins Tristate-Western Crown, 7-9, 11-9, 6-4, in Cincinnati Tennis Match | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bishops-are-elected-episcopalian-session-assigns-missionary.html | BISHOPS ARE ELECTED; Episcopalian Session Assigns Missionary District Heads | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bisguier-scores-in-swedish-chess-u-s-champion-beats-rabar-in-44.html | BISGUIER SCORES IN SWEDISH CHESS; U. S. Champion Beats Rabar in 44 Moves -- Bronstein and Keres Play Draws | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/hettinger-gets-triple-takes-salem-feature.html | Hettinger Gets Triple, Takes Salem Feature | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/phils-crush-cubs-100-dickson-posts-12th-victory-as-mates-get-15.html | PHILS CRUSH CUBS, 10-0; Dickson Posts 12th Victory as Mates Get 15 Hits | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/heads-sportswear-group.html | Heads Sportswear Group | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/food-carbonnades-a-la-flamande-beer-is-combined-with-beef-in-a-dish.html | Food: Carbonnades a la Flamande; Beer Is Combined With Beef in a Dish Made Famous by Belgians Half as Much Onions as Meat Should Be Used -- Substitutes Listed | True | By June Owen | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/october-cotton-drops-16-points-other-deliveries-unchanged-to-9.html | OCTOBER COTTON DROPS 16 POINTS; Other Deliveries Unchanged to 9 Points Under Monday as Hedge Selling Rises | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/poles-to-aid-world-red-cross.html | Poles to Aid World Red Cross | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/3000-japanese-fail-to-prevent-u-s-base-survey.html | 3,000 Japanese Fail to Prevent U. S. Base Survey | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/algerian-reds-banned-france-outlaws-the-party-for-supporting.html | ALGERIAN REDS BANNED; France Outlaws the Party for Supporting Uprising | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/actors-son-in-plane-crash.html | Actor's Son in Plane Crash | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/miss-abbott-to-be-wed-in-cuba.html | Miss Abbott to Be Wed in Cuba | True | Special to The New Yok Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/gaza-topic-of-cairo-talk.html | Gaza Topic of Cairo Talk | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/12-lines-sue-for-the-return-of-canal-tolls-guatemala-opens-new-port.html | 12 Lines Sue for the Return of Canal Tolls -- Guatemala Opens New Port | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/family-court-sits-for-first-session-justice-gold-to-emphasize.html | FAMILY COURT SITS FOR FIRST SESSION; Justice Gold to Emphasize 'Cooling-Off' Technique in Seeking Reconciliations | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pitneybowes-official-elected-vice-president.html | Pitney-Bowes Official Elected Vice President | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/fao-says-world-is-eating-better-than-before-war-reports-production.html | F.A.O. SAYS WORLD IS EATING BETTER THAN BEFORE WAR; Reports Production Exceeds Population Rise in Most Non-Communist Areas F.A.O. SAYS WORLD IS EATING BETTER | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/innocent-abbott.html | Innocent -- Abbott | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-must-cut-aid-bridges-asserts-gop-senator-says-country-should.html | U. S. MUST CUT AID, BRIDGES ASSERTS; G.O.P. Senator Says Country Should Help Only Nations Willing to Cooperate | True | By Luther A. Hustonspecial To The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rites-for-cardinal-de-jong.html | Rites for Cardinal de Jong | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/wood-field-and-stream-unsuccessful-rail-hunter-takes-no-joy-from-no.html | Wood, Field and Stream; Unsuccessful Rail Hunter Takes No Joy From Not Needing to Clean Gun | True | By Raymond R. Camp | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-concern-makes-deal-on-korean-tax.html | U. S. CONCERN MAKES DEAL ON KOREAN TAX | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/william-a-kyne-colorado-ex-editor.html | WILLIAM A. KYNE!, COLORADO EX. EDITOR | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/market-after-long-fight-to-top-29-high-makes-it-a-55-habit.html | Market, After Long Fight to Top '29 High, Makes It a '55 Habit | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/john-honan.html | JOHN HONAN | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/wertz-leaves-hospital.html | Wertz Leaves Hospital | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/art-distribution-nov-10.html | Art Distribution Nov. 10 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/industrial-plot-in-queens-is-sold-metal-company-will-occupy.html | INDUSTRIAL PLOT IN QUEENS IS SOLD; Metal Company Will Occupy Building to Be Erected on Site in College Point | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/double-talk-at-geneva.html | DOUBLE TALK AT GENEVA | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/garbage-scow-union-ends-6hour-strike.html | GARBAGE SCOW UNION ENDS 6-HOUR STRIKE | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/two-catholic-bishops-consecrated-in-soviet.html | Two Catholic Bishops Consecrated in Soviet | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/meyner-for-machines-governor-urges-mandatory-use-in-all-jersey.html | MEYNER FOR MACHINES; Governor Urges Mandatory Use in All Jersey Counties | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/new-neckline-long-narrow.html | New Neckline Long, Narrow | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/knicks-enroll-braun.html | Knicks Enroll Braun | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pro-sextets-list-earliest-openers-two-games-oct-6-will-start.html | PRO SEXTETS LIST EARLIEST OPENERS; Two Games Oct. 6 Will Start National League Season -- Rangers Play Oct. 7 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/towmotor-lifts-common-di-vidend-directors-declare-50-cents-up-from.html | TOWMOTOR LIFTS COMMON DI VIDEND; Directors Declare 50 Cents, Up From 35 -- 100% Stock Payment Is Proposed | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/haspel-line-named.html | Haspel Line Named | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/more-diesels-for-santa-fe.html | More Diesels for Santa Fe | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/miss-marie-jones-dies-former-chief-clerk-for-city-station-wnyc-was.html | MISS MARIE JONES DIES; Former Chief Clerk for City Station WNYC Was 72 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/willie-turnesa-defeats-sweeny-on-19th-in-second-round-of-u-s.html | Willie Turnesa Defeats Sweeny on 19th in Second Round of U. S. Amateur; WARD CAPTURES EXTRA-HOLE TEST Harvie Downs Ray Palmer at Richmond -- Willie Turnesa Wins With Aid of Wedge | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/reaction-in-morocco.html | Reaction in Morocco | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/israeli-acceptance-of-borders.html | Israeli Acceptance of Borders | True | JOSHUA H. JUSTMAN | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/association-attendance-up.html | Association Attendance Up | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/turncoat-is-returning-writes-to-mother-in-minnesota-of-plan-to-quit.html | TURNCOAT IS RETURNING; Writes to Mother in Minnesota of Plan to Quit Red China | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/accord-drafted-in-lirr-dispute-pact-to-be-signed-tomorrow-line.html | ACCORD DRAFTED IN L.I.R.R. DISPUTE; Pact to Be Signed Tomorrow -- Line Delays Comment on Question of Fare Rise | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bid-to-legion-scored-a-v-c-protests-selection-by-senate-rights-unit.html | BID TO LEGION SCORED; A. V. C. Protests Selection by Senate Rights Unit | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/railroad-income-above-forecasts-new-estimate-84-ahead-of-1954.html | RAILROAD INCOME ABOVE FORECASTS; New Estimate 8.4% Ahead of 1954 Operating Figure -- Won't Affect Rate Plea | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/free-junior-colleges-an-analysis-of-eisenhowers-remarks-on-need-for.html | Free Junior Colleges; An Analysis of Eisenhower's Remarks On Need for Expansion of Curriculum | True | By Benjamin Fine | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/tatiana-giliette-honored.html | Tatiana Giliette Honored | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/800-l-i-r-r-riders-in-tube-80-minutes.html | 800 L. I. R. R. RIDERS IN TUBE 80 MINUTES | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/i-gen-claudio-frezzani.html | I GEN. CLAUDIO 'FREZZANI | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/wilson-and-brucker-will-confer-today.html | WILSON AND BRUCKER WILL CONFER TODAY | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/offerings-today-above-93000000-bonds-and-common-stock-of-utility.html | OFFERINGS TODAY ABOVE $93,000,000; Bonds and Common Stock of Utility Concerns Make Up Bulk of Securities MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/lebanons-premier-out-resigns-after-parliamentary-attack-on-cabinet.html | LEBANON'S PREMIER OUT; Resigns After Parliamentary Attack on Cabinet | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/heads-reliance-concern.html | Heads Reliance Concern | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/yanks-rout-tigers-turley-triumphs-with-5hitter-60-he-fans-7-for.html | Yanks Rout Tigers;; TURLEY TRIUMPHS WITH 5-HITTER, 6-0 He Fans 7 for Total of 200 in Hurling Sixth Shutout -- Bauer Clouts Homer | True | By John Drebinger | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/arthur-j-foley.html | ARTHUR J. FOLEY | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/applause-at-opera-protested.html | Applause at Opera Protested | True | W. J. P. JONES | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/primaries-focus-on-mayoralties-upstate-gop-leader-beats-down.html | PRIMARIES FOCUS ON MAYORALTIES; Upstate G.O.P. Leader Beats Down Challenge at Troy -- Results in Other Cities | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/miss-fahnestock-will-be-arri-senior-at-radcliffe-engaged-to-charles.html | MISS FAHNESTOCK WILL BE ARRI ]; Senior at Radcliffe Engaged to Charles Hawkes Miller, '54 Bowdoin Graduato | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/newburgh-news-in-new-plant.html | Newburgh News in New Plant | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/4-die-as-floods-ravage-italy.html | 4 Die as Floods Ravage Italy | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/danish-pieces-on-display.html | Danish Pieces on Display | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/moscow-and-bonn-agree-to-diplomatic-relations-prisoner-accord.html | MOSCOW AND BONN AGREE TO DIPLOMATIC RELATIONS; PRISONER ACCORD REACHED; AID TO UNITY SEEN Adenauer Says Pact Does Not Weaken Ties to NATO MOSCOW AND BONN WILL SET UP TIES | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/yards-get-orders-for-3-more-ships.html | YARDS GET ORDERS FOR 3 MORE SHIPS | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/aide-to-weeks-takes-oath.html | Aide to Weeks Takes Oath | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/series-eligibles-listed-by-frick-all-players-on-rosters-of-teams.html | SERIES ELIGIBLES LISTED BY FRICK; All Players on Rosters of Teams Before Sept. 1 Can Take Part in Classic | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/coty-presses-sultan-to-leave-morocco-coty-asks-sultan-to-quit.html | Coty Presses Sultan To Leave Morocco; COTY ASKS SULTAN TO QUIT MOROCCO | True | By Henry Ginigerspecial To The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/schmidt-of-cards-trips-brooks-82-rookie-fans-8-in-pitching-a.html | SCHMIDT OF CARDS TRIPS BROOKS, 8-2; Rookie Fans 8 in Pitching a Six-Hitter as Dodgers Drop 3d Straight | True | By Roscoe McGowenspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bartenders-take-pledge-on-minors-1500-union-members-adopt-vow-in.html | BARTENDERS TAKE PLEDGE ON MINORS; 1,500 Union Members Adopt Vow in Joining Campaign Against Delinquency | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/soviet-military-cuts-queried.html | Soviet Military Cuts Queried | True | PAVEL KORBEL | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/statements-on-bonnmoscow-parleys-communique-and-statement.html | Statements on Bonn-Moscow Parleys; Communique and Statement | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/oaks-shift-franchise-roof-agreement-paves-way-for-move-to-vancouver.html | OAKS SHIFT FRANCHISE; Roof Agreement Paves Way for Move to Vancouver | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/music-italian-program-interval-concert-offers-rare-chamber-works-at.html | Music: Italian Program; Interval Concert Offers Rare Chamber Works at Carnegie Recital Hall | True | J. B. | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/los-angeles-gropes-way-with-stinging-eyes-in-worst-smog.html | Los Angeles Gropes Way With Stinging Eyes In Worst Smog | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/alfredo-baccelli.html | ALFREDO BACCELLI | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/financing-is-arranged-for-petrochemical-plant.html | Financing Is Arranged for Petrochemical Plant | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/arthur-etweedy-i-i-manufacturer-89.html | ARTHUR E-TWEEDY, I I MANUFACTURER, 89 | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/tunisian-cabinet-quits-to-permit-new-regime.html | Tunisian Cabinet Quits To Permit New Regime | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/commodity-index-falls-figure-for-monday-was-896-against-898-on.html | COMMODITY INDEX FALLS; Figure for Monday Was 89.6 Against 89.8 on Friday | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/english-girls-in-coast-tennis.html | English Girls in Coast Tennis | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mss-shevlin-engaged-stanford-alumna-to-be-wed-to-bruceaddison-in.html | M(SS SHEVLIN ENGAGED{; Stanford Alumna to Be Wed to{ Bruce.Addison in November { | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/rice-parachuted-to-starving-laos-u-s-planes-fly-1000-tons-to-area.html | RICE PARACHUTED TO STARVING LAOS; U. S. Planes Fly 1,000 Tons to Area Hit by Drought and Communist Raids | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/lane-hints-showdown-white-sox-official-to-act-on-feud-after-title.html | LANE HINTS SHOWDOWN; White Sox Official to Act on Feud After Title Is Settled | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/premiums-upheld-as-aid-to-selling-head-of-ad-association-says.html | PREMIUMS UPHELD AS AID TO SELLING; Head of Ad Association Says Opponents of Their Use Are Short-Sighted or Misled | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bonwit-unveils-imports-from-paris.html | Bonwit Unveils Imports From Paris | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/soviet-due-to-pay-authors-abroad-official-says-foreign-writers-may.html | SOVIET DUE TO PAY AUTHORS ABROAD; Official Says Foreign Writers May Ask Royalties for Republished Works | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/ballet-beauty-encore-violetta-elvin-dances-with-sadlers-wells.html | Ballet: 'Beauty' Encore; Violetta Elvin Dances With Sadler's Wells | True | By John Martin | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pep-knocks-out-ithia-referee-stops-hartford-bout-at-154-of-sixth.html | PEP KNOCKS OUT ITHIA; Referee Stops Hartford Bout at 1:54 of Sixth Round | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/harvey-to-build-aluminum-plant-65000000-oregon-project-will-make.html | HARVEY TO BUILD ALUMINUM PLANT; $65,000,000 Oregon Project Will Make Company Fifth Primary U. S. Producer | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/u-s-is-repaying-aluminum-loan-metal-borrowed-of-britain-during.html | U. S. IS REPAYING ALUMINUM LOAN; Metal Borrowed of Britain During 1952-53 Shortage Is Allocated for Return 9,000 TONS THIS QUARTER Part of Stockpile Deliveries Also Deferred by O. D. M. for Benefit of Industry | True | Special to THE NEW YORK TIMES. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/television-screen-shift-warner-brothers-in-another-medium-gives.html | Television: Screen Shift; Warner Brothers, in Another Medium, Gives Away Only Long Commercial | True | By Jack Gould | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-fergus-buckley-has-child.html | Mrs. Fergus Buckley Has Child! | True | Special to The New York Times. i | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/marcia-a-draper-to-be-wed-hov-t9-foxcroft-alumna-engaged-to-michael.html | MARCIA A, DRAPER TO BE WED HOV. 19; Foxcroft Alumna Engaged to Michael Anthony Barra Jr., Veteran of the Army | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/80-at-harwell-for-atomic-talk.html | 80 at Harwell for Atomic Talk | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/kennedy-promotes-4-patrolmen-made-detectives-for-work-in-holdup.html | KENNEDY PROMOTES 4; Patrolmen Made Detectives for Work in Hold-Up Cases | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/colts-release-toth-vaughn.html | Colts Release Toth, Vaughn | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pakistani-gets-post-in-peiping.html | Pakistani Gets Post in Peiping | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/8-in-family-have-polio-4-of-14-children-in-hospitals-4-cared-for-at.html | 8 IN FAMILY HAVE POLIO; 4 of 14 Children in Hospitals, 4 Cared For at Home | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/winfred-f-whitcomb.html | WINFRED F, WHITCOMB. | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/school-children-to-get-more-subsidized-milk.html | School Children to Get More Subsidized Milk | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/gloria-jones-married-connecticu-olleg-alumna-s-bride-of-john-c.html | GLORIA JONES MARRIED; Connecticu ol-l-eg Alumna !s Bride of John C. Borden Jr, I | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/calculations-are-set.html | Calculations Are Set | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/lucas-out-of-senate-race.html | Lucas Out of Senate Race | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/menderes-charges-reds-led-turk-riots.html | MENDERES CHARGES REDS LED TURK RIOTS | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/santo-toms-opened.html | Santo Toms Opened | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/titos-trip-delayed-visit-to-france-put-off-from-october-to-next.html | TITO'S TRIP DELAYED; Visit to France Put Off From October to Next Year | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/army-sentence-upheld-dunn-who-admitted-aiding-reds-in-korea-may.html | ARMY SENTENCE UPHELD; Dunn, Who Admitted Aiding Reds in Korea, May Appeal | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mishap-at-senate-building-site.html | Mishap at Senate Building Site | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/towne-disqualification-to-become-no-decision.html | Towne Disqualification To Become 'No Decision' | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/to-return-enemy-property-restitution-to-germans-and-japanese.html | To Return Enemy Property; Restitution to Germans and Japanese Advocated Through Legislation | True | JAMES FINUCANE | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/truck-stock-sold-mlean-testifies-steamship-companies-now-his-sole-i.html | TRUCK STOCK SOLD M'LEAN TESTIFIES; Steamship Companies Now His Sole Interest, He Tells I. C. C. Inquiry | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/william-g-walsh.html | WILLIAM G. WALSH | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/visitors-bureau-to-be-saluted.html | Visitors Bureau to Be Saluted | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/port-jervis-editor-retires.html | Port Jervis Editor Retires | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/allies-to-parole-3-war-criminals-of-japan-today-freeing-of-some-of.html | ALLIES TO PAROLE 3 WAR CRIMINALS OF JAPAN TODAY; Freeing of Some of the Chief Defendants in 1948 Trials Follows Shigemitsu Plea Japan's War Criminals to Be Freed 3 WAR CRIMINALS TO BE FREED TODAY | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/the-ila-peace-hunt-an-analysis-of-the-unions-problem-in-face-of.html | The I.L.A. Peace Hunt; An Analysis of the Union's Problem In Face of Governmental Opposition | True | By A. H. Raskin | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/britains-trade-unions.html | BRITAIN'S TRADE UNIONS | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/robbers-kill-6-in-colombia.html | Robbers Kill 6 in Colombia | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/g-m-promotes-scientist.html | G. M. Promotes Scientist | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-gail-s-soule-will-be-remarried.html | MRS. GAIL S. SOULE WILL BE REMARRIED | True | Special to ne 'ew York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/tax-lien-names-louis-u-s-files-action-for-27223-against-former.html | TAX LIEN NAMES LOUIS; U. S. Files Action for $27,223 Against Former Champion | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/bonn-acts-to-spur-role-of-its-money-moves-in-world-bank-to-put.html | BONN ACTS TO SPUR ROLE OF ITS MONEY; Moves in World Bank to Put Deutsche Mark Ahead of the British Pound | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/state-university-aide-named.html | State University Aide Named | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/briton-gets-year-for-assault.html | Briton Gets Year for Assault | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/upset-in-westchester-in-new-castle-travis-wins-the-g-o-p-supervisor.html | UPSET IN WESTCHESTER; In New Castle, Travis Wins the G. O. P. Supervisor Nomination | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/pirates-down-redlegs-friends-double-and-single-aid-in-his-52.html | PIRATES DOWN REDLEGS; Friend's Double and Single Aid in His 5-2 Triumph | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/restaurant-concern-names-vice-president.html | Restaurant Concern Names Vice President | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/copter-lands-on-pikes-peak.html | 'Copter Lands on Pike's Peak | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/schlissel-nassau-victor-wins-democratic-nomination-for-district.html | SCHLISSEL NASSAU VICTOR; Wins Democratic Nomination for District Attorney | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/kennan-doubtful-on-soviet-growth-former-us-envoy-declares.html | KENNAN DOUBTFUL ON SOVIET GROWTH; Former U.S. Envoy Declares Artificial Prices Are Used in Reports on Economy | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/2-named-to-st-johns-faculty.html | 2 Named to St. John's Faculty | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/marine-wins-64000-tv-quiz-aided-by-father-in-food-queries-marine.html | Marine Wins $64,000 TV Quiz; Aided by Father in Food Queries; Marine Captain Wins $64,000 Television Quiz | True | By J. P. Shanley | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/publisher-makes-13th-yearly-peak-meredith-company-income-soars.html | PUBLISHER MAKES 13TH YEARLY PEAK; Meredith Company Income Soars Again, but Earnings Are Slightly Below 1954's COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/transit-pay-rise-of-14c-is-offered-3c-above-last-weeks-bid-it-still.html | TRANSIT PAY RISE OF 14C IS OFFERED; 3c Above Last Week's Bid, It Still Doesn't Suit Quill, but He Keeps Bargaining | True | By Stanley Levey | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/2-from-new-york-on-lost-b29.html | 2 From New York on Lost B-29 | True | | 1983-10-06 | RE0000177978 | B00000552550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/1955-auto-output-is-put-at-7400000-ford-will-offer-50000-cars-of-56.html | 1955 AUTO OUTPUT IS PUT AT 7,400,000; Ford Will Offer 50,000 Cars of '56 Model on Sept. 23 -- Sales Record Forecast | True | By Bert Piercespecial To the New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/mrs-herbert-triumphs-captures-low-gross-with-78-net-goes-to-mrs.html | MRS. HERBERT TRIUMPHS; Captures Low Gross With 78 -- Net Goes to Mrs. Cooke | True | Special to The New York Times. | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-14 | 1955-09-14 | https://www.nytimes.com/1955/09/14/archives/text-of-letters.html | Text of Letters | True | | 1983-10-06 | RE0000177978 | B00000552550 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/what-the-i-l-a-has-lost.html | WHAT THE I. L. A. HAS LOST | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/fourth-car-in-pullman-line.html | Fourth Car in Pullman Line | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/london-market-registers-gains-industrials-rise-moderately.html | LONDON MARKET REGISTERS GAINS; Industrials Rise Moderately -- Government Securities Are Strongest Feature | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/parking-plan-offered-use-of-lowrate-parking-meters-advocated-to-aid.html | Parking Plan Offered; Use of Low-Rate Parking Meters Advocated to Aid Traffic Flow | True | HENRY DE BRIT0. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/16-french-die-in-crash-big-seaplane-falls-in-flames-in-cameroon.html | 16 FRENCH DIE IN CRASH; Big Seaplane Falls in Flames in Cameroon Mountains | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/paris-dispute-snags-morocco-peace-plan-morocco-formula-faces-new.html | Paris Dispute Snags Morocco Peace Plan; MOROCCO FORMULA FACES NEW SNAGS | True | By Henry Ginigarspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/boy-14-fatally-shot-he-and-others-in-gang-were-raiding-brooklyn.html | BOY, 14, FATALLY SHOT; He and Others in Gang Were Raiding Brooklyn Market | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pope-sees-hopes-in-atom.html | Pope Sees 'Hopes' in Atom | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soviet-announces-visit-tomorrow-by-east-germans-talks-with.html | SOVIET ANNOUNCES VISIT TOMORROW BY EAST GERMANS; Talks With Grotewohl Group to Follow Closely on Heels of Adenauer Conference CAPTIVES LIKELY TOPIC Russian Leaders Expected to Give Satellite Mission Data on Bonn Accord SOVIET VISIT SET BY EAST GERMANS | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mother-m__-marcellai-head-of-marwood-coilege-i.html | MOTHER M__ MARCELLAI; Head of Mar)wood College, I | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/egypt-weighs-gaza-buffer.html | Egypt Weighs Gaza Buffer | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/forstmann-promotes-wilson.html | Forstmann Promotes Wilson | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/nu-to-visit-soviet-in-october.html | Nu to Visit Soviet in October | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ava-gardner-unhurt-in-crash.html | Ava Gardner Unhurt in Crash | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/air-force-cable-ready-longest-underwater-phone-line-for-missile.html | AIR FORCE CABLE READY; Longest Underwater Phone Line for Missile Tests | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/no-conflict-in-studies-civil-service-head-explains-aims-of-overseas.html | NO CONFLICT IN STUDIES; Civil Service Head Explains Aims of Overseas Survey | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/danish-bonds-to-be-paid-up.html | Danish Bonds to Be Paid Up | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/moline-opposition-to-get-board-seats.html | MOLINE OPPOSITION TO GET BOARD SEATS | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/quebec-ban-on-luther-eased.html | Quebec Ban on 'Luther' Eased | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/prices-of-cotton-up-7-to-17-points-increase-is-attributed-to-trade.html | PRICES OF COTTON UP 7 TO 17 POINTS; Increase Is Attributed to Trade Covering and Some Speculative Buying | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/moore-compares-fists-to-bullets-heavyweight-contender-says-no.html | MOORE COMPARES FISTS TO BULLETS; Heavyweight Contender Says No Target Can Stand His Velocity and Trajectory | True | By Frank M. Blunkspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-steuben-glass-items.html | New Steuben Glass Items | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/savings-bond-sales-up-more-of-e-and-h-series-sold-thanin-any-other.html | SAVINGS BOND SALES UP; More of E and H Series Sold Than-in Any Other August | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/25000-pace-tonight-adios-harry-favored-in-field-of-7-at-yonkers.html | $25,000 PACE TONIGHT; Adios Harry Favored in Field of 7 at Yonkers Raceway | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-school-unfinished-pupils-will-rough-it.html | New School Unfinished, Pupils Will 'Rough It' | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/public-influence-on-policy-argued-sociologists-differ-on-role-of.html | PUBLIC INFLUENCE ON POLICY ARGUED; Sociologists Differ on Role of the People in Setting Nation's Foreign Program | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/5-stock-to-be-called-a-b-cparamount-theatres-to-redeem-150000.html | 5% STOCK TO BE CALLED; A. B. C.- Paramount Theatres to Redeem 150,000 Shares | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/sherman-to-do-show-in-italy.html | Sherman to Do Show in Italy | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/argentine-troops-alert-unexplained-guard-appears-at-buenos-aires.html | ARGENTINE TROOPS ALERT; Unexplained Guard Appears at Buenos Aires Airport | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/industry-to-get-more-u-s-copper-11000-tons-to-be-diverted-in-4th.html | INDUSTRY TO GET MORE U. S. COPPER; 11,000 Tons to Be Diverted in 4th Quarter for Total of 59,500 Since February 100,000 BEING SOUGHT Producers Say Amount Falls Far Short of Meeting Their Minimum Needs | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/cancer-diagnosis-aided-by-isotopes-japanese-surgeon-reveals-how.html | CANCER DIAGNOSIS AIDED BY ISOTOPES; Japanese Surgeon Reveals How Radioactivity Detects Stomach Malignancies | True | By William G. Weartspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/2-storms-raging-in-southern-seas-hurricane-hilda-in-caribbean-after.html | 2 STORMS RAGING IN SOUTHERN SEAS; Hurricane Hilda in Caribbean After Killing 4 in Cuba -lone Found Off San Juan | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/police-captain-indicted.html | Police Captain Indicted | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/temp-leaves-for-army.html | Temp Leaves For Army | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/u-n-revenue-listed-stamps-gift-shop-and-tours-netted-700800-in-54.html | U. N. REVENUE LISTED; Stamps, Gift Shop and Tours Netted $700,800 in '54 | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/false-family-life-held-tv-danger.html | False Family Life Held TV Danger | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/73-new-bay-state-polio-cases.html | 73 New Bay State Polio Cases | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/bronstein-plays-najdorf-to-draw-leader-in-interzone-chess-halves.html | BRONSTEIN PLAYS NAJDORF TO DRAW; Leader in Interzone Chess Halves Point in 13-Move Match -- Keres Beaten | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/lois-facius-is-future-bride.html | Lois Facius Is Future Bride | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/kirchwey-regime-quits-the-nation-weeklys-editor-publisher-turns-it.html | KIRCHWEY REGIME QUITS THE NATION; Weekly's Editor - Publisher Turns It Over to Carey McWilliams, G. C. Kirstein | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/japan-sets-games-dates.html | Japan Sets Games Dates | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-yarn-is-patented-alamance-c-h-roth-affiliate-perfects.html | NEW YARN IS PATENTED; Alamance, C. H. Roth Affiliate, Perfects Stretching Nylon | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/power-output-off-in-labor-day-week.html | POWER OUTPUT OFF IN LABOR DAY WEEK | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-bennett-to-reweb-airmans-widow-will-be-bride-of-lieut-w-b.html | MRS. BENNETT TO REWEB; Airman's Widow Will Be Bride of Lieut. W. B. Wallace 3d | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ford-trucks-for-56-on-display-sept-23.html | FORD TRUCKS FOR '56 ON DISPLAY SEPT. 23 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/nixon-cites-steps-for-human-rights.html | NIXON CITES STEPS FOR HUMAN RIGHTS | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mollet-chides-french-compares-lag-in-risk-capital-with-u-s-free.html | MOLLET CHIDES FRENCH; Compares Lag in Risk Capital With U. S. Free Enterprise | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/attilio-bertona-i-a-restaurateur-exoperator-of-the-maurice-is.html | ATTILIO BERTONA, I 'A RESTAURATEUR; { Ex-Operator of the Maurice 'Is Dead--Maitre d'Hotel at Claridge's, Ritz-Carlton | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/in-the-nation-an-undeserved-reproach-in-the-circumstances.html | In The Nation; An Undeserved Reproach in the Circumstances | | By Arthur Krock | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/shipping-news-and-notes-scow-captains-and-sanitation-department-in.html | Shipping News and Notes; Scow Captains and Sanitation Department in Pay Accord -- Pilot Course to Start | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/britains-pirie-outruns-zatopek-in-5000meter-race-at-prague-gordon.html | Britain's Pirie Outruns Zatopek In 5,000-Meter Race at Prague; Gordon, Timed in 14:03.8, Nips Olympic Champion, With Norris a Close Third -- Rod Richards Stars at Zagreb | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/desapio-to-speak-in-san-francisco-columbus-day-visit-will-be-to.html | DESAPIO TO SPEAK IN SAN FRANCISCO; Columbus Day Visit Will Be to Area Where Stevenson Might Get Early Test | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/belgians-listen-to-philharmonic-audience-in-brussels-cheers.html | BELGIANS LISTEN TO PHILHARMONIC; Audience in Brussels Cheers Mitropoulos and Symphony as Music Season Begins | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/attlee-is-ready-to-quit-party-job-labor-head-expected-to-back.html | ATTLEE IS READY TO QUIT PARTY JOB; Labor Head Expected to Back Gaitskell as His Successor -- Also Leaving Commons | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/berliners-see-u-s-berlins.html | Berliners See U. S. Berlins. | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/75c-payment-set-by-u-s-smelting-dividend-follows-25c-each-in-april.html | 75C PAYMENT SET BY U. S. SMELTING; Dividend Follows 25c Each in April and June, $1 in '54 -- Other Company Actions | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/the-busy-republicans-a-discussion-of-the-partys-activities.html | The Busy Republicans; A Discussion of the Party's Activities Including a Plan to Enlist Eggheads | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/expoliceman-is-sentenced.html | Ex-Policeman Is Sentenced | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/louise-a-munson-becomes-fiancee.html | LOUISE A. MUNSON BECOMES FIANCEE | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/walter-f-curtis.html | WALTER F. CURTIS | True | SpeCial to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/dresser-concern-shows-declines-earnings-and-sales-in-nine-months-to.html | DRESSER CONCERN SHOWS DECLINES; Earnings and Sales in Nine Months to July 31 Were Below 1954 Levels COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tribe-halted-32-by-run-in-eighth-senators-win-though-score-fans-9.html | TRIBE HALTED, 3-2, BY RUN IN EIGHTH; Senators Win, Though Score Fans 9 in 6 1/3 Innings for 235, Rookie Mark | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/market-sets-high-as-rails-join-rise-strong-advance-in-averages.html | MARKET SETS HIGH AS RAILS JOIN RISE; Strong Advance in Averages Again Is Accounted For by a Few Leading Stocks UNION PACIFIC JUMPS 5 Du Pont, Owens-Illinois, U.S. Gypsum in Good Gains -- 484 Issues Up, 448 Off | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/keenan-stops-zulu-jake-tuli.html | Keenan Stops Zulu Jake Tuli | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/williams-marks.html | Williams -- Marks | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/polyglot-tangier-is-an-inspiration-for-four-new-styles-in-headdress.html | Polyglot Tangier Is an Inspiration For Four New Styles in Headdress | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soviet-criticizes-arms-data-trade-charges-in-u-n-talks-that.html | SOVIET CRITICIZES ARMS DATA TRADE; Charges in U. N. Talks That Eisenhower's Plan Lacks Disarmament Steps | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/talking-book-on-u-n-ready.html | Talking Book on U. N. Ready | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/curb-is-opposed-in-gas-price-war-socony-mobil-head-says-law-that.html | CURB IS OPPOSED IN 'GAS PRICE WAR'; Socony Mobil Head Says Law That Dealers Seek-Will 'Dilute Competition' | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/evatt-followers-face-a-dilemma-soviet-spy-report-in-petrov-case.html | EVATT FOLLOWERS FACE A DILEMMA; Soviet Spy Report in Petrov Case Could Widen Split in Australia Labor Party | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soviet-to-speed-germans-return-adenauer-says-bulganin-gave-him.html | SOVIET TO SPEED GERMANS' RETURN; Adenauer Says Bulganin Gave Him Pledge on Release of Soldiers and Others | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/precious-lady-takes-sprint-favorite-is-third-in-filly-feature.html | Precious Lady Takes Sprint; FAVORITE IS THIRD IN FILLY FEATURE Precious Lady, Smart Devil Beat Tremor at Aqueduct -- Victor Pays $13.10 | True | By Joseph C. Nichols | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/customers-loans-fall.html | Customers' Loans Fall | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gaston-commissioned-question-of-mothers-loyalty-ends-for-coast.html | GASTON COMMISSIONED; Question of Mother's Loyalty Ends for Coast Guardsman | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/business-loans-drop-97000000-u-s-security-holdings-off-by-157000000.html | BUSINESS LOANS DROP $97,000,000; U. S. Security Holdings Off by $157,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/whiteman-joins-hawks-five.html | Whiteman Joins Hawks' Five | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ohio-narcotics-sale-trap-set.html | Ohio Narcotics Sale Trap Set | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gerosas-fly-to-europe.html | Gerosas Fly to Europe | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/u-s-view-divided-on-moscow-talks-officially-bonnsoviet-pact-is.html | U. S. VIEW DIVIDED ON MOSCOW TALKS; Officially, Bonn-Soviet Pact Is West's Victory -- Aides Are Privately Skeptical U. S. VIEW DIVIDED ON MOSCOW TALKS | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/magnesium-shipments-fall.html | Magnesium Shipments Fall | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/bid-for-chou-talk-rebuffed-by-u-s-chinese-in-geneva-is-told-promise.html | BID FOR CHOU TALK REBUFFED BY U. S.; Chinese in Geneva Is Told Promise to Free Captives Must Be Met First BID FOR CHOU TALK REBUFFED BY U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/rain-checks-coast-fires.html | Rain Checks Coast Fires | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/stassen-to-give-president-report-disarmament-aide-to-arrive-in.html | STASSEN TO GIVE PRESIDENT REPORT; Disarmament Aide to Arrive in Denver Today to Tell of Progress in U. N. Talks | True | BY Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/i-t-t-raises-dividend-2d-time-this-year-payment-of-35-cents.html | I. T. & T. Raises Dividend 2d Time This Year; Payment of 35 Cents Declared Against 30 Previously Consolidated Income at $1.59 a Share for 6 Months | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/fashions-belie-age-of-store.html | Fashions Belie Age of Store | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/sand-victor.html | Sand -- Victor | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/child-to-the-w-a-robertsons.html | Child to the W. A. Robertsons | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/many-are-called-but-few-are-paged-at-stadium-yankee-officials-sift.html | Many Are Called but Few Are Paged at Stadium; Yankee Officials Sift Emergencies From Routine Requests There's No Speaker Loud Enough for 'Deaf' Children | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/no-peru-army-found-on-ecuador-border.html | NO PERU ARMY FOUND ON ECUADOR BORDER | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soviet-guests-backed-invitation-to-attend-air-show-is-declared-not.html | SOVIET GUESTS BACKED; Invitation to Attend Air Show Is Declared Not Unusual | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/top-war-criminals-in-japan-pardoned.html | TOP WAR CRIMINALS IN JAPAN PARDONED | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/germans-get-repatriate.html | Germans Get Repatriate | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/the-citys-old-schools.html | THE CITY'S OLD SCHOOLS | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/electoral-reforms-planned-in-pakistan.html | ELECTORAL REFORMS PLANNED IN PAKISTAN | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/troy-victor-denies-assault.html | Troy Victor Denies Assault | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/schools-plagued-by-space-problem-overcrowding-in-one-area-empty.html | SCHOOLS PLAGUED BY SPACE PROBLEM; Overcrowding in One Area, Empty Seats in Another Found in City Study CAUSES ARE ANALYZED Shifting Population, Cutting Class Sizes Among Factors Reported to Mayor | True | By Benjamin Fine | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/red-china-may-join-in-world-research.html | RED CHINA MAY JOIN IN WORLD RESEARCH | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/thruway-crash-inquiry-slated.html | Thruway Crash Inquiry Slated | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/fordham-honors-patriarch.html | Fordham Honors Patriarch | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/c-i-t-debentures-on-market-today-100000000-of-3-58-issue-to-raise.html | C. I. T. DEBENTURES ON MARKET TODAY; $100,000,000 of 3 5/8% Issue to Raise Working Capital -- Food Fair Rights | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/boston-symphony-accepts-bid.html | Boston Symphony Accepts Bid | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/yates-reassures-theatres-on-tv-republic-president-asserts-studio.html | YATES REASSURES THEATRES ON TV; Republic President Asserts Studio Will Not Release Films Made After 1948 | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/greek-envoy-warns-on-us-cyprus-stand.html | GREEK ENVOY WARNS ON U.S. CYPRUS STAND | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tb-program-widened-public-and-23-parochial-high-schools-to-test-new.html | TB PROGRAM WIDENED; Public and 23 Parochial High Schools to Test New Pupils | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/w-b-mack-actor-dies-within-the-law-arid-littlestj-rebel-among-his.html | W. B. MACK, ACTOR, "DIES; 'Within the Law' arid 'LittlestJ -Rebel" Among His Plays | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/commodity-index-up-prices-rose-to-898-tuesday-from-897-the-day.html | COMMODITY INDEX UP; Prices Rose to 89.8 Tuesday From 89.7 the Day Before | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/prof-orie-w-long.html | PROF. ORIE W. LONG | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/center-planned-as-playgoers-aid-roger-stevens-is-setting-up-service.html | CENTER PLANNED AS PLAYGOERS' AID; Roger Stevens Is Setting Up Service That Eventually Will Reserve Tickets | True | By Louis Calta | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/childs-hanover-victor-takes-reading-fair-futurity-for-3-yearold.html | CHILDS HANOVER VICTOR; Takes Reading Fair Futurity for 3-Year-Old Trotters | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/prosperity-company.html | Prosperity Company | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/richards-sweeps-sprints.html | Richards Sweeps Sprints | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/john-b-chevalier.html | JOHN B. CHEVALIER | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/quinn-may-run-as-independent-queens-prosecutor-undecided-on-recount.html | Quinn May Run as Independent; Queens Prosecutor Undecided on Recount -- Primary Seen a Victory for DeSapio QUINN IS WEIGHING RACE AS MAVERICK | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/fish-pact-is-sought-in-parley-in-chile.html | FISH PACT IS SOUGHT IN PARLEY IN CHILE | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/austrian-army-bill-voted.html | Austrian Army Bill Voted | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gasoline-stocks-rose-last-week-reached154337000-barrels-on-sept-9.html | GASOLINE STOCKS ROSE LAST WEEK; Reached154,337,000 Barrels on Sept. 9 -- Light Fuel Oil Also Increased | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-post-at-nbc-for-gordon-duff-television-playhouse-aide-will.html | NEW POST AT N.B.C FOR GORDON DUFF; 'Television Playhouse' Aide Will Become Producer of 'Justice' on Oct. 2 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/sports-of-the-times-still-listening.html | Sports of The Times; Still Listening | True | By Arthur Daley | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/greentree-cathy-triumphs-in-pace-she-defeats-shangri-la-jon-by-a.html | GREENTREE CATHY TRIUMPHS IN PACE; She Defeats Shangri La Jon by a Nose at Yonkers and Pays $15 for $2 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/polio-shots-set-for-5-states.html | Polio Shots Set for 5 States | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/zernials-2-homers-defeat-red-sox-73.html | ZERNIAL'S 2 HOMERS DEFEAT RED SOX, 7-3 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/text-of-adenauers-letter.html | Text of Adenauer's Letter | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/freight-train-is-derailed.html | Freight Train Is Derailed | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/land-here-is-sold-subject-to-lease-metropolitan-life-purchases.html | LAND HERE IS SOLD SUBJECT TO LEASE; Metropolitan Life Purchases Property Under Fifth Ave. Structure -- Other Deals | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wood-field-and-stream-surfcasters-from-6-states-open-30day-derby-at.html | Wood, Field and Stream; Surfcasters From 6 States Open 30-Day Derby at Martha's Vineyard Today | True | By Raymond R. Camp | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-dean-of-education-appointed-at-fordham.html | New Dean of Education Appointed at Fordham | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-zaharas-in-tampa-hopes-to-return-to-golf-after-2-months-rest-at.html | MRS. ZAHARAS IN TAMPA; Hopes to Return to Golf After 2 Months' Rest at New Home | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wheat-off-corn-oats-and-rye-up-changs-in-soybean-futures-are.html | WHEAT OFF; CORN, OATS AND RYE UP; Changes in Soybean Futures Are Irregular -- Trading Is Dull at Times | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/get-your-fiscal-year-here.html | Get Your Fiscal Year Here | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/named-vice-president-of-korchnoy-ad-agency.html | Named Vice President Of Korchnoy Ad Agency | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/cashin-to-be-sworn-today.html | Cashin to Be Sworn Today | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/lazard-lehman-get-italian-link-wall-st-houses-buy-10-interest-in.html | LAZARD, LEHMAN GET ITALIAN LINK; Wall St. Houses Buy 10% Interest in That Country's Top Investment Bank | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/african-lion-study-by-disney-has-bow-at-normandie.html | 'African Lion'; Study by Disney Has Bow at Normandie | True | By Bosley Crowther | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/child-to-mrs-t-scudder-jr.html | Child to Mrs. T. Scudder Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/5-more-ransom-bills-found.html | 5 More Ransom Bills Found | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/cargo-ships-fight-arctic-ice-packs-some-are-stuck-off-alaska-coast.html | CARGO SHIPS FIGHT ARCTIC ICE PACKS; Some Are Stuck Off Alaska Coast on Way to Supply Radar Defense Outposts | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/dr-haakon-tyri.html | DR. HAAKON STYRI | True | Special to The lew York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/issler-keeps-lead-in-essex-fells-golf.html | ISSLER KEEPS LEAD IN ESSEX FELLS GOLF | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/hillside-bank-interest-up.html | Hillside Bank Interest Up | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/trujillo-waging-a-literacy-drive-school-attendance-required-between.html | TRUJILLO WAGING A LITERACY DRIVE; School Attendance Required Between Ages of 14 and 60 in Dominican Republic | True | By Paul F. Kennedyspecial To The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/another-accused-in-matusow-case-jury-indicts-paul-h-hughes-for.html | ANOTHER ACCUSED IN MATUSOW CASE; Jury Indicts Paul H. Hughes for Perjury in Testimony -- McCarthy Denies Aid | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pier-fires-smoke-dims-jersey-city-blaze-that-spreads-to-ship.html | PIER FIRE'S SMOKE DIMS JERSEY CITY; Blaze That Spreads to Ship Eliminates Stop on Trains From Hudson Tubes | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/publicly-built-parking-facilities-suggested-for-the-city-by-briton.html | Publicly Built Parking Facilities Suggested for the City by Briton | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tax-aide-is-named-as-hoppes-target.html | TAX AIDE IS NAMED AS HOPPE'S TARGET | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pier-peace-plan-arouses-jersey-naming-of-inquiry-group-is-sharply.html | PIER PEACE PLAN AROUSES JERSEY; Naming of Inquiry Group Is Sharply Criticized -- Political Repercussions Weighed | True | By George Cable Wrightspecial To The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/plane-flies-from-buenos-aires.html | Plane Flies From Buenos Aires | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/suspect-is-committed-yamin-faced-trial-sept-27-in-aronowitz-slaying.html | SUSPECT IS COMMITTED; Yamin Faced Trial Sept. 27 in Aronowitz Slaying | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/nato-defense-chiefs-to-meet.html | NATO Defense Chiefs to Meet | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/quits-marine-midland-post.html | Quits Marine Midland Post | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/name-change-allowed-lumbermens-had-conflicted-with-mutual-concern.html | NAME CHANGE ALLOWED; Lumbermens Had Conflicted With Mutual Concern Here | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/syndicate-buys-in-toronto.html | Syndicate Buys in Toronto | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/legion-aide-resigns-post.html | Legion Aide Resigns Post | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/syrian-cabinet-revised-ministerial-positions-shuffled-by-premier.html | SYRIAN CABINET REVISED; Ministerial Positions Shuffled by Premier Said Ghazzi | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/white-to-manage-nashville.html | White to Manage Nashville | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/maj-carl-l-card.html | MAJ. CARL L. CARD | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-duncan-sterling.html | MRS. DUNCAN STERLING | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/un-delegate-rents-suite.html | U.N. Delegate Rents Suite | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/columbia-kickers-drill-lions-also-work-on-ground-plays-carroll.html | COLUMBIA KICKERS DRILL; Lions Also Work on Ground Plays -- Carroll Excels | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/brainwash-course-backed-by-marines.html | 'BRAINWASH COURSE BACKED BY MARINES | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/jp-hoag-of-boston-i-an-ad-executive-52.html | !J.P. HOAG OF BOSTON, i AN AD EXECUTIVE, 52 | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/dodgers-beaten-by-cards-3-to-0-poholsky-hurls-3hitter-as-brooks.html | DODGERS BEATEN BY CARDS, 3 TO 0; Poholsky Hurls 3-Hitter as Brooks Drop 4th in Row -- Erskine Mound Loser | True | By Roscoe McGowenspecial To The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/adams-visits-army-in-europe.html | Adams Visits Army in Europe | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/r-h-handy-exaidei-of-rhode-i___sland-711.html | R. H. HANDY, EX.AIDEI OF RHODE I____SLAND, 711 | True | Speeia! to The New York Times. I | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/plane-blocks-road-as-takeoff-fails.html | PLANE BLOCKS ROAD AS TAKE-OFF FAILS | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/burns-meets-egyptians.html | Burns Meets Egyptians | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/telephone-issue-filed-rochester-utility-would-offer-stock-to.html | TELEPHONE ISSUE FILED; Rochester Utility Would Offer Stock to Holders at 1-for-4 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-julian-stamm-has-child.html | Mrs. Julian Stamm Has Child | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-quality-code-begun-in-textiles-reeves-adopts-voluntary.html | NEW QUALITY CODE BEGUN IN TEXTILES; Reeves Adopts Voluntary Standards for Rayons -- Retailers Hail Step | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/briton-criticizes-press-on-margaret.html | BRITON CRITICIZES PRESS ON MARGARET | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/soldiers-to-give-blood-men-of-corps-of-engineers-to-make-donations.html | SOLDIERS TO GIVE BLOOD; Men of Corps of Engineers to Make Donations Today | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/maurice-l-waldron.html | MAURICE L. WALDRON | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/end-of-conscription-asked.html | End of Conscription Asked | True | SAMUEL MICHAELSON. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/redskins-release-thomas.html | Redskins Release Thomas | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/midtown-crowd-sees-tvs-64000-winner-in-u-s-o-camp-show.html | Midtown Crowd Sees TVs $64,000 Winner in U. S. O. Camp Show | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/a-dc3like-plane-outlined-by-frye-agile-craft-with-accent-on-safety.html | A DC-3-LIKE PLANE OUTLINED BY FRYE; Agile Craft, With Accent on Safety, Is Planned for Use on Small Fields | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/a-lee-reade.html | A. LEE READE | True | Special to The New Yorh Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/french-deputies-in-moscow.html | French Deputies in Moscow | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/v-a-hospital-heads-named.html | V. A. Hospital Heads Named | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/starks-son-in-city-pay-physician-recommended-for-post-by-council.html | STARK'S SON IN CITY PAY; Physician Recommended for Post by Council Head | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/indians-keep-greenberg-general-manager-since-1949-hired-for-another.html | INDIANS KEEP GREENBERG; General Manager Since 1949 Hired for Another Year | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/light-on-dictatorships.html | LIGHT ON DICTATORSHIPS | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/parkway-parking-hit-police-cite-merritt-rule-on-allday-use-of-grass.html | PARKWAY PARKING HIT; Police Cite Merritt Rule on All-Day Use of Grass | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/hadareward-stakes-victor.html | Hadareward Stakes Victor | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/states-fight-on-mental-ills-intensified-under-new-plan-state-will.html | State's Fight on Mental Ills Intensified Under New Plan; STATE WILL WIDEN MENTAL ILLS FIGHT | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ads-will-herald-cleanup-of-city-newspaper-and-media-men-are-told-of.html | ADS WILL HERALD CLEAN-UP OF CITY; Newspaper and Media Men Are Told of Plans to Spur Committee's Campaign | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mccall-upsets-willie-turnesa-in-national-amateur-ward-and-conrad.html | McCall Upsets Willie Turnesa in National Amateur; Ward and Conrad Win; EX-COLGATE STAR VICTORY BY 4 AND 3 McCall Gains Round of 16 -- Ward Downs Stott, Baxter on Links at Richmond | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/copper-finish-on-irons.html | Copper Finish on Irons | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wide-variety-of-canned-fish-should-inspire-home-cooks-open.html | Wide Variety of Canned Fish Should Inspire Home Cooks; Open Sandwiches as First or Main Dish Among Suggestions | True | By Jane Nickerson | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/nixon-tells-how-to-win-tv-friends-citing-52-speech-he-says-talks.html | NIXON TELLS HOW TO WIN TV FRIENDS; Citing '52 Speech, He Says Talks Should Be Prepared Well, but Not Seem So | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/dollars-pounds-etc-a-look-at-the-economic-factors-behind.html | Dollars, Pounds, Etc.; A Look at the Economic Factors Behind Convertibility, or Lack of It A STUDY OF ISSUES IN CONVERTIBILITY | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/school-boards-told-to-publicize-policy.html | SCHOOL BOARDS TOLD TO PUBLICIZE POLICY | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/hartack-is-victor-with-five-mounts-woodhouse-rides-gandharva-choice.html | HARTACK IS VICTOR WITH FIVE MOUNTS; Woodhouse Rides Gandharva, Choice, to Stakes Triumph at Atlantic City Track | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/to-head-johnsmanville-unit.html | To Head Johns-Manville Unit | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-martin-fennelly.html | MRS. MARTIN FENNELLY | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/larsen-registers-8th-triumph-64-yankee-hurler-limits-tigers-to-five.html | LARSEN REGISTERS 8TH TRIUMPH, 6-4; Yankee Hurler Limits Tigers to Five Blows -- Bauer and McDougald Hit Homers | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/postal-aide-accuses-senator.html | Postal Aide Accuses Senator | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/swaps-is-recovering-from-hoof-operation.html | Swaps Is Recovering From Hoof Operation | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/miss-kip-married-to-john-connolly-bride-wears-a-gown-of-silk-at.html | MISS KIP MARRIED TO JOHN CONNOLLY; Bride Wears a Gown of Silk at Wedding in St. Mary's Catholic Church, Deal | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/benson-promises-farm-price-help-says-on-return-from-europe-that.html | BENSON PROMISES FARM PRICE HELP; Says on Return From Europe That Administration Scans Several Aid Proposals BENSON PROMISES FARM PRICE HELP | | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/frank-garson.html | FRANK GARSON | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/schoolman-aau-head-n-y-u-delegate-is-elected-by-metropolitan.html | SCHOOLMAN A.A.U. HEAD; N. Y. U. Delegate Is Elected by Metropolitan Association | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/moves-irregular-for-commodities-end-of-dock-strike-weakens-imported.html | MOVES IRREGULAR FOR COMMODITIES; End of Dock Strike Weakens Imported Items -- Rubber and Hides Prices Rise | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/country-store-is-making-comeback-in-rural-jersey.html | Country Store Is Making Comeback in Rural Jersey | True | By Agnes McCarty | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/public-vs-private-spending.html | Public vs. Private Spending | True | GRENVILLE CLARK Jr. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/peyser-liebhaber.html | Peyser -- Liebhaber | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/woman-leader-named-to-head-fund-drive.html | Woman Leader Named To Head Fund Drive | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/118-yearold-tiffanys-elects-board-chairman.html | 118 Year-Old Tiffany's Elects Board Chairman | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wife-sues-41-taverns.html | Wife Sues 41 Taverns | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/expansion-urged-in-junior-college-federal-aide-suggests-using.html | EXPANSION URGED IN JUNIOR COLLEGE; Federal Aide Suggests Using Public High Schools for After-Hours Classes | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/a-e-c-reveals-bids-2-more-concerns-plan-to-make-reactor-fuel.html | A. E. C. REVEALS BIDS; 2 More Concerns Plan to Make Reactor Fuel Elements | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/biggest-historical-park-cumberland-gap-set-up.html | Biggest Historical Park, Cumberland Gap, Set Up | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/burlington-county-cuts-auto-toll-on-2-bridges.html | Burlington County Cuts Auto Toll on 2 Bridges | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/maryland-football-team-despite-injuries-is-rated-powerhouse.html | Maryland Football Team, Despite Injuries, Is Rated Powerhouse; TERRAPIN ELEVEN STRONGER ON LINE Maryland to Face Missouri Squad Saturday Without Selep and Lazzarino | | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/state-role-urged-in-sedition-cases-brownell-tells-attorneys-general.html | STATE ROLE URGED IN SEDITION CASES; Brownell Tells Attorneys General Security Is Not Solely Federal Concern | | By Luther A. Hustonspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-plan-voted-for-fordham-rd-acquisition-of-less-land-than-in.html | NEW PLAN VOTED FOR FORDHAM RD.; Acquisition of Less Land Than in Defeated Project Wins Commission Approval | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/boulmetis-suspended-10-days.html | Boulmetis Suspended 10 Days | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/water-producing-seen-as-industry-chemical-society-told-1000-cities.html | WATER PRODUCING SEEN AS INDUSTRY; Chemical Society Told 1,000 Cities and Towns Suffered Shortages Last Year | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/dewey-sells-michigan-home.html | Dewey Sells Michigan Home | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gov-leader-says-president-drifts-tells-democrats-eisenhower-can-be.html | GOV. LEADER SAYS PRESIDENT DRIFTS; Tells Democrats Eisenhower Can Be Beaten -- Criticizes His 'Bad Manners' | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-york-city-opera-adds-two-to-its-staff.html | New York City Opera Adds Two to Its Staff | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-air-terminal-opens-today-bus-trip-to-newark-21-minutes.html | New Air Terminal Opens Today; Bus Trip to Newark 21 Minutes | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/trust-certificates-placed-by-reading.html | TRUST CERTIFICATES PLACED BY READING | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tony-demarco-defeats-vejar-on-firstround-technical-knockout-loser.html | Tony DeMarco Defeats Vejar on First-Round Technical Knockout; LOSER IS FLOORED TWICE AT BOSTON Referee Ends Fight at 2:40 of First After DeMarco Drops Foe for 9 and 8 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/leo-j-falk-dies-i-boise-merchanti.html | LEO J. FALK DIES; I BOISE MERCHANTI | True | Civic Leader Was' Active' in Idaho Republican PolitiCs Founded Hotel at 21special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/walkover-in-scottish-race.html | Walkover in Scottish Race | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/17canhour-rise-and-longer-pact-set-transit-peace-no-fare-increase.html | 17C-AN-HOUR RISE AND LONGER PACT SET TRANSIT PEACE; No Fare Increase Is Seen as Both Authority and Union Win Major Objectives A $30,000,000 PACKAGE Agreement Grants 7 Cents Retroactively -- Contract Runs to End of 1957 TRANSIT PEACE SET WITH 17-CENT RISE | True | By Stanley Levey | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ferry-auto-rate-up-jersey-central-lines-raise-charge-on-cars-by-5c.html | FERRY AUTO RATE UP; Jersey Central Lines Raise Charge on Cars by 5c | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/spy-ring-charged-walter-say-government-cell-operated-until-1954.html | SPY RING CHARGED; Walter Say Government Cell Operated Until 1954 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/claire-korn-wed-to-army-officer-she-is-married-in-purchase-to-lieut.html | CLAIRE KORN WED TO ARMY OFFICER; She Is Married in Purchase to Lieut. Richard A. Yaffa, Graduate of Princeton | True | Special To The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/more-teamwork-for-management-president-of-a-m-a-asserts-good.html | MORE TEAMWORK FOR MANAGEMENT; President of A. M. A. Asserts Good Executive No Longer 'Flies by Seat of Pants' | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/sidelights-no-aid-thanks-for-d-l-w.html | Sidelights; No Aid, Thanks, for D. L. & W. | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ice-capades-of-1956.html | 'Ice Capades of 1956' | True | By Lewis Funke | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/aly-khan-rides-victor.html | Aly Khan Rides Victor | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/work-started-on-new-garbage-building-on-w-34th-st-holding-500-cars.html | WORK STARTED ON NEW GARBAGE; Building on W. 34th St. Holding 500 Cars is Slated to Open in April | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/danila-coles-nuptials-she-is-wed-in-delaware-to-john-philip.html | DANILA COLE'S NUPTIALS; She Is Wed in Delaware to John Philip Spielman Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/truman-to-visit-albany-expresident-and-wife-to-be-guest-of.html | TRUMAN TO VISIT ALBANY; Ex-President and Wife to Be Guest of Harrimans | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/employe-slain-at-newspaper.html | Employe Slain at Newspaper | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/anne-burke-engaged-will-become-bride-on-nov-19-of-raymond-e.html | ANNE BURKE ENGAGED; Will Become Bride on Nov. 19 of Raymond E. McGovern | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pure-speculations-said-to-play-a-minor-role-in-market-credit.html | Pure Speculations Said to Play A Minor Role in Market Credit | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/australia-says-spying-by-soviet-periled-all-west-petrov-case-report.html | AUSTRALIA SAYS SPYING BY SOVIET PERILED ALL WEST; Petrov Case Report Charges Foreign Affairs Officials Were Espionage Targets AUSTRALIA CITES SOVIET SPY PERIL | True | Special to The New York Times | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/excerpts-of-report-of-petrov-case-by-australian-commission-on.html | Excerpts of Report of Petrov Case by Australian Commission on Soviet Espionage | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/iluamkrsi-i-exeus_roms___.html | ILUAMKr,SI, I EXCUS_rOMS___ | True | JUDCI Special to The New York Times. | | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/5-groups-attack-mayor-on-delany-charge-he-refused-to-hear-them.html | 5 GROUPS ATTACK MAYOR ON DELANY; Charge He Refused to Hear Them Before Deciding Not to Rename Justice | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/lanza-working-in-serenade.html | Lanza Working in 'Serenade' | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wins-maritime-award-u-s-lines-officer-chosen-for-mcnulty.html | WINS MARITIME AWARD; U. S. Lines Officer Chosen for McNulty Scholarship | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mystery-adventure-shown-at-loews.html | Mystery, Adventure Shown at Loew's | True | H. H. T. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/panama-repairs-made-canal-authorities-had-feared-landslide-into.html | PANAMA REPAIRS MADE; Canal Authorities Had Feared Landslide Into Galliard Cut | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tunisia-gets-premier-ben-ammar-is-first-under-new-homerule-status.html | TUNISIA GETS PREMIER; Ben Ammar Is First Under New Home-Rule Status | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/bradley-h-fox.html | BRADLEY H. FOX | True | Special to The New York Times | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/adenauer-criticized-on-return-to-bonn-adenauer-chided-on-reaching.html | Adenauer Criticized On Return to Bonn; ADENAUER CHIDED ON REACHING BONN | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/kefauver-finds-amity-in-poland-people-like-u-s-he-says-after-visit.html | KEFAUVER FINDS AMITY IN POLAND; People Like U. S., He Says After Visit to Big Steel Plant Near Cracow | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/jean-rooney-is-bride-married-in-church-here-to-hamilton-searight.html | JEAN ROONEY IS BRIDE; Married in Church Here to Hamilton Searight Johnson | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/forgery-case-delayed-nmu-charges-brooklyn-man-altered-job-rating.html | FORGERY CASE DELAYED; N.M.U. Charges Brooklyn Man Altered Job Rating Cards | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/cleared-by-directed-verdict.html | Cleared by Directed Verdict | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/king-haakon-is-recovering.html | King Haakon Is Recovering | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/text-of-statement-by-u-s.html | Text of Statement by U. S. | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gains-reported-by-episcopalians-membership-is-at-new-high-church.html | GAINS REPORTED BY EPISCOPALIANS; Membership Is at New High -- Church Schools, Clergy and Donations Increase | True | By George Dugansspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/casa-italiana-director-appointed-at-columbia.html | Casa Italiana Director Appointed at Columbia | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/rumors-on-pound-denied-by-britain-butler-tells-world-bankers-it.html | RUMORS ON POUND DENIED BY BRITAIN; Butler Tells World Bankers It Won't Be Devalued or Set Loose to Fluctuate RUMORS ON POUND DENIED BY BRITAIN | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/pier-strike-ends-men-cry-victory-but-intervention-by-jersey-senator.html | PIER STRIKE ENDS; MEN CRY 'VICTORY'; But Intervention by Jersey Senator Strikes Snag as Officials Denounce It PIER STRIKE ENDS; MEN CRY 'VICTORY' | True | By George Horne | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/los-angeles-suffers-smog-clings-to-city-and-heat-adds-to-discomfort.html | LOS ANGELES SUFFERS; Smog Clings to City and Heat Adds to Discomfort | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/evinrude-line-show-six-new-outboard-motors-in-production-for-next.html | EVINRUDE LINE SHOW; Six New Outboard Motors in Production for Next Year | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/moscowbonn-tie-disturbs-british-soviet-gain-in-struggle-for-germany.html | MOSCOW-BONN TIE DISTURBS BRITISH; Soviet Gain in Struggle for Germany Is Seen Despite Foreign Office Reaction | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/flexible-annuity-held-inadequate-official-of-new-hampshire-says.html | FLEXIBLE ANNUITY HELD INADEQUATE; Official of New Hampshire Says Variable Plan Fails to Protect Public Fully | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/elephant-still-eludes-pursuers-in-carolina.html | Elephant Still Eludes Pursuers in Carolina | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/rayon-and-acetate-rise-august-shipments-14-above-july-19-over-1954.html | RAYON AND ACETATE RISE; August Shipments 14% Above July, 19% Over 1954 Level | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/apartment-house-in-jersey-is-sold-syndicate-acquires-10story.html | APARTMENT HOUSE IN JERSEY IS SOLD; Syndicate Acquires 10-Story Building in East Orange -- Mortgage Is $1,435,000 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mcall-corp-borrows-insurance-concerns-banks-lend-total-of-6000000.html | M'CALL CORP. BORROWS; Insurance Concerns, Banks Lend Total of $6,000,000 | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/deal-on-waterman-planned-for-a-year.html | DEAL ON WATERMAN PLANNED FOR A YEAR | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/john-m-davies.html | JOHN M. DAVIES | True | Special to The qew York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/stock-split-voted-by-owensillinois-glass-makers-shareholders.html | STOCK SPLIT VOTED BY OWENS-ILLINOIS; Glass Maker's Shareholders Approve 2-for-1 Proposal -- Other Company Meetings | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/fashion-training-course.html | Fashion Training Course | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/oliver-iselin-weds-mrs-henry-w-howe.html | OLIVER ISELIN WEDS MRS. HENRY W. HOWE | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/upset-in-new-castle.html | Upset in New Castle | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/the-moscow-compromise.html | THE MOSCOW COMPROMISE | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/gi-civil-trials-abroad-defended-halleck-back-after-checkup-says.html | G. I. CIVIL TRIALS ABROAD DEFENDED; Halleck, Back After Checkup, Says Treaty Arrangement Is Working Out Fairly | True | By C. P.trussellspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/2-here-on-yacht-after-ocean-trip-swiss-engineer-and-fiancee-end.html | 2 HERE ON YACHT AFTER OCEAN TRIP; Swiss Engineer and Fiancee End Voyage From Germany, in 34-Foot Sailing Vessel | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ship-finally-unloads-white-python-curse.html | Ship Finally Unloads 'White Python Curse' | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/esso-defends-allowances.html | Esso Defends Allowances | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/new-method-eases-starching-of-clothes.html | New Method Eases Starching of Clothes | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/report-predicts-air-lines-gains-commercial-travel-will-top-railbus.html | REPORT PREDICTS AIR LINES GAINS; Commercial Travel Will Top Rail-Bus Total in 1965, Federal Unit Says | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wool-steady-in-sydney.html | Wool Steady in Sydney | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ship-search-in-ceylon-futile.html | Ship Search in Ceylon Futile | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/murphy-to-seek-accord-with-belgrade-on-arms.html | Murphy to Seek Accord With Belgrade on Arms | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/counts-slated-to-head-liberals-two-other-educators-set-to-be-vice.html | Counts Slated to Head Liberals; Two Other Educators Set to Be Vice Chairmen in Vote Tonight on 'Intellectuals' COUNTS IS SLATED TO HEAD LIBERALS | True | By Leo Egan | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/26214000-notes-sold-for-housing-new-york-city-authority-receives.html | $26,214,000 NOTES SOLD FOR HOUSING; New York City Authority Receives Bids Averaging 1.4982% for Issue | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/sales-climb-116-for-chain-stores-augusts-rise-over-the-1954-month.html | SALES CLIMB 11.6% FOR CHAIN STORES; August's Rise Over the 1954 Month Was Largest Since March of This Year SALES CLIMB 11.6% FOR CHAIN STORES | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/james-p-sinnott-newsian-dead-i-former-sports-and-dramai-writer.html | JAMES. P. SINNOTT, NEWSIAN, DEAD; I Former Sports and Dramai Writer Served as Deputy J I Police Commissioner I | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/jews-approach-new-year-of-5716-rosh-hashanah-tomorrow-eve-opens-ten.html | JEWS APPROACH NEW YEAR OF 5716; Rosh ha-Shanah Tomorrow Eve Opens Ten Holy Days -- Leaders Send Messages | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/frank-b-wingert-sr.html | FRANK B. WINGERT SR. | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/israel-cotton-warehouse-burns.html | Israel Cotton Warehouse Burns | True | | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/polluted-city-air-traced-in-survey-2-million-tons-of-sulphuric-acid.html | POLLUTED CITY AIR TRACED IN SURVEY; 2 Million Tons of Sulphuric Acid a Year Are Produced Here, Parley Is Told SPEEDY RELIEF DOUBTED Industry May Be Asked to Use a Better Fuel Oil or Shift to Natural Gas | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/four-men-in-a-jeep-end-vienna-4power-patrol.html | 'Four Men in a Jeep' End Vienna 4-Power Patrol | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mays-gets-pair-but-giants-bow-he-ties-kluszewski-at-45-for-homer.html | MAYS GETS PAIR, BUT GIANTS BOW; He Ties Kluszewski at 45 for Homer Lead as Braves Beat New Yorkers, 9-2 | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/backing-is-given-oil-import-curbs-government-threat-to-limit.html | BACKING IS GIVEN OIL IMPORT CURBS; Government Threat to Limit Shipments Is Endorsed by Independent Producers | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/brooklyn-museum-art-show.html | Brooklyn Museum Art Show | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/phone-rate-cases-severed-in-albany.html | PHONE RATE CASES SEVERED IN ALBANY | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/g-ls-wed-british-girls-at-rate-of-250-a-month.html | G. I.'s Wed British Girls At Rate of 250 a Month | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/wilson-reviews-budget-for-army-economies-would-not-affect-the.html | WILSON REVIEWS BUDGET FOR ARMY; Economies Would Not Affect the Service's 'Muscle,' Brucker Declares | True | By Damon Stetsonspecial To the New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/home-loan-banks-to-tighten-credit-curbs-necessary-to-prevent.html | HOME LOAN BANKS TO TIGHTEN CREDIT; Curbs Necessary to Prevent Inflation, Federal Board Tells 11 District Units | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/apartheid-policy-upheld-south-african-action-in-refusing-student.html | Apartheid Policy Upheld; South African Action in Refusing Student Passport Is Approved | True | J. J. KRUGER | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/reynolds-develops-aluminum-coil-wire.html | REYNOLDS DEVELOPS ALUMINUM COIL WIRE | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/tv-dumbo-brightens-kids-world-disney-presents-saga-of-flying.html | TV: 'Dumbo' Brightens Kids' World; Disney Presents Saga of Flying Elephant 'M-G-M Parade' Sticks to Plugging M-G-M | True | By J. P. Shanley.r. F. S. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/domestic-relations-court.html | DOMESTIC RELATIONS COURT | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/treasure-chest-of-accessories-from-europe-is-opened-here.html | Treasure Chest of Accessories From Europe Is Opened Here | True | By Dorothy Hawkins | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/white-sox-blank-orioles-for-split-pierces-60-victory-saves.html | WHITE SOX BLANK ORIOLES FOR SPLIT; Pierce's 6-0 Victory Saves Chicagoans in Flag Chase After Their 8-2 Setback | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/memorial-for-mrs-maske.html | Memorial for Mrs. Maske | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/prelates-meet-in-guatemala.html | Prelates Meet in Guatemala | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/lebanon-permits-search-by-israel-lets-police-tracker-pursue-arab.html | LEBANON PERMITS SEARCH BY ISRAEL; Lets Police Tracker Pursue Arab Band That Blew Up Two Houses and Barn | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/officer-to-marry-miss-ann-foucault.html | OFFICER TO MARRY MISS ANN FOUCAULT | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/godfrey-cited-by-caa-report-on-air-incident-asked-he-denies.html | GODFREY CITED BY C.A.A.; Report on Air Incident Asked -- He Denies 'Crowding' Liner | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/harrison-tract-sold-six-acres-are-acquired-by-group-of-home.html | HARRISON TRACT SOLD; Six Acres Are Acquired by Group of Home Builders | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/driver-killed-in-tube-his-truck-overturns-in-queens-midtown-tunnel.html | DRIVER KILLED IN TUBE; His Truck Overturns in Queens Midtown Tunnel | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/morhouse-in-clash-over-questionnaire.html | MORHOUSE IN CLASH OVER QUESTIONNAIRE | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ballet-two-newcomers-sadlers-wells-offers-ashtons-scenes-de-ballet.html | Ballet: Two Newcomers; Sadler's Wells Offers Ashton's 'Scenes de Ballet' and Cranko's 'Lady and the Fool' | True | By John Martin | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/a-new-air-terminal.html | A NEW AIR TERMINAL | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/strijdom-details-republic-policy-south-african-chief-pledges-one.html | STRIJDOM DETAILS REPUBLIC POLICY; South African Chief Pledges One Flag, One People, but Will Retain Race Laws | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mopac-plan-upheld-by-appeals-court.html | MOPAC PLAN UPHELD BY APPEALS COURT | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/hayworth-agreement-upheld.html | Hayworth Agreement Upheld | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/india-seeks-control-of-prices-of-papers.html | INDIA SEEKS CONTROL OF PRICES OF PAPERS | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-max-abelman.html | MRS. MAX ABELMAN' | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/dr-frederick-shaul.html | DR. FREDERICK SHAUL | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/a-peaceful-demonstration.html | A Peaceful Demonstration | True | Special to The New York Times. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/ship-abandoned-in-ice-last-of-crew-removed-from-norwegian-vessel.html | SHIP ABANDONED IN ICE; Last of Crew Removed From Norwegian Vessel | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/board-of-education-criticized.html | Board of Education Criticized | True | HARRY STARFIELD. | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mrs-summerfield-in-hospital.html | Mrs. Summerfield in Hospital | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/19-portuguese-seamen-lost.html | 19 Portuguese Seamen Lost | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/consomme-garnishes-easy-to-fix.html | Consomme Garnishes Easy to Fix | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/mormons-in-zurich-tabernacle-choir-gives-2d-concert-in-switzerland.html | MORMONS IN ZURICH; Tabernacle Choir Gives 2d Concert in Switzerland | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/3-drown-in-mexico-flood.html | 3 Drown in Mexico Flood | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-15 | 1955-09-15 | https://www.nytimes.com/1955/09/15/archives/athletics-buy-saffell.html | Athletics Buy Saffell | True | | 1983-10-06 | RE0000177979 | B00000553474 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cook-county-eyes-the-market-again-plans-to-renew-attempt-to-sell.html | COOK COUNTY EYES THE MARKET AGAIN; Plans to Renew Attempt to Sell Expressway Issue - Seeks Moody Upgrading | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/3375000-fund-set-to-combat-malaria.html | $3,375,000 FUND SET TO COMBAT MALARIA | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/europeamerica-groups-open-assembly-in-rome.html | Europe-America Groups Open Assembly in Rome | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/about-new-york-the-sands-of-time-run-slowly-in-a-little-shop-that.html | About New York; The Sands of Time Run Slowly in a Little Shop That Still Makes Hour Glasses | True | By Clarence Dean | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/rapacz-breaks-leg-again.html | Rapacz Breaks Leg Again | True | | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-output-broke-record-in-august-industrial-production-index-up.html | U. S. OUTPUT BROKE RECORD IN AUGUST; Industrial Production Index Up From 139 to 140 -- Rise in Prices Continues | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/poisoning-inquiry-set-in-argentina-family-asserts-imprisoned.html | POISONING INQUIRY SET IN ARGENTINA; Family Asserts Imprisoned General's Life Is in Peril, Radical Deputy Says | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/tobacco-growers-plan-a-mission-to-moscow.html | Tobacco Growers Plan A Mission to Moscow | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/rehearsal-held-for-nov-23-ball-55-debutantes-provisional-members-of.html | REHEARSAL HELD FOR NOV. 23 BALL; '55 Debutantes, Provisional Members of Junior League, Attend Tea Event at Plaza | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/c-w-post-college-signing-students-new-rural-branch-of-l-i-u-has.html | C. W. POST COLLEGE SIGNING STUDENTS; New Rural Branch of L. I. U. Has Primary Aim to Serve Nassau and Suffolk | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/argentines-hunt-antiperon-youth-cordoba-university-student-called.html | ARGENTINES HUNT ANTI-PERON YOUTH; Cordoba University Student Called President a Tyrant at Memorial Meeting | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/indians-counting-on-their-pitching-they-claim-sounder-deeper-staff.html | INDIANS COUNTING ON THEIR PITCHING; They Claim Sounder, Deeper Staff Than Yanks -- Tribe Meets Tigers Tonight | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/robert-butler-shipbuilder-dead-at-58-was-first-u-s-ambassador-to.html | Robert Butler, Shipbuilder, Dead at 58; Was First U. S. Ambassador to Australia | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/broadwayhale-stores-inc.html | Broadway-Hale Stores, Inc. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/education-week-set-by-president-he-asks-observance-during-nov-612-a.html | EDUCATION WEEK SET BY PRESIDENT; He Asks Observance During Nov. 6-12 as 'a Pledge of Citizen Interest' | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/building-safer-roads.html | Building Safer Roads | True | MORTON S. RAFF | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/saxton-outpoints-shaw.html | Saxton Outpoints Shaw | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/third-ave-area-to-be-improved-apartment-is-planned-at-73d-street.html | THIRD AVE. AREA TO BE IMPROVED; Apartment Is Planned at 73d Street Corner -- Other Deals | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/brownells-flying-to-spain.html | Brownells Flying to Spain | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/appeal-questions-inquirys-tactics-challenges-right-to-compel.html | APPEAL QUESTIONS INQUIRY'S TACTICS; Challenges Right to Compel Testimony on Former Reds Known to Committee | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/george-g-jones.html | GEORGE G. JONES | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/william-simmons-of-portcohcer-vice-president-of-mcallistel.html | WILLIAM SIMMONS *OF PORT-COHCER]; Vice President of McAllistel Lighterage Company Spent 50' Years in Industry | True | | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/moscow-rejects-the-reservations-adenauer-filed-it-denies-he-speaks.html | MOSCOW REJECTS THE RESERVATIONS ADENAUER FILED; It Denies He Speaks for All Germany -- East Group Bids for Prisoners' Release MOSCOW REJECTS ADENAUER VIEWS | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/port-authority-elevates-moran-tug-company-head-named-vice-chairman.html | PORT AUTHORITY ELEVATES MORAN; Tug Company Head Named Vice Chairman of Agency -Has Served Since 1942 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/fuel-idea-given-for-atom-plants-columbia-team-suggests-way-to.html | FUEL IDEA GIVEN FOR ATOM PLANTS; Columbia Team Suggests Way to Produce Heavy Nitrogen for Breeder Reactors | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/admiral-clark-in-atlantic-post.html | Admiral Clark in Atlantic Post | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/guiltbykinship-cited-at-inquiry-foreign-service-is-reported-by.html | GUILT-BY-KINSHIP' CITED AT INQUIRY; Foreign Service Is Reported by Wriston to Have Rejected Several on That Basis | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/heads-graphic-service.html | Heads Graphic Service | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/irwinfontinato-fight-pleases-ranger-coach.html | Irwin-Fontinato Fight Pleases Ranger Coach | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/soviet-also-will-supply-arms-to-austrian-army.html | Soviet Also Will Supply Arms to Austrian Army | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/donato-a-paradiso.html | DONATO A. PARADISO | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/turk-cabinet-revised-minister-of-state-quits-and-2-in-regime-are.html | TURK CABINET REVISED; Minister of State Quits and 2 in Regime Are Shifted | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/walkouts-ending-at-westinghouse.html | WALKOUTS ENDING AT WESTINGHOUSE | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/2-say-they-spied-as-counterspies-u-s-veterans-accuse-c-i-a-of.html | 2 SAY THEY SPIED AS COUNTER-SPIES; U. S. Veterans Accuse C. I. A. of 'Malfeasance' for Not Hiring Them in Europe | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/marciano-plans-simple-attack-hes-going-in-there-punching-world.html | Marciano Plans Simple Attack: He's Going in There Punching, World Heavyweight Champion Expects No Great Trouble in Title Bout With Tricky Moore Next Tuesday | True | By Joseph C. Nicholsspecial To The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/dagata-stops-paris-in-third.html | D'Agata Stops Paris in Third | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/saar-vote-guard-set-five-nations-will-supervise-october-referendum.html | SAAR VOTE GUARD SET; Five Nations Will Supervise October Referendum | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/roelof-pals.html | ROELOF PALS | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/alley-pleads-innocent.html | Alley Pleads Innocent | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/gain-for-tankers-noted-by-survey-reduction-in-world-layups-follows.html | GAIN FOR TANKERS NOTED BY SURVEY; Reduction in World Lay-Ups Follows Heavy Scrapping of Obsolete Tonnage | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/the-long-lean-look-in-french-modes-at-macys-straight-and-limpid.html | The Long, Lean Look in French Modes at Macy's; Straight and Limpid Lines Likely to Prevail This Fall | True | By Elizabeth Halsted | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/promoted-by-guaranty-trust-co.html | Promoted by Guaranty Trust Co. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/fairfield-veniremen-get-tv.html | Fairfield Veniremen Get TV | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/73-paces-golf-tourney-mrs-weinsiermrs-trepner-lead-in-bestball.html | 73 PACES GOLF TOURNEY; Mrs. Weinsier-Mrs. Trepner Lead in Best-Ball Event | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/lirr-negotiators-not-yet-in-accord.html | L.I.R.R. NEGOTIATORS NOT YET IN ACCORD | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/explains-underworld.html | Explains 'Underworld' | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mayor-restricts-capital-spending-to-4-vital-areas-these-he-lists-as.html | MAYOR RESTRICTS CAPITAL SPENDING TO 4 'VITAL AREAS'; These He Lists as Schools, Pollution Control, Transit and Port Development FUND LIMITS STRESSED Plan Agency Urged to Finish Jobs Begun or Projected Before Starting Others | True | By Paul Crowell | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/rogersgross.html | Rogers--Gross | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/phils-tie-senators-88.html | Phils Tie Senators, 8-8 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-n-atom-panel-sought-hammarskjold-would-retain-7-who-aided-geneva.html | U. N. ATOM PANEL SOUGHT; Hammarskjold Would Retain 7 Who Aided Geneva Talk | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-wick-is-remarried.html | Mrs. Wick Is Remarried | True | Spectal to The New 'ork Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/3-negroes-enter-university-of-nc-undergraduates-matriculate-under-u.html | 3 NEGROES ENTER UNIVERSITY OF N.C.; Undergraduates Matriculate Under U. S. Court Order -- State Will Appeal | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/music-song-program-alice-esty-soprano-offers-contemporary.html | Music: Song Program; Alice Esty, Soprano, Offers Contemporary Selections in Carnegie Recital Hall | True | J. B. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/housing-bonds-offered.html | Housing Bonds Offered | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/king-paul-cancels-holiday.html | King Paul Cancels Holiday | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/science-leadership-held-best-defense.html | SCIENCE LEADERSHIP HELD BEST DEFENSE | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/child-to-mrs-j-s-bigelow-3d.html | Child to Mrs. J. S. Bigelow 3d | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/elected-to-presidency-of-bond-womens-club.html | Elected to Presidency Of Bond Women's Club | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/leibowitz-is-backed-for-supreme-court.html | LEIBOWITZ IS BACKED FOR SUPREME COURT | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/french-send-protest-to-coty.html | French Send Protest to Coty | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/apology-by-a-f-l-state-chief-berates-ribicoff-for-criticism-of-c-i.html | APOLOGY BY A. F. L.; State Chief Berates Ribicoff for Criticism of C. I. O. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/for-subway-escalators.html | For Subway Escalators | True | ERNEST R. BARRA | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/county-offering-set-by-baltimore-15900000-issue-to-be-sold-publicly.html | COUNTY OFFERING SET BY BALTIMORE; $15,900,000 Issue to Be Sold Publicly Sept. 28 -- Other Municipal Loans | True | | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/soviet-premier-ill-cannot-meet-finns-bulganin-sick-is-unable-to.html | Soviet Premier Ill; Cannot Meet Finns; Bulganin, Sick, Is Unable to Meet Visiting Finn Leaders at Airport | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/david-eisenhower-7-does-fine-at-school.html | David Eisenhower, 7, Does 'Fine' at School | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/third-avenue-bridge-wallflower-at-auction.html | Third Avenue Bridge Wallflower at Auction | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/john-hulst.html | JOHN HULST | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/gov-foss-signs-film-pact.html | Gov. Foss Signs Film Pact | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/librarian-disputes-panels-right-to-question-her-on-communism-mrs.html | Librarian Disputes Panel's Right To Question Her on Communism; Mrs. Knowles Again Refuses to Say if She Was a Red -- Warned on Contempt LIBRARIAN BALKS AT PANEL QUERIES | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/us-envoy-to-ceylon-on-leave.html | U.S. Envoy to Ceylon on Leave | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/schwarzkopf-stricken-injured-jersey-law-official-returns-to-orange.html | SCHWARZKOPF STRICKEN; Injured Jersey Law Official Returns to Orange Hospital | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/toy-nourishes-children-and-sales.html | Toy Nourishes Children and Sales | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/14-naga-tribesmen-slain.html | 14 Naga Tribesmen Slain | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/purged-red-reappears-former-key-east-german-aide-ousted-in-1953.html | PURGED RED REAPPEARS; Former Key East German Aide Ousted in 1953 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/not-book-shop-member-testimony-discloses-error-in-article-on-v-a.html | NOT BOOK SHOP MEMBER; Testimony Discloses Error in Article on V. A. Aide | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/boris-saslawsky.html | BORIS SASLAWSKY | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/odria-shifts-aides-for-perus-56-poll.html | ODRIA SHIFTS AIDES FOR PERU'S '56 POLL | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/c-i-o-aids-flood-areas.html | C. I. O. Aids Flood Areas | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/canada-approves-pipeline-link-and-gas-deal-with-us-concern-fuel-to.html | Canada Approves Pipeline Link And Gas Deal With U.S. Concern; Fuel to Be Imported at Niagara to Serve Ontario and Quebec, While Alberta Supplies Go Into North Dakota CANADA APPROVES GAS IMPORT DEAL | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/fashion-catches-up-to-maternity-attire.html | Fashion Catches Up To Maternity Attire | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/commodities-index-takes-a-slight-dip.html | COMMODITIES INDEX TAKES A SLIGHT DIP | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/oneman-regime-rules-colombia-people-say-rojas-pinilla-has-shifted.html | ONE-MAN REGIME RULES COLOMBIA; People Say Rojas Pinilla Has Shifted From 'Peacemaker' Into Military Dictator | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/paris-hopes-for-break.html | Paris Hopes for Break | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/nixon-will-enter-farm-price-fight-declares-address-will-show.html | NIXON WILL ENTER FARM PRICE FIGHT; Declares Address Will Show President Kept Pledge -Hall Vows G.O.P. Action | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/a-survey-of-bretton-woods-twins-as-they-mark-their-10th-birthday.html | A Survey of Bretton Woods Twins as They Mark Their 10th Birthday | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/translated-styles-appeal-to-visitors.html | Translated Styles Appeal to Visitors | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/red-lands-seek-chile-nitrate.html | Red Lands Seek Chile Nitrate | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/body-found-in-bronx-dump.html | Body Found in Bronx Dump | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/rapid-electrotype-co.html | Rapid Electrotype Co. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/green-is-injured-in-horse-show-test.html | GREEN IS INJURED IN HORSE SHOW TEST | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/hanke-role-clarified-polish-exiles-deny-he-was-pilsudski-party.html | HANKE ROLE CLARIFIED; Polish Exiles Deny He Was Pilsudski Party Member | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/press-institute-names-an-associate-director.html | Press Institute Names An Associate Director | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/morningside-site-is-set-for-coop-ground-to-be-broken-today-for.html | MORNINGSIDE SITE IS SET FOR CO-OP; Ground to Be Broken Today for Second Housing Project in Area's Rehabilitation PROGRAM STARTED IN '47 Cultural Improvement in the Heights District Pressed as Slums Are Cleared MORNINGSIDE SITE IS SET FOR A CO-OP | True | By Ira Henry Freeman | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/population-on-the-rise-census-bureau-put-the-total-aug-1-at.html | POPULATION ON THE RISE; Census Bureau Put the Total Aug. 1 at 165,495,000 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/navy-wont-abandon-arctic-supply-ships.html | NAVY WON'T ABANDON ARCTIC SUPPLY SHIPS | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/the-transit-settlement.html | THE TRANSIT SETTLEMENT | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-gives-israel-new-study-of-jewish-code-envoy-presents-first-part.html | U. S. Gives Israel New Study of Jewish Code; Envoy Presents First Part of Tosefta to President Ben-zvi Commentary on Bible Is Hailed as Major Rabbinic Work | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eisenhower-calls-faith-of-jews-a-world-force.html | Eisenhower Calls Faith Of Jews a World Force | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/work-at-a-c-a-illustrates-daily-life.html | Work at A. C. A. Illustrates Daily Life | True | S. P. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-n-medical-aid-linked-to-peace-doctors-efforts-can-reach-where.html | U. N. MEDICAL AID LINKED TO PEACE; Doctors' Efforts Can Reach Where Diplomats' Cannot, Surgeons' College Hears | True | By William G. Weartspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/new-lebanon-premier-picked.html | New Lebanon Premier Picked | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/pakistan-assembly-prodded.html | Pakistan Assembly Prodded | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/life-expectancy-698-longest-yet-for-u-s.html | Life Expectancy 69.8, Longest Yet for U. S. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/governor-orders-state-power-line-decision-risks-court-action-on-the.html | GOVERNOR ORDERS STATE POWER LINE; Decision Risks Court Action on the Public Transmission of St. Lawrence Energy GOVERNOR ORDERS STATE POWER LINE | True | By Leo Egan | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/russians-to-make-u-s-housing-tour.html | RUSSIANS TO MAKE U. S. HOUSING TOUR | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eastern-star-installs-two.html | Eastern Star Installs Two | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/son-to-the-michael-grossos.html | Son to the Michael Grossos | True | | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cadillac-team-drops-new-play-kaufman-and-teichmann-are-reported-to.html | CADILLAC TEAM DROPS NEW PLAY; Kaufman and Teichmann Are Reported to Be on Verge of Going Own Ways | True | By Sam Zolotow | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/i-t-u-will-publish-paper-in-colorado.html | I. T. U. WILL PUBLISH PAPER IN COLORADO | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/track-aids-flood-relief.html | Track Aids Flood Relief | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/dr-counts-takes-helm-of-liberals-new-chairman-opens-drive-to-widen.html | DR. COUNTS TAKES HELM OF LIBERALS; New Chairman Opens Drive to Widen Party's Scope as Strong State Factor | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/2-soviet-generals-die-nikolai-a-borisov-and-ilya-k-maltsev-succumb.html | 2 SOVIET GENERALS DIE; Nikolai A. Borisov and Ilya K. Maltsev Succumb | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/immigration-act-criticized-main-reasons-for-opposition-to-the.html | Immigration Act Criticized; Main Reasons for Opposition to the McCarran-Walter Act Outlined | True | SHAD POLIER | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/paper-mill-to-expand-international-company-allots-18-million-to.html | PAPER MILL TO EXPAND; International Company Allots $18 Million to Mobile Plant | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cooley-issues-warning.html | Cooley Issues Warning | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/french-auto-race-canceled.html | French Auto Race Canceled | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/horses-lend-color-to-callers-life-dean-daly-follows-jockeys-silks.html | Horses Lend Color to Caller's Life; ' Dean' Daly Follows Jockeys' Silks, Not Racers' Numbers | True | By James J. Tuite | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/in-the-nation-a-fable-that-is-creeping-into-history.html | In The Nation; A Fable That Is Creeping Into History | True | By Arthur Krock | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/free-selling-met-on-rises-in-grains-benson-promise-of-new-plan.html | FREE SELLING MET ON RISES IN GRAINS; Benson Promise of New Plan Spurs Buying, but Caution Prevails With Upturns | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/stock-placed-privately.html | Stock Placed Privately | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/4-dead-in-plane-crash-wreckage-found-in-wild-area-north-of-san.html | 4 DEAD IN PLANE CRASH; Wreckage Found in Wild Area North of San Francisco | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/dodgers-drop-fifth-game-in-row-losing-to-cardinals-in-twelfth.html | Dodgers Drop Fifth Game in Row, Losing to Cardinals in Twelfth Inning; BROOKS BOW, 3-2; HOMER MARK TIED League Total at 1,197 After Musial, Repulski Connect -- Record Set by Stan | True | By Roscoe McGowenspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/text-of-pastoral-letter-of-bishops-to-episcopalians.html | Text of Pastoral Letter of Bishops to Episcopalians | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/indonesia-is-accused-south-moluccas-makes-fourth-protest-on-rule-to.html | INDONESIA IS ACCUSED; South Moluccas Makes Fourth Protest on Rule to U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/navy-aims-for-better-living.html | Navy Aims for Better Living | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/german-reds-ask-captives-release-pieck-writes-to-voroshilov-urging.html | GERMAN REDS ASK CAPTIVES' RELEASE; Pieck Writes to Voroshilov Urging That Presidium Act -- Bonn Delays Pact Action | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/at-80-j-c-penney-has-topped-alger-chain-store-leader-recalls.html | AT 80, J. C. PENNEY HAS TOPPED ALGER; Chain Store Leader Recalls Earning His Way Upward Since He Was Only 8 | True | By Charles Grutzner | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/texas-industries-vote-set.html | Texas Industries Vote Set | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/hoover-jr-to-survey-far-east.html | Hoover Jr. to Survey Far East | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/guilty-of-assaulting-3-queens-youth-18-hit-doctor-policeman-and.html | GUILTY OF ASSAULTING 3; Queens Youth, 18, Hit Doctor, Policeman and Photographer | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/rex-m-weisenburger.html | REX M. WEISENBURGER | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/jersey-eases-bank-act-stock-investment-rate-lifted-from-30-to-40-of.html | JERSEY EASES BANK ACT; Stock Investment Rate Lifted From 30 to 40% of Surplus | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/hilton-suit-is-shifted-proceedings-are-moved-to-chicago-from.html | HILTON SUIT IS SHIFTED; Proceedings Are Moved to Chicago From Washington | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/makarios-willing-to-die.html | Makarios Willing to Die | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/girls-teeth-held-inferior-to-boys.html | Girls' Teeth Held Inferior to Boys' | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/resident-visits-tribesmen.html | Resident Visits Tribesmen | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-eliot-s-adams.html | MRS, ELIOT S. ADAMS | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/inquiry-set-on-propaganda.html | Inquiry Set on Propaganda | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/lendable-funds-continue-scarce-tightest-squeeze-since-53-forces.html | LENDABLE FUNDS CONTINUE SCARCE; Tightest Squeeze Since '53 Forces Banks to Increase Federal Reserve Calls DEMANDS FOR CREDIT UP Business Loans Increased $188,000,000 Last Week in the New York Area | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/smog-retreats-in-los-angeles.html | Smog Retreats in Los Angeles | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/wedding-at-home-formissgraham-she-is-married-to-william-l-standish.html | WEDDING AT HOME FORMISSGRAHAM; She Is Married to William L. Standish' 4th in Ceremony at West Chester, Pa. | True | S'iecial to X'he New York Time | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/barbara-ann-scott-to-be-wed.html | Barbara Ann Scott to Be Wed | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/taunton-unravels-red-sox.html | Taunton Unravels Red Sox | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/zatopek-beats-pirie-in-10000meter-run.html | ZATOPEK BEATS PIRIE IN 10,000-METER RUN | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/shopping-center-in-rockland-set-drivein-theatre-also-slated-for.html | SHOPPING CENTER IN ROCKLAND SET; Drive-In Theatre Also Slated for Nanuet Project -- Cost Estimated at $2,000,000 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/szabo-captures-adjourned-game-hungarian-defeats-sliwa-to-move-into.html | SZABO CAPTURES ADJOURNED GAME; Hungarian Defeats Sliwa to Move Into 3-Way Tie for Fourth Place in Chess | True | | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/p-priscilla-s-clute-prospective-bride.html | P PRISCILLA S. CLUTE PROSPECTIVE BRIDE | True | Special to The New York Times, | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/berlin-revisited-by-philharmonic-us-orchestra-returns-after-25.html | BERLIN REVISITED BY PHILHARMONIC; U.S. Orchestra Returns After 25 Years -- Mitropoulos Is Soloist in Piano Work | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/churchill-on-riviera.html | Churchill on Riviera | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/gop-planners-to-meet.html | G.O.P. Planners to Meet | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mclevy-is-renominated.html | McLevy Is Renominated | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/a-strong-56-forecast-publisher-sees-letup-in-auto-housing-booms.html | A STRONG '56 FORECAST; Publisher Sees Let-Up in Auto, Housing Booms, However | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/arbitrator-is-appointed-head-of-princeton-unit.html | Arbitrator Is Appointed Head of Princeton Unit | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/auction-to-aid-l-i-unit-sept-24-event-in-st-james-to-assist.html | AUCTION TO AID L. I. UNIT; Sept. 24 Event in St. James to Assist Antiquities Society | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/israel-chides-west-in-holiday-message.html | ISRAEL CHIDES WEST IN HOLIDAY MESSAGE | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/jewish-new-year-begins-at-sunset-services-will-give-meaning-to-rosh.html | JEWISH NEW YEAR BEGINS AT SUNSET; Services Will Give Meaning to Rosh ha-Shanah -- Ties of Brotherhood Hailed | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/chicago-slayer-is-captured.html | Chicago Slayer Is Captured | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/doom-of-times-sq-belt-shuttle-indicated-by-transit-authority-belt.html | Doom of Times Sq. Belt Shuttle Indicated by Transit Authority; BELT FOR SHUTTLE APPEARS DOOMED | True | By Stanley Levey | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/carol-ol-wel-brooklyn-nurse-fiancee-of-benlamm-j-conroy-jr.html | !Carol Ol. wel!, Brooklyn Nurse, Fiancee ' Of Benlamm J. Conroy Jr., Annapolis'47 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/61000000-u-s-autos-listed.html | 61,000,000 U. S. Autos Listed | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/isslers-148-is-best-essex-county-golfer-takes-jersey-seniors-crown.html | ISSLER'S 148 IS BEST; Essex County Golfer Takes Jersey Seniors' Crown | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/national-city-in-liberia-bank-of-monrovia-becomes-its-sixtieth.html | NATIONAL CITY IN LIBERIA; Bank of Monrovia Becomes Its Sixtieth Overseas Office | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/miners-assessed-20-umw-says-money-is-needed-to-fight-off-enemies.html | MINERS ASSESSED $20; U.M.W. Says Money Is Needed to Fight Off Enemies | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/expert-on-young-advises-patience.html | Expert on Young Advises Patience | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/bank-clearings-expand-check-turnover-in-26-cities-is-47-above-a.html | BANK CLEARINGS EXPAND; Check Turnover in 26 Cities Is 4.7% Above a Year Ago | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mountbatten-visit-set-british-first-sea-lord-to-stay-at-white-house.html | MOUNTBATTEN VISIT SET; British First Sea Lord to Stay At White House, Tour Bases | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/threepenny-previews-slated.html | Threepenny' Previews Slated | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/equipment-issue-to-be-sold.html | Equipment Issue to Be Sold | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eisenhower-gets-turncoats-plea-attorneys-for-trio-promise.html | EISENHOWER GETS TURNCOATS PLEA; Attorneys for Trio Promise Information for Fighting Red Propaganda | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/500-attend-red-mass-molloy-is-celebrant-at-annual-service-for.html | 500 ATTEND RED MASS; Molloy Is Celebrant at Annual Service for Lawyers | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/l-elona-6ru__bbe__rr-is-brioe-wed-at-her-home-in-paterson-to-edward.html | L ELONA 6RU__BBE__rr IS; BRIOE] Wed at Her Home in Paterson to Edward B, Henig., | True | [ Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/purpose-of-our-propaganda-our-task-said-to-be-to-present-truth-to.html | Purpose of Our Propaganda; Our Task Said to Be to Present Truth to People Behind Iron Curtain | True | VOLDEMAR VEEDAM | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/sidelights-dull-turnover-dull-bonuses.html | Sidelights; Dull Turnover, Dull Bonuses | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/copter-experts-back-port-body-support-its-argument-that-heliport-at.html | COPTER EXPERTS BACK PORT BODY; Support Its Argument That Heliport at Hudson River and 30th St. Is Safe O'CONNOR BARS A PERMIT He Favors Freight Terminal Built to Handle Rotary Wing Craft on Roof | True | By Richard Witkin | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/music-editor-of-times-is-appointed-its-critic.html | Music Editor of Times Is Appointed Its Critic | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/traveling-spree-is-on-says-passport-chief.html | Traveling Spree Is On, Says Passport Chief | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/g-o-p-leader-indicted-colorado-chairman-is-accused-of-income-tax.html | G. O. P. LEADER INDICTED; Colorado Chairman Is Accused of Income Tax Violation | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-store-sales-up-11-last-week-new-yorks-volume-increased-15-from.html | U. S. STORE SALES UP 11% LAST WEEK; New York's Volume Increased 15% From Corresponding Period a Year Ago | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/new-canaan-riders-get-parking-break.html | NEW CANAAN RIDERS GET PARKING BREAK | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-roosevelt-lauded-she-and-juliana-get-nansen-medals-for-refugee.html | MRS. ROOSEVELT LAUDED; She and Juliana Get Nansen Medals for Refugee Work | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/oil-group-shows-profit-increase-royal-dutchshell-net-was-198039970.html | OIL GROUP SHOWS PROFIT INCREASE; Royal Dutch-Shell Net Was $198,039,970, in Half Year, Against $193,741,212 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/moroccan-strife-injures-economy-imports-from-france-drop-sharply.html | MOROCCAN STRIFE INJURES ECONOMY; Imports From France Drop Sharply Under Boycotts -- Crisis Still Unsolved | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/blood-to-be-given-by-f-b-i-members.html | BLOOD TO BE GIVEN BY F. B. I. MEMBERS | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mexico-makes-payment-prepays-eighth-installment-to-eagle-oil.html | MEXICO MAKES PAYMENT; Prepays Eighth Installment to Eagle Oil Concern | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/hungarian-says-u-s-is-meddling-foreign-office-aide-assails-july.html | HUNGARIAN SAYS U.S. IS MEDDLING; Foreign Office Aide Assails July Note -- Bad Relations Held Washington Fault | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/r-j-niol-fiance-of-miss-gamma6e-harvard-law-graduate-and-wellesley.html | R. J. NIOL FIANCE OF MISS GAMMA6E; Harvard Law Graduate and Wellesley Ex-Student to Be Wed in Atlanta Oct. 29 | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cyprus-outlaws-terrorist-group-secret-body-urged-unity-with-greece.html | CYPRUS OUTLAWS TERRORIST GROUP; Secret Body Urged Unity With Greece -- British Push Arms Hunt -- Makarios Defiant | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/heads-paper-research-setup.html | Heads Paper Research Set-Up | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/frogmen-to-dive-in-times-sq.html | Frogmen to Dive in Times Sq. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/president-of-c-i-t-optimistic-on-1956.html | PRESIDENT OF C. I. T. OPTIMISTIC ON 1956 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/perrellade-palo.html | PerrellaDe Palo | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/officials-of-three-states-collaborate-on-a-bomb-survival-study-here.html | Officials of Three States Collaborate on a Bomb Survival Study Here; 3 STATES COMBINE ON BOMBING STUDY | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/japanese-yield-land-for-american-airstrip.html | Japanese Yield Land For American Airstrip | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/psychiatrist-for-boys-school.html | Psychiatrist for Boys School | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cottonseed-oil-at-seasons-highs-cocoa-and-coffee-also-climb-sugar.html | COTTONSEED OIL AT SEASON'S HIGHS; Cocoa and Coffee Also Climb -- Sugar and Hides Off -Moves in Rubber Mixed | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/third-copy-takes-hurdle-handicap-1490for2-shot-defeats-the-proff-at.html | THIRD COPY TAKES HURDLE HANDICAP; $14.90-for-$2 Shot Defeats The Proff at Aqueduct - Hyvania Runs Third | True | By James Roach | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/news-of-interest-in-shipping-field-american-president-gets-pacific.html | NEWS OF INTEREST IN SHIPPING FIELD; American President Gets Pacific Transport Pact - Swedish Service Up | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/adios-harry-outraces-diamond-hal-by-a-neck-in-good-time-pace-at.html | Adios Harry Outraces Diamond Hal by a Neck in Good Time Pace at Yonkers; 7-5 CHOICE FIRST IN $27,900 EVENT Lyons Drives Adios Harry to Victory in 1 1/2-Mile Test -- Torrid Third at Wire | True | By William J. Flynnspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/sports-of-the-times-into-the-homestretch.html | Sports of The Times; Into the Homestretch | True | By Arthur Daley | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/money-in-circulation-is-up-84000000-reserve-credit-increases.html | Money in Circulation Is Up $84,000,000; Reserve Credit Increases $176,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/food-market-basket-prices-of-fish-and-eggs-increase-beef-chucks-and.html | Food: Market Basket; Prices of Fish and Eggs Increase -- Beef Chucks and Round Good Buys | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/movie-workers-ask-5day-week-business-agents-of-stage-employes.html | MOVIE WORKERS ASK 5-DAY WEEK; Business Agents of Stage Employes Alliance Stress Key Contract Demand | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/new-curbs-urged-on-delinquency.html | NEW CURBS URGED ON DELINQUENCY | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/20000-workers-return-to-docks-port-busy-on-8day-backlog-as-new.html | 20,000 WORKERS RETURN TO DOCKS; Port Busy on 8-Day Backlog as New Citizens Committee Sets Stage for Hearings | True | By George Home | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/caracas-denies-oil-overshipment-venezuela-minister-of-mines-and.html | CARACAS DENIES OIL OVERSHIPMENT; Venezuela Minister of Mines and Producers Say Quotas to U. S. Are Observed | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/williams-back-in-1956.html | Williams Back in 1956 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/sunny-spector-to-wed-united-synagogue-a-de.html | SUNNY SPECTOR TO WED; United Synagogue A de | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/the-petrov-case.html | THE PETROV CASE | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/l-i-symphony-season-opens.html | L. I. Symphony Season Opens | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/aluminum-pinch-laid-to-stockpile-producers-also-say-failure-to.html | ALUMINUM PINCH LAID TO STOCKPILE; Producers Also Say Failure to Limit Exports of Scrap Contributes to Shortage | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/more-police-join-war-on-narcotics-kennedy-alerts-entire-force.html | MORE POLICE JOIN WAR ON NARCOTICS; Kennedy Alerts Entire Force -- Issues a 'Most Wanted' List, Warns Gamblers KENNEDY PRESSES NARCOTICS FIGHT | True | By Milton Esterow | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/ward-booe-robbins-and-hyndman-gain-semifinals-in-u-s-amateur-golf.html | Ward, Booe, Robbins and Hyndman Gain Semi-Finals in U. S. Amateur Golf; COAST ACE SCORES BY 3 AND 2, 6 AND 4 Ward Downs McCall, McCoy -- Booe Beats Kunkle and Robbins Halts Hopkins | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/spy-report-stirs-australian-fight-menzies-calls-evatt-charge.html | SPY REPORT STIRS AUSTRALIAN FIGHT; Menzies Calls Evatt Charge Miserable Attack on Both Judges and Witnesses | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/new-newsprint-ship-planned.html | New Newsprint Ship Planned | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/ships-collide-in-delaware.html | Ships Collide in Delaware | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/enterprise-is-seen-gaining-in-europe.html | ENTERPRISE IS SEEN GAINING IN EUROPE | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/james-a-hogle-78-broker-financier.html | JAMES A. HOGLE, 78, BROKER, FINANCIER | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/elizabeth-kassel-o-engaged-to-marry.html | ELIZABETH KASSEL o ENGAGED TO MARRY | True | Special to The New York 'rimes. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/rh-hlseydead-heart-specialist-one-of-first-to-recognize-diseases.html | R.H. H/LSEYDEAD; HEART SPECIALIST; One of First to Recognize Disease's Death Figures Helped to Found Groups | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/3-scholarships-given-abraham-straus-go-to-children-of.html | 3 SCHOLARSHIPS GIVEN; Abraham & Straus Grants Go to Children of Employes | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/guthrie-here-to-stage-play.html | Guthrie Here to Stage Play | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/heyden-elects-two-nuodex-executives.html | Heyden Elects Two Nuodex Executives | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/dr-solomon-59-expert-on-drugs-brooklyn-internist-whoaided-hospital.html | DR. SOLOMON, 59, EXPERT ON DRUGS; Brooklyn Internist WhoAided 'Hospital Formulary' and Dietary Book Dies | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/p-g-cuts-shortening-price.html | P. & G. Cuts Shortening Price | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/3-london-papers-raise-price.html | 3 London Papers Raise Price | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-demurs-at-a-parley.html | U. S. Demurs at a Parley | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/atlantic-hurricane-becoming-sluggish.html | ATLANTIC HURRICANE BECOMING SLUGGISH | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/wood-field-and-stream-firearms-training-for-youngsters-cited-in.html | Wood, Field and Stream; Firearms Training for Youngsters Cited in Reduction of Hunting Accidents | True | By Raymond R. Camp | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/stocks-in-london-dip-in-dull-trade-price-moves-in-government-shares.html | STOCKS IN LONDON DIP IN DULL TRADE; Price Moves in Government Shares Are Irregular in a Selective Market | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/affiliate-being-formed-i-f-c-to-open-early-next-year-to-aid-private.html | AFFILIATE BEING FORMED; I. F. C. to Open Early Next Year to Aid Private Enterprise THE WORLD BANK AND FUND, AT 10 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/figurative-painting-at-aaa-galleryfour-french-moderns-shown-by.html | 'Figurative Painting' at A.A.A. Gallery—Four French Moderns Shown by Kootz | True | H. D. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/boys-club-dance-aides-feted.html | Boys Club Dance Aides Feted | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/german-unity-blow-seen.html | German Unity Blow Seen | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/detective-kills-fleeing-boy-16-youth-was-suspect-in-rape-case.html | DETECTIVE KILLS FLEEING BOY, 16; Youth Was Suspect in Rape Case -- Patrolman Upheld in Killing of Another Boy | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/dodgers-arrive-home-fans-greet-pennant-victors-after-flight-from-st.html | DODGERS ARRIVE HOME; Fans Greet Pennant Victors After Flight From St. Louis | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/three-join-cotton-exchange.html | Three Join Cotton Exchange | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/haircut-still-50c-in-congress.html | Haircut Still 50c in Congress | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/soviet-said-to-approve-malone-slave-camp-visit.html | Soviet Said to Approve Malone Slave Camp Visit | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-pair-buys-my-babu-combs-and-hanes-pay-record-600000-for.html | U. S. PAIR BUYS MY BABU; Combs and Hanes Pay Record $600,000 for Imported Stallion | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eden-ill-of-influenza-cancels-appointments.html | Eden Ill of Influenza; Cancels Appointments | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/fund-for-republic-restates-its-aims.html | FUND FOR REPUBLIC RESTATES ITS AIMS | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/us-delays-clearing-of-unesco-speakers.html | U.S. DELAYS CLEARING OF UNESCO SPEAKERS | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/peron-army-rallies-against-a-new-plot.html | Peron Army Rallies Against a New Plot | True | By the United Press. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/binghamton-man-105-dies.html | Binghamton Man, 105, Dies | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/white-house-scores-gov-leader-on-tieing-gop-to-underworld.html | White House Scores Gov. Leader On Tieing G.O.P. to 'Underworld'; Eisenhower Aide Says Criminal Forces Fought Republicans -- Pennsylvanian in New Attack on Administration | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/lindbergh-in-pakistan.html | Lindbergh in Pakistan | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/grunewald-is-seized-on-tax-charge.html | Grunewald Is Seized on Tax Charge | True | | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-maynard-left-4475181.html | Mrs. Maynard Left $4,475,181 | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/dynel-expansion-slated.html | Dynel Expansion Slated | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/360-citizens-ask-voiding-of-internal-security-act-360-ask-voiding.html | 360 Citizens Ask Voiding Of Internal Security Act; 360 ASK VOIDING OF SECURITY ACT | True | By Bess Furmanspecial To The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/pier-fire-smoldering-damage-in-jersey-city-may-exceed-million.html | PIER FIRE SMOLDERING; Damage in Jersey City May Exceed Million Insurance | True | Special to The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/murder-case-taken-to-u-s-high-court.html | MURDER CASE TAKEN TO U. S. HIGH COURT | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/herbert-hirshberg-led-library-school.html | HERBERT HIRSHBERG, LED LIBRARY SCHOOL | True | Special to The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/britain-gives-u-n-arms-check-plan-outlines-of-wests-proposals-and.html | BRITAIN GIVES U. N. ARMS CHECK PLAN; Outlines of West's Proposals and Soviet's Inspection Ideas Are Presented | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/iev-eorge-a-morgan.html | IEV EORGE A. MORGAN | True | Special to The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/curtis-manufacturing-co.html | Curtis Manufacturing Co. | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/record-for-safety-set-in-1954-by-rails.html | RECORD FOR SAFETY SET IN 1954 BY RAILS | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/copyright-code-in-force-today.html | Copyright Code in Force Today | True | Special to The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/miracles-are-performed-by-latest-machine-tools-industrial-tools-at.html | Miracles Are Performed by Latest Machine Tools; INDUSTRIAL TOOLS AT CHICAGO FAIR | True | Special to The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/commercial-paper-off-total-outstanding-declined-52000000-in-august.html | COMMERCIAL PAPER OFF; Total Outstanding Declined $52,000,000 in August | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/nielsen-victor-over-rosewall.html | Nielsen Victor Over Rosewall | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-gold-sales-rise-outflow-in-second-quarter-amounted-to-45250000.html | U. S. GOLD SALES RISE; Outflow in Second Quarter Amounted to $45,250,000 | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/freedom-of-the-seas.html | FREEDOM OF THE SEAS | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/saboteur-wins-trot-egyptian-princess-beaten-in-finale-of-17193.html | SABOTEUR WINS TROT; Egyptian Princess Beaten in Finale of $17,193 Futurity | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/new-yale-year-starts-early-opening-brings-7200-to-college-and.html | NEW YALE YEAR STARTS; Early Opening Brings 7,200 to College and Graduate Schools | True | Special to The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/walter-h-brockhaven.html | WALTER H. BROCKHAVEN | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/briggs-bid-to-buy-tigers-rejected-spikes-syndicate-offer-of-3000000.html | BRIGGS' BID TO BUY TIGERS REJECTED; Spike's Syndicate Offer of $3,000,000 Is Refused by His Four Sisters | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/red-cross-greets-arrivals.html | Red Cross Greets Arrivals | True | Special to The New York Times. | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/rumania-seeks-link-to-bonn.html | Rumania Seeks Link to Bonn | True | | 1983-10-06 | RE000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/elected-to-presidency-of-copperweld-steel.html | Elected to Presidency Of Copperweld Steel | True | | 1983-10-06 | RE000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/comdr-bartlett-dies-po-i-neer-naval-aviator-led-1926-flight-to.html | COMDR. BARTLETT DIES; Pio " I neer laval Aviator Led 1926 Flight to Panama | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/release-news-brings-joy-to-wife-in-yonkers.html | Release News Brings Joy to Wife in Yonkers | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-s-steals-show-at-viennas-fair-soviet-exhibit-overshadowed-by-the.html | U. S. STEALS SHOW AT VIENNA'S FAIR; Soviet Exhibit Overshadowed by the Americans' First Official Presentation | True | By John MacCormacspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/54-phone-rate-rise-laid-to-stock-sale.html | 54 PHONE RATE RISE LAID TO STOCK SALE | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/convicted-of-perjury-alu-waterfront-thug-guilty-in-dade-payroll.html | CONVICTED OF PERJURY; Alu, Waterfront Thug, Guilty in Dade Payroll Padding Case | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/jett-flame-scores-at-1910.html | Jett Flame Scores at 19-10 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/united-press-official-resigns.html | United Press Official Resigns | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/pakistanis-delay-march.html | Pakistanis Delay March | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/keys-stolen-from-police-car.html | Keys Stolen From Police Car | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/world-economic-horizons.html | WORLD ECONOMIC HORIZONS | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/c-i-t-issue-placed.html | C. I. T. Issue Placed | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/plan-apartment-on-brooklyn-plot.html | PLAN APARTMENT ON BROOKLYN PLOT | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/capt-bill-lawford.html | CAPT. BILL LAWFORD | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/stocks-again-set-high-but-end-soft-rails-reach-best-level-since-29.html | STOCKS AGAIN SET HIGH BUT END SOFT; Rails Reach Best Level Since '29 in Late Spurt -- Metal Issues Also Advance VOLUME UP TO 2,890,000 General Dynamics, Fairchild Lead Aircrafts in Gains -Steels Lower at Close STOCKS AGAIN SET HIGH BUT END SOFT | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/episcopal-letter-cites-asias-role-its-hungry-and-depressed-may.html | EPISCOPAL LETTER CITES ASIA'S ROLE; Its Hungry and Depressed May Determine Fate of World, Bishops Say EPISCOPAL LETTER CITES ASIA'S ROLE | True | By George Dugganspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/aida-opens-season-in-san-francisco.html | AIDA' OPENS SEASON IN SAN FRANCISCO | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/blue-ridge-mutual-fund-chooses-new-president.html | Blue Ridge Mutual Fund Chooses New President | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/contest-with-red-sox-tonight-opens-last-yank-home-series-stadium.html | Contest With Red Sox Tonight Opens Last Yank Home Series; Stadium Game Expected to Draw 50,000, With Ford Slated to Face Sullivan -Williams to Play Despite Bruise | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/arthur-rushmore-book-publisher-72.html | ARTHUR RUSHMORE, BOOK PUBLISHER, 72 | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/store-leased-by-leightons.html | Store Leased by Leighton's | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/royal-cutter-is-dead-stage-manager-for-janney-productions-was-81.html | ROYAL CUTTER IS DEAD; Stage Manager for Janney Productions Was 81 | True | | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cold-war-is-held-brake-on-the-u-n-but-events-now-give-hope-of.html | COLD WAR' IS HELD BRAKE ON THE U. N.; But Events Now Give Hope of Relaxation of Tensions, Hammarskjold Asserts | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/discharge-taint-in-army-fought-new-legal-challenges-test-security.html | DISCHARGE TAINT IN ARMY FOUGHT; New Legal Challenges Test Security Risk Program on Pre-Induction Status | True | By Peter Kihss | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/soviet-to-give-china-coal-mine.html | Soviet to Give China Coal Mine | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/red-china-frees-first-2-americans-of-civilian-group-father-rigney.html | RED CHINA FREES FIRST 2 AMERICANS OF CIVILIAN GROUP; Father Rigney, Seattle Man Cross Communist Border Into Hong Kong OTHERS AWAITED THERE Two or Three Are Reported at Frontier From Canton on Way to Freedom RED CHINA FREES AMERICAN GROUP | True | By the United Press. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/india-an-unhappy-host-prods-u-n-on-disposal-of-82-red-captives-in.html | INDIA AN UNHAPPY HOST; Prods U. N. on Disposal of 82 Red Captives in Korean War | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/penntexas-votes-niles-acquisition-merger-approved-on-basis-of.html | PENN-TEXAS VOTES NILES ACQUISITION; Merger Approved on Basis of Exchange of Shares -Other Company Meetings COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cashin-sworn-as-u-s-judge.html | Cashin Sworn as U. S. Judge | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/water-rationed-on-ship.html | Water Rationed on Ship | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/question-sought-by-overseas-tv-britain-and-france-to-try-to.html | QUESTION' SOUGHT BY OVERSEAS TV; Britain and France to Try to Translate the $64,000 Into Pounds and Francs | True | By Richard F. Shepard | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/eugene-f-smith.html | EUGENE F. SMITH | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/hoad-defeats-trabert-richardson-halts-hartwig-in-tennis-u-s-pair.html | HOAD DEFEATS TRABERT; Richardson Halts Hartwig in Tennis -- U. S. Pair Bows | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/radford-strikes-at-complacency-tells-oil-men-we-lead-soviet-in-the.html | RADFORD STRIKES AT COMPLACENCY; Tells Oil Men We Lead Soviet in the Technological Race, but Must Press Drive | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-bolton-buys-tract-to-guard-mount-vernon.html | Mrs. Bolton Buys Tract To Guard Mount Vernon | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/freight-loadings-are-175-over-54-but-holiday-weeks-706575-car-total.html | FREIGHT LOADINGS ARE 17.5% OVER '54; But Holiday Week's 706,575 Car Total Was 11% Below Previous 7-Day Period | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/james-cash-penney-at-80.html | JAMES CASH PENNEY AT 80 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/diphtheria-rises-as-polio-declines-increase-in-last-six-weeks.html | DIPHTHERIA RISES AS POLIO DECLINES; Increase in Last Six Weeks Worries U. S. Health Aides - - 237 Cases Reported | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/navys-splitt-artists-ready-to-draw-victories-welsh-quarterback-may.html | Navy's Split-T Artists Ready to Draw Victories; Welsh, Quarterback, May Paint Gloomy Picture for Foes | True | By Allison Danzigspecial To The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/election-in-cambodia.html | ELECTION IN CAMBODIA | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/screen-kidding-video.html | Screen: Kidding Video | True | By Bosley Crowther | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/prokofieff-opera-has-venice-debut-work-written-30-years-ago-and.html | PROKOFIEFF OPERA HAS VENICE DEBUT; Work Written 30 Years Ago and Never Performed Is Presented at Festival | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/gov-leader-rakes-president.html | Gov. Leader Rakes President | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/moore-will-fight-delinquency-too-archie-wants-to-take-care-of-the.html | MOORE WILL FIGHT DELINQUENCY, TOO; Archie Wants to Take Care of the Juveniles After He Takes Care of Rocky | True | By Frank M. Blunkspecial To The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/u-n-delegation-sworn-lodge-heads-9member-u-s-group-to-assembly.html | U. N. DELEGATION SWORN; Lodge Heads 9-Member U. S. Group to Assembly Session | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/whooping-cranes-show-gain.html | Whooping Cranes Show Gain | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/canadian-petrofina-ltd.html | Canadian Petrofina, Ltd. | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/victoria-lowy-uarried-wedding-to-aan-k-levytakes-place-in-suite-at.html | VICTORIA LOWY UARRIED; Wedding to A--an K, LevyTakes Place in Suite at the Plaza I | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/maker-of-tools-proposes-merger-warner-swasey-and-duplex-truck-co.html | MAKER OF TOOLS PROPOSES MERGER; Warner & Swasey and Duplex Truck Co. Boards Approve Purchase of Latter COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/seeks-affiliates-shares.html | Seeks Affiliate's Shares | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/higgins-with-a-64-leads-in-open-golf.html | HIGGINS, WITH A 64, LEADS IN OPEN GOLF | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/raymond-m-white.html | RAYMOND M. WHITE | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/bears-trip-browns-on-late-kick-2421.html | BEARS TRIP BROWNS ON LATE KICK, 24-21 | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/cotton-declines-by-13-to-35-points-liquidation-in-near-october.html | COTTON DECLINES BY 13 TO 35 POINTS; Liquidation in Near October Leads in Trading Losses of 65c to $1.75 a Bale | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/heads-unit-with-talcott.html | Heads Unit With Talcott | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/mrs-choate-pair-wins-mrs-ewing-helps-get-75-on-westchester-hills.html | MRS. CHOATE PAIR WINS; Mrs. Ewing Helps Get 75 on Westchester Hills Links | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/15000-paris-bus-men-strike.html | 15,000 Paris Bus Men Strike | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/johnsonwhite.html | Johnson--White | True | Special to The New York Times, | 1983-10-06 | RE0000177980 | B00000553475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/navy-is-planning-a-draft-of-56000-first-call-since-world-war-ii-is.html | NAVY IS PLANNING A DRAFT OF 56,000; First Call Since World War II Is Set for November -- Lag in Enlistments a Factor | True | Special to The New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/harriman-will-seek-to-double-duration-of-aid-to-ill-workers.html | Harriman Will Seek to Double Duration of Aid to Ill Workers | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/5-chinese-refugees-on-way-to-new-connecticut-home.html | 5 Chinese Refugees on Way to New Connecticut Home | True | | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-16 | 1955-09-16 | https://www.nytimes.com/1955/09/16/archives/of-truth-and-fantasy-an-assay-of-us-habit-in-foreign-affairs-of.html | Of Truth and Fantasy; An Assay of U.S. Habit in Foreign Affairs of Claiming Victories That Prove Hollow | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177980 | B00000553475 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/japanese-going-to-red-china.html | Japanese Going to Red China | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/lebanon-tightens-border.html | Lebanon Tightens Border | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/mrs-weinsier-victor-she-and-mrs-trepner-take-low-gross-at-pine.html | MRS. WEINSIER VICTOR; She and Mrs. Trepner Take Low Gross at Pine Hollow | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reds-free-3-south-koreans.html | Reds Free 3 South Koreans | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/no-approach-to-u-s.html | No Approach to U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/news-of-food-big-time-in-little-italy-feast-of-san-gennaro-is-now.html | News of Food: Big Time in Little Italy; Feast of San Gennaro Is Now Being Celebrated Along Mulberry St. Wide Variety of Exotic Things to Eat Available at Stands, Pushcarts | True | By June Owen | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/chilean-congress-called.html | Chilean Congress Called | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/colombia-regime-warring-on-press-criticism-of-president-found.html | COLOMBIA REGIME WARRING ON PRESS; Criticism of President Found Virtually Halted -- Official Denies Censorship Exists | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/we-the-people-.html | "WE, THE PEOPLE . . ." | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-s-l-a-attorney-sworn.html | New S. L. A. Attorney Sworn | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/foreign-affairs-disastrous-effects-of-the-turkish-riots.html | Foreign Affairs; Disastrous Effects of the Turkish Riots | True | By C. L. Sulzberger | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rioting-in-turkey-called-danger-sign-rioting-in-turkey-held-danger.html | Rioting in Turkey Called Danger Sign; RIOTING IN TURKEY HELD DANGER SIGN | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/coop-sold-on-east-side.html | 'Co-op' Sold on East Side | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/auto-output-gains-ford-and-chrysler-resume-with-56-model-production.html | AUTO OUTPUT GAINS; Ford and Chrysler Resume With '56 Model Production | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/chiles-problems-abroad-complex-she-rejects-world-court-idea-on.html | CHILE'S PROBLEMS ABROAD COMPLEX; She Rejects World Court Idea on Antarctica -- Conference on 200-Mile Limit On | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/dissidents-win-control-group-names-7-directors-of-minneapolismoline.html | DISSIDENTS WIN CONTROL; Group Names 7 Directors of Minneapolis-Moline Co. | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/college-fund-suggested-creation-of-a-federal-scholarship-agency-is.html | College Fund Suggested; Creation of a Federal Scholarship Agency Is Advocated | True | LEO A. SUSLOW, | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/racing-group-petitions-for-right-to-obtain-states-four-tracks.html | Racing Group Petitions for Right To Obtain State's Four Tracks; Commission Asked to Approve Purchase Price of $32,616,750 and to Grant 25-Year Betting Privileges | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/island-aide-dismissed-commissioner-in-virgins-had-refused-to-resign.html | ISLAND AIDE DISMISSED; Commissioner in Virgins Had Refused to Resign | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/falls-5-floors-lives-brooklyn-girl-2-apparently-unhurt-landed-in.html | FALLS 5 FLOORS, LIVES; Brooklyn Girl, 2, Apparently Unhurt -- Landed in Soil | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/british-deny-allegation.html | British Deny Allegation | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/a-day-for-phil.html | A "DAY" FOR PHIL | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/visit-in-soviet-to-aid-unity-east-german-premier-says-grotewohl.html | Visit in Soviet to Aid Unity, East German Premier Says; Grotewohl Declares Stronger Bond Will Show All Germans Value of Moscow Friendship -- Talks With Finns Open Grotewohl Says Visit to Moscow Will Contribute to German Unity | True | By Clifton Danielsspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/panama-names-foreign-chief.html | Panama Names Foreign Chief | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/swedes-limit-u-s-film-censors-bar-children-under-15-from-disney.html | SWEDES LIMIT U. S. FILM; Censors Bar Children Under 15 From Disney Movie | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-norman-s-garis-i.html | I NORMAN S. GARIS i | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/wife-sues-hoagy-carmichael.html | Wife Sues Hoagy Carmichael | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/industry-warned-to-restrict-data-wilson-regulation-cautions-that.html | INDUSTRY WARNED TO RESTRICT DATA; Wilson Regulation Cautions That 'Saboteurs' May Use Technical Information | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/to-aid-traffic-problem.html | To Aid Traffic Problem | True | FRANK GREENWALL | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/-charles-j-paul-jr-i-i.html | ! CHARLES J. PAUL JR. I I | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/4alarm-fire-in-brooklyn.html | 4-Alarm Fire in Brooklyn | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/george-m-armor-i.html | GEORGE M. ARMOR I | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/indians-entry-stirs-ceylon.html | Indians' Entry Stirs Ceylon | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/hidden-100000-unearthed.html | Hidden $100,000 Unearthed | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/hartack-is-first-with-5-in-jersey-leading-jockey-lifts-years-total.html | HARTACK IS FIRST WITH 5 IN JERSEY; Leading Jockey Lifts Year's Total to 302 -- Lord Rusty Takes Feature at 106-1 | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/big-board-gives-alloy-company-another-symbol.html | Big Board Gives Alloy Company Another Symbol | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/biblical-seminary-opening.html | Biblical Seminary Opening | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/war-on-slums-spurred-appeal-is-made-for-support-by-all-information.html | WAR ON SLUMS SPURRED; Appeal Is Made for Support by All Information Media | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/trainload-rate-on-coal-approved-icc-grants-189-a-ton-fee-on.html | 'TRAIN-LOAD' RATE ON COAL APPROVED; I.C.C. Grants $1.89 a Ton Fee on Rail-Barge Shipments to Chicago From East | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/benson-declares-plight-of-farmer-is-inherited-mess-he-scores-rivals.html | BENSON DECLARES PLIGHT OF FARMER IS 'INHERITED MESS'; He Scores Rivals for Trying to Make Political Capital on Price Fall Issue SEES 'NO EASY WAY OUT' Secretary Promises Federal Action in Agriculture's 'Long-Time Interest' BENSON ATTACKS FARM POLICY FOES | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/piping-rock-scene-of-annual-ball-horse-show-fete-highlight-of-event.html | PIPING ROCK SCENE OF ANNUAL BALL; Horse Show Fete Highlight of Event on Long Island -Many Dinners Are Given | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/houston-lighting-lifts-net-profits-utilitys-12month-earnings-at-231.html | HOUSTON LIGHTING LIFTS NET PROFITS; Utility's 12-Month Earnings at $2.31 a Share Against $2.20 -- Gross Climbs | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/2-missing-in-mine-vapors-halt-aid-foul-air-delays-searchers-where.html | 2 MISSING IN MINE; VAPORS HALT AID; Foul Air Delays Searchers Where Uranium Hunters Vanished in Tunnel | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/100-stock-dividend-is-planned-by-wood.html | 100% STOCK DIVIDEND IS PLANNED BY WOOD | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/preferred-issue-called.html | Preferred Issue Called | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/u-c-l-a-eleven-wins-210.html | U. C. L. A. Eleven Wins, 21-0 | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/churchill-grieved-.html | Churchill 'Grieved' [ | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/promoted-by-united-press.html | Promoted by United Press | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/union-news-leases-building-in-queens.html | UNION NEWS LEASES BUILDING IN QUEENS | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/sidelights-stock-exchange-members-of.html | Sidelights; 'Stock Exchange, Members Of' | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rutgers-receives-portrait.html | Rutgers Receives Portrait | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/market-advance-becomes-broader-nearly-all-sectors-register-gains.html | MARKET ADVANCE BECOMES BROADER; Nearly All Sectors Register Gains -- 549 Issues Rise as 383 Show Declines INDEX UP 1.11 T0 328.73 Closing Prices Post Highs -- Metals, Airlines, Motors, Steels, Tobaccos Strong | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-mexico-faces-school-bus-fight-some-protestants-challenge-law.html | NEW MEXICO FACES SCHOOL BUS FIGHT; Some Protestants Challenge Law Providing Funds for Parochial Pupils' Vehicles | True | By Gladwin Hillspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bachelor-hanover-wins-rubin-pacer-takes-futurity-in-raceoff-at.html | BACHELOR HANOVER WINS; Rubin Pacer Takes Futurity in Race-Off at Reading | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/australian-discusses-1956-olympics.html | Australian Discusses 1956 Olympics | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/two-parties-spending-just-about-1for1.html | Two Parties Spending Just About $1-for-$1 | True | | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/coast-festival-offers-fire-sale-on-tickets.html | Coast Festival Offers 'Fire Sale' on Tickets | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/life-in-budapest-runs-on-2-levels-on-one-salary-at-official-prices.html | LIFE IN BUDAPEST RUNS ON 2 LEVELS; On One Salary, at Official Prices, It Would Be Bleak but There Are 'Deals' | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/air-force-brass-is-told-to-polish-up-muscles.html | Air Force Brass Is Told To Polish Up Muscles | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/43d-90degree-day-in-chicago.html | 43d 90-Degree Day in Chicago | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/gillette-plans-to-enter-new-field-by-purchase-of-papermate-pen.html | Gillette Plans to Enter New Field By Purchase of Paper-Mate Pen; COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/admiral-gets-new-post-parks-commander-at-norfolk-is-assigned-to-the.html | ADMIRAL GETS NEW POST; Parks, Commander at Norfolk, Is Assigned to the Far East | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/two-voice-teachers-appointed.html | Two Voice Teachers Appointed | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/writer-is-found-dead-gilbert-bailey-is-listed-as-an-apparent.html | WRITER IS FOUND DEAD; Gilbert Bailey Is Listed as an Apparent Suicide | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/n-a-m-chief-scores-recent-dock-strike.html | N. A. M. CHIEF SCORES RECENT DOCK STRIKE | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/johnston-hopeful-on-water-project.html | JOHNSTON HOPEFUL ON WATER PROJECT | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/flying-curbs-end-in-austria.html | Flying Curbs End in Austria | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/orioles-conquer-senators-54-87-hale-singles-home-winning-run-with.html | ORIOLES CONQUER SENATORS, 5-4, 8-7; Hale Singles Home Winning Run With Two Out in Ninth Inning of Second Game | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/gang-war-in-bronx-averted-by-police.html | GANG WAR IN BRONX AVERTED BY POLICE | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/hecht-outpoints-hall-of-u-s.html | Hecht Outpoints Hall of U. S. | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/holy-day-exalts-faith-of-judaism-rabbis-dwell-on-spiritual-core-of.html | HOLY DAY EXALTS FAITH OF JUDAISM; Rabbis Dwell on Spiritual Core of Rosh ha-Shanah in America and Israel | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reds-bar-coal-trucks-halt-shipments-to-western-enclave-in-east.html | REDS BAR COAL TRUCKS; Halt Shipments to Western Enclave in East Germany | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/canada-deaths-lower.html | Canada Deaths Lower | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/nenni-trip-stirs-talk-rome-socialist-sees-gronchi-on-eve-of-moscow.html | NENNI TRIP STIRS TALK; Rome Socialist Sees Gronchi on Eve of Moscow Visit | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/federal-worker-slain-killer-says-he-just-couldnt-take-any-more.html | FEDERAL WORKER SLAIN; Killer Says He 'Just Couldn't Take Any More Teasing' | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/the-clown-takes-horse-show-title-gains-green-jumper-laurels-at.html | THE CLOWN TAKES HORSE SHOW TITLE; Gains Green Jumper Laurels at Piping Rock -- Volco's Paleface Wins Stake | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tryout-on-video-for-ann-harding-actress-semiretirement-to-end-oct-2.html | 'TRYOUT' ON VIDEO FOR ANN HARDING; Actress' Semi-Retirement to End Oct. 2 With Leading Role in General Electric Show | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rebels-see-new-era.html | Rebels See 'New Era' | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/current-fails-in-jersey-area.html | Current Fails in Jersey Area | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/roberts-gets-23d-for-phillies-81-tops-pirates-but-great-hits-homer.html | ROBERTS GETS 23D FOR PHILLIES, 8-1; Tops Pirates but Great Hits Homer to Give Loop Record Season Total of 1,198 | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/miss-crandall-wed-to-dr-k-f-schmidt.html | MISS CRANDALL WED TO DR. K. F. SCHMIDT | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/penney-80-honored-at-2-celebrations.html | PENNEY, 80, HONORED AT 2 CELEBRATIONS | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/300000-line-up-to-hail-dodgers-national-league-champions-cheered-on.html | 300,000 LINE UP TO HAIL DODGERS; National League Champions Cheered on 2-Mile Route in Downtown Brooklyn SILVER GIVEN TO PLAYERS Reese, Robinson, Snider and Hodges Prove Favorites at Borough Hall Ceremony | True | By James P. McCaffrey | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/journalists-in-poland-deplore-their-propaganda-against-u-s.html | Journalists in Poland Deplore Their Propaganda Against U. S. | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/larkin-quits-senate-for-a-town-office.html | LARKIN QUITS SENATE FOR A TOWN OFFICE | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/ballet-superb-tiresias-ashton-number-seen-here-first-time.html | Ballet: Superb 'Tiresias'; Ashton Number Seen Here First Time | True | By John Martin | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/milton-wolf-i.html | MILTON WOLF I | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/a-new-terrorist-band.html | A New Terrorist Band | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/the-reserve-forces-act-discussion-of-the-new-training-program-and.html | The Reserve Forces Act; Discussion of the New Training Program And Some Possible Manpower Problems | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/igeorge-e-whittemorei.html | IGEORGE E. WHITTEMOREI | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/diet-and-demeanor-linked-by-physician.html | DIET AND DEMEANOR LINKED BY PHYSICIAN | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-capt-john-e-drury-i.html | I CAPT. JOHN E. DRURY I | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/transit-peace-to-1958-an-analysis-of-the-factors-involved-and-the.html | Transit Peace to 1958; An Analysis of the Factors Involved and The Tactics Used to Satisfy Both Sides | True | By Stanley Levey | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/sally-booth-to-be-wed-she-will-be-married-tonight-to-milton.html | SALLY BOOTH TO BE WED; She Will Be Married Tonight , to Milton Eisenhower Jr, | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-synagogue-in-queens.html | New Synagogue in Queens | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/invasion-of-daman-halted.html | 'Invasion' of Daman Halted | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/william-devereux-exmining-engineer.html | WILLIAM DEVEREUX, EX-MINING ENGINEER | True | Special to Tle Hew York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/2-buildings-sold-in-brooklyn-deal-chemical-manufacturer-to-occupy.html | 2 BUILDINGS SOLD IN BROOKLYN DEAL; Chemical Manufacturer to Occupy Adjoining Holdings at 346 Cumberland St. | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/iowans-protest-farm-price-drop-committees-formed-to-go-to-capital.html | IOWANS PROTEST FARM PRICE DROP; Committees Formed to Go to Capital and Demand U. S. Act to Check Decline | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/economist-sees-signs-of-a-letup-prof-nadler-of-nyu-finds-pace.html | ECONOMIST SEES SIGNS OF A LET-UP; Prof. Nadler of N.Y.U. Finds Pace Easing in Housing, Cars -- Inventories Up LAUDS CURBS ON CREDIT Colleague at Banks' Seminar Predicts a Long Shortage of Lendable Savings | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/french-plant-uses-u-s-pay-rise-policy.html | FRENCH PLANT USES U. S. PAY RISE POLICY | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/allan-mc-craig-jr-i.html | ALLAN M'C. CRAIG JR. I | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/undergoes-operation-schwarzkopfs-lung-injury-received-in-accident.html | UNDERGOES OPERATION; Schwarzkopf's Lung Injury Received in Accident | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/richard-dawson-.html | RICHARD DAWSON { | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/delaware-senator-warns-of-inflation.html | DELAWARE SENATOR WARNS OF INFLATION | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/deals-in-westchester-magazine-editor-buys-house-and-acreage-in.html | DEALS IN WESTCHESTER; Magazine Editor Buys House and Acreage in Katonah | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/biagetti-leads-by-three-strokes-in-open-golf-test-at-philadelphia.html | Biagetti Leads by Three Strokes In Open Golf Test at Philadelphia; Ohio Pro Cards 66 for 133 -- Wall, Higgins and Nary Share Second Place | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-b-a-holds-poll-on-bricker-bill-asks-if-members-approve-further.html | I. B. A. HOLDS POLL ON BRICKER BILL; Asks if Members Approve Further Bank Investment in Government Issues | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/yanks-beat-red-sox-and-lead-league-by-2-points-bauer-berra-hit.html | Yanks Beat Red Sox and Lead League by 2 Points;; BAUER, BERRA HIT HOMERS TO WIN, 5-4 Hank's Blow Lifts Yanks to Tie in 9th, Yogi's Second 4-Bagger Beats Boston | True | By John Drebinger | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rigneys-mother-happy.html | Rigney's Mother Happy | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/red-socialist-rule-san-marino.html | Red, Socialist Rule San Marino | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/a-manhattan-heliport.html | A MANHATTAN HELIPORT | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reservist-needs-up-by-750000000-pentagon-says-new-facilities-must.html | RESERVIST NEEDS UP BY $750,000,000; Pentagon Says New Facilities Must Be Built -- Appeal for Funds to Be Delayed | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/paris-honors-mormon-choir.html | Paris Honors Mormon Choir | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/three-japanese-freed-class-a-war-criminals-quit-singapore-prison.html | THREE JAPANESE FREED; Class A War Criminals Quit Singapore Prison Quietly | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/eden-somewhat-better-but-prime-minister-cancels-visit-to-queens.html | EDEN SOMEWHAT BETTER; But Prime Minister Cancels Visit to Queen's Castle | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/redskins-release-durham.html | Redskins Release Durham | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/2-ships-damaged-on-arctic-mission-navy-tugs-take-in-tow-craft.html | 2 SHIPS DAMAGED ON ARCTIC MISSION; Navy Tugs Take In Tow Craft Crippled by Ice in Carrying Supplies for Radar Line | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/20000000th-at-gettysburg.html | 20,000,000th at Gettysburg | True | | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/sweet-music-defeats-rosy-finch-by-3-lengths-in-silver-blaze-at.html | Sweet Music Defeats Rosy Finch by 3 Lengths in Silver Blaze at Aqueduct; MCREARY MOUNT PAYS $9.40 FOR $2 Sweet Music in Front From Start in Feature -- Bolero Jane Is $113.70 Victor | True | By James Roach | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/work-plentiful-in-east-germany-soviet-and-zonal-leaders-say-people.html | WORK PLENTIFUL IN EAST GERMANY; Soviet and Zonal Leaders Say People Fear Losses if Nation Is Unified | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/u-s-video-a-hit-at-fair-other-exhibitors-at-karachi-see-viewers.html | U. S. VIDEO A HIT AT FAIR; Other Exhibitors at Karachi See Viewers' Backs | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/liberia-accuses-30-of-treason.html | Liberia Accuses 30 of Treason | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/company-in-italy-strikes-oil-there-discovery-is-in-abruzzi-area.html | COMPANY IN ITALY STRIKES OIL THERE; Discovery Is in Abruzzi Area -- Petroleum Stocks Soar on Nation's Exchanges | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/leader-of-revolt-a-career-officer-gen-balaguer-said-to-have-avoided.html | LEADER OF REVOLT A CAREER OFFICER; Gen. Balaguer Said to Have Avoided Argentine Politics -- Served Abroad as Attache | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/erhard-at-istanbul.html | ERHARD AT ISTANBUL | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/arthur-w-rossiter.html | ARTHUR W. ROSSITER | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/dr-aankjeter-farm-writf-64-agricultureInformation-head-at-north.html | DR. aANKJETER, FARM WRITF, 64; AgricultureInformation Head at North Carolina ,State College Dies in Raleigh | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/marciano-enjoys-day-of-rest-yankees-players-perform-at-camp.html | Marciano Enjoys Day of Rest; YANKEES PLAYERS PERFORM AT CAMP Marciano Sees Larsen, Leja, Howard, Carey and Bauer in Softball Game | True | By Joseph C. NichollsSpecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/commodity-index-up-prices-at-897-on-thursday-from-896-on-wednesday.html | COMMODITY INDEX UP; Prices at 89.7 on Thursday From 89.6 on Wednesday | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/lumber-output-rises-production-227-orders-234-above-54-level.html | LUMBER OUTPUT RISES; Production 22.7%, Orders 23.4% Above '54 Level | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/school-aid-distributed-state-sends-local-districts-87253548-for.html | SCHOOL AID DISTRIBUTED; State Sends Local Districts $87,253,548 for Quarter | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/barbaro-pair-triumphs-jacobson-helps-regain-title-in-jersey.html | BARBARO PAIR TRIUMPHS; Jacobson Helps Regain Title in Jersey Pro-Amateur | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/ships-on-way-to-capital.html | Ships on Way to Capital | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rjmes-j-gsson-69-f-4n4c-cop-clubi.html | rJMES J. GSSON, 69 f ,4N,4c c.o.P, cLuBI | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/lodges-on-donor-list-units-of-knights-of-columbus-and-masons-to.html | LODGES ON DONOR LIST; Units of Knights of Columbus and Masons to Give Blood | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/john-j-doherty.html | JOHN J. DOHERTY | True | Special to/he New York Tfime. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/president-scored-on-parity-pledge-wickard-says-eisenhower-failed-to.html | PRESIDENT SCORED ON PARITY PLEDGE; Wickard Says Eisenhower Failed to Keep Promise Made to Farmers in '52 | True | By Richard J. H. Johnstonspecial to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/12th-most-wanted-caught-on-bowery.html | 12TH 'MOST WANTED' CAUGHT ON BOWERY | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/cigarette-tax-collection-off.html | Cigarette Tax Collection Off | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/cotton-prices-up-6-points-to-3-off-futures-open-strong-make-early.html | COTTON PRICES UP 6 POINTS TO 3 OFF; Futures Open Strong, Make Early Gains, but Succumb To Week-End Hedging | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/gimbel-increases-earnings-by-581-store-chains-half-year-net-is.html | GIMBEL INCREASES EARNINGS BY 58.1%; Store Chain's Half Year Net Is $876,123, in Comparison With $554,141 Year Before COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/moroccan-accord-postponed.html | Moroccan Accord Postponed | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/nancy-upp-betrothed-former-wave-to-be-married-to-joseph-w-potter-jr.html | NANCY UPP BETROTHED; Former WAVE to Be Married to Joseph W. Potter Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/panama-canal-use-off-commercial-transits-drop-from-727-to-676-in.html | PANAMA CANAL USE OFF; Commercial Transits Drop From 727 to 676 in Month | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/arena-stars-win-104-beat-huntington-polo-team-as-iglehart-gets-5.html | ARENA STARS WIN, 10-4; Beat Huntington Polo Team as Iglehart Gets 5 Goals | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rumanian-prisoners-of-war.html | Rumanian Prisoners of War | True | M. C. CARP. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/luncheon-concerts-end-in-bryant-park.html | LUNCHEON CONCERTS END IN BRYANT PARK | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tv-break-for-teenager-school-boys-story-on-star-stage.html | TV: Break for Teen-ager; School Boy's Story on 'Star Stage' | True | By J. P. Shanley | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/socialists-agree-on-israeli-policy-three-parties-set-program-for.html | SOCIALISTS AGREE ON ISRAELI POLICY; Three Parties Set Program for Ben-Gurion's Regime -- Cabinet Still Delayed | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/texas-high-court-weighs-integration.html | TEXAS HIGH COURT WEIGHS INTEGRATION | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/just-a-case-of-nerves.html | JUST A CASE OF NERVES | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/2-rebuke-wagner-on-snub-to-delany-2-rebuke-mayor-on-delany-snub.html | 2 Rebuke Wagner On Snub to Delany; 2 REBUKE MAYOR ON DELANY SNUB | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/dodgers-triumph-over-giants-43-shuba-drives-home-winning-run-in.html | DODGERS TRIUMPH OVER GIANTS, 4-3; Shuba Drives Home Winning Run in Seventh -- Hodges Gets 2 Four-Baggers | True | By Roscoe McGowen | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/jazz-at-carnegie-hall-tonight.html | Jazz at Carnegie Hall Tonight | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/11-seized-in-bronx-in-narcotics-raid.html | 11 SEIZED IN BRONX IN NARCOTICS RAID | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rail-board-reports-white-house-panel-suggests-plan-for-new-york.html | RAIL BOARD REPORTS; White House Panel Suggests Plan for New York Central | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/jews-of-egypt-marking-the-new-year-with-mixed-hopes-and.html | Jews of Egypt Marking the New Year With Mixed Hopes and Apprehensions | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/a-b-c-sets-series-of-british-films-odd-man-out-will-start-festival.html | A. B. C. SETS SERIES OF BRITISH FILMS; 'Odd Man Out' Will Start Festival Tomorrow Night — Football Kicks Off | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/pewter-collectors-urged-to-be-selective-in-buying.html | Pewter Collectors Urged To Be Selective in Buying | True | | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bousfield-and-brown-in-final.html | Bousfield and Brown in Final | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/4-coastal-states-alerted-for-ione-carolinas-georgia-florida-on.html | 4 COASTAL STATES ALERTED FOR IONE; Carolinas, Georgia, Florida on Guard for Hurricane -- May Hit Sunday Night | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/salk-shot-supply-allocated-by-us-3819621-doses-are-divided-between.html | SALK SHOT SUPPLY ALLOCATED BY U.S.; 3,819,621 Doses Are Divided Between Polio Foundation and State Programs | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/full-purity-tests-set-again-for-grain.html | FULL PURITY TESTS SET AGAIN FOR GRAIN | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/copper-workers-mines-in-chile-to-be-improved.html | Copper Workers, Mines In Chile to Be Improved | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/lesson-from-eskimos.html | Lesson From Eskimos | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tiny-atomic-bomber-gets-navy-sea-test.html | TINY ATOMIC BOMBER GETS NAVY SEA TEST | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/trend-is-lacking-in-grain-markets-late-rally-raises-wheat-corn-and.html | TREND IS LACKING IN GRAIN MARKETS; Late Rally Raises Wheat -- Corn and Soybeans Fall -- Changes in Oats Mixed | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/trippi-to-miss-half-season.html | Trippi to Miss Half Season | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/chapel-stresses-presidents-faith-room-in-skyscraper-named-for-him.html | CHAPEL STRESSES PRESIDENT'S FAITH; Room in Skyscraper Named for Him Because of His Profession of Trust | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/cancer-reported-as-iron-absorber-chemists-are-told-amounts-drawn.html | CANCER REPORTED AS IRON ABSORBER; Chemists Are Told Amounts Drawn From Blood Make Animal Victims Anemic | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/east-side-holding-sold-by-investor-apartment-on-lexington-ave-is.html | EAST SIDE HOLDING SOLD BY INVESTOR; Apartment on Lexington Ave. Is Valued at $325,000 - Other Manhattan Deals | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/coast-art-festival-bans-satire-on-nixon-titled-dick-mcsmear-and.html | Coast Art Festival Bans Satire on Nixon, Titled 'Dick McSmear' and Priced at $25 | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/freed-flier-visits-u-n-arnold-thanks-hammarskjold-for-his-peiping.html | FREED FLIER VISITS U. N.; Arnold Thanks Hammarskjold for His Peiping Efforts | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-rev-john-n-steele-i-i.html | I REV. JOHN N. STEELE I I | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-port-board-goes-into-action-g-p-schmidt-heads-citizens-unit.html | NEW PORT BOARD GOES INTO ACTION; G. P. Schmidt Heads Citizens Unit -- Hearings Set Oct. 3 With I.L.A. Presentation | True | By George Horne | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/editors-join-suit-to-get-trial-data-society-herald-tribune-and.html | EDITORS JOIN SUIT TO GET TRIAL DATA; Society, Herald Tribune and Daily News Seek United Action Against Leibowitz | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/republic-lays-off-1200-cutback-by-aviation-concern-will-affect-2500.html | REPUBLIC LAYS OFF 1,200; Cutback by Aviation Concern Will Affect 2,500 Workers | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/heads-three-mining-concerns.html | Heads Three Mining Concerns | True | | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/kills-wife-near-office-stabber-surrenders-6-hours-after-broadway.html | KILLS WIFE NEAR OFFICE; Stabber Surrenders 6 Hours After Broadway Slaying | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-harry-a-cunningham-i-i.html | I HARRY A. CUNNINGHAM I I | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/plane-to-evacuate-chileans.html | Plane to Evacuate Chileans | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/russia-111-soccer-victor.html | Russia 11-1 Soccer Victor | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/burglary-suspect-shot-policeman-captures-him-and-another-in-east.html | BURGLARY SUSPECT SHOT; Policeman Captures Him and Another in East Harlem | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/democracys-rules-asked-by-nigerian.html | DEMOCRACY'S RULES ASKED BY NIGERIAN | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/detroit-steel-holders-approve-plan-to-refinance-note-to-rfc.html | Detroit Steel Holders Approve Plan to Refinance Note to R.F.C.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/johore-sultan-82-marks-birth-and-60year-reign.html | Johore Sultan, 82, Marks Birth and 60-Year Reign | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/the-end-and-the-means.html | THE END AND THE MEANS | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/3for2-split-voted-by-jersey-utility.html | 3-FOR-2 SPLIT VOTED BY JERSEY UTILITY | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rise-in-consumption-of-cotton-reported.html | RISE IN CONSUMPTION OF COTTON REPORTED | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/a-w-v-s-fete-oct-12-mrs-ogden-mills-heads-style-showluncheon.html | A. W. V. S. FETE OCT. 12; Mrs. Ogden Mills Heads Style Show-Luncheon Committee | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/langmannowen.html | LangmannOwen | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/wasatch-reduces-italian-holdings-atlas-corp-subsidiary-says-almost.html | WASATCH REDUCES ITALIAN HOLDINGS; Atlas Corp. Subsidiary Says Almost All Lira Proceeds Have Also Been Sold | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/istiqlal-rejects-changes.html | Istiqlal Rejects Changes | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/polar-expedition-set-navy-to-gather-weather-data-by-balloons-and.html | POLAR EXPEDITION SET; Navy to Gather Weather Data by Balloons and Rockets | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/india-accepts-reactor-offer.html | India Accepts Reactor Offer | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/united-shoe-machinery-elects-vice-president.html | United Shoe Machinery Elects Vice President | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/british-air-chief-due-in-u-s.html | British Air Chief Due in U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/3-in-rhee-cabinet-leave-under-fire-assembly-bloc-said-to-plan.html | 3 IN RHEE CABINET LEAVE UNDER FIRE; Assembly Bloc Said to Plan Action Against Others in Nation's Economic Crisis | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/northwest-seeks-routes.html | Northwest Seeks Routes | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rubber-slumps-in-large-volume-cocoa-climbs-in-years-third-heaviest.html | RUBBER SLUMPS IN LARGE VOLUME; Cocoa Climbs in Year's Third Heaviest Trading -- Other Changes Are Irregular | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rebellion-is-widespread-u-s-ambassador-reports-revolt-is-wide-u-s.html | Rebellion Is Widespread, U. S. Ambassador Reports; REVOLT IS WIDE, U. S. ENVOY SAYS | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/british-consult-soviet-geneva-cochairmen-seek-to-save-indochina.html | BRITISH CONSULT SOVIET; Geneva Co-chairmen Seek to Save Indochina Truce | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/state-magistrates-name-head.html | State Magistrates Name Head | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/im-ready-says-archie-moore-after-last-big-drill-for-fight.html | 'I'm Ready' Says Archie Moore After Last Big Drill for Fight | True | By Frank M. Blunkspecial to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/12-die-in-chilean-collision.html | 12 Die in Chilean Collision | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/pan-american-airways-names-a-vice-president.html | Pan American Airways Names a Vice President | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/report-on-mindszenty-exile-says-that-cardinal-is-under-house-arrest.html | REPORT ON MINDSZENTY; Exile Says That Cardinal Is Under House Arrest | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/inventors-typewriter-taps-out-key-words-automatically-on-cue-wide.html | Inventor's Typewriter Taps Out Key Words Automatically on Cue; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/primary-prices-rise-03-per-cent-gains-last-week-were-led-by-higher.html | PRIMARY PRICES RISE 0.3 PER CENT; Gains Last Week Were Led by Higher Farm Products and Processed Foods | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/school-bell-is-clanging-for-parents.html | School Bell Is Clanging For Parents | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/gretna-green-smithy-haven-of-elopers-up-for-sale.html | Gretna Green Smithy, Haven of Elopers, Up for Sale | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/free-narcotics-to-be-pondered-senate-group-sets-inquiry-here-monday.html | FREE NARCOTICS TO BE PONDERED; Senate Group Sets Inquiry Here Monday on Proposal of Medical Academy | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/yonkers-pace-taken-by-thomas-b-scott.html | YONKERS PACE TAKEN BY THOMAS B. SCOTT | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/ryff-beats-lopes-in-detroit-fight-suffers-eye-cut-in-second-round.html | RYFF BEATS LOPES IN DETROIT FIGHT; Suffers Eye Cut in Second Round, but Protects Wound and Captures Decision | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bay-state-session-ends-legislature-adjourns-after-it-adopts-budget.html | BAY STATE SESSION ENDS; Legislature Adjourns After It Adopts Budget Measure | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/insurance-ad-men-elect.html | Insurance Ad Men Elect | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tv-meeting-in-tangier-set.html | TV Meeting in Tangier Set | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/british-map-coal-study-national-board-and-union-to-seek-cause-of.html | BRITISH MAP COAL STUDY; National Board and Union to Seek Cause of Output Lag | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/cornell-drills-on-defense.html | Cornell Drills on Defense | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/braves-top-cards-94-milwaukee-supports-burdette-with-solid-hitting.html | BRAVES TOP CARDS, 9-4; Milwaukee Supports Burdette With Solid Hitting Attack | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bramuglia-reported-seized.html | Bramuglia Reported Seized | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/boston-u-gets-track-star.html | Boston U. Gets Track Star | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/civil-liberties-study-seeks-guide-for-congregational-christians.html | Civil Liberties Study Seeks Guide For Congregational Christians | True | By Edward Ranzalspecial to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/briton-quits-oasis-case-says-saudi-arabian-sheikh-has-compromised.html | BRITON QUITS OASIS CASE; Says Saudi Arabian Sheikh Has Compromised Tribunal | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/dulles-back-in-capital-he-faces-much-work-plans-address-to-u-n.html | DULLES BACK IN CAPITAL; He Faces Much Work -- Plans Address to U. N. Assembly | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-flotations-hold-brisk-pace-backlog-of-corporate-issues-is-cut.html | NEW FLOTATIONS HOLD BRISK PACE; Backlog of Corporate Issues Is Cut by Tennessee Gas and C. I. T. Financing | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/louis-leventhal.html | LOUIS LEVENTHAL | True | Specia1to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/prospectors-note-map-for-sale-please-dont-apply-to-mr-mckay.html | Prospectors Note: Map for Sale (Please Don't Apply to Mr. McKay) | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/william-r-ryan-i.html | WILLIAM R. RYAN I | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/2-thugs-grab-1100-with-unwilling-assist.html | 2 Thugs Grab $1,100 With Unwilling Assist | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/g-o-p-may-select-latham-to-run-for-supreme-court-gop-eyes-latham.html | G. O. P. May Select Latham To Run for Supreme Court; G.O.P. Eyes Latham for Justice, Halpern for His Congress Seat | True | By Leo Egan | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/united-housing-sets-30-million-outlay.html | UNITED HOUSING SETS $30 MILLION OUTLAY | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bohlen-returns-to-u-s-for-vacation.html | Bohlen Returns to U. S for Vacation | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/doom-of-colonialism-seen-we-are-urged-to-support-emerging.html | Doom of Colonialism Seen; We Are Urged to Support Emerging Self-Governing States | True | KEITH IRVINE. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/study-lauds-result-of-tuberculin-test.html | STUDY LAUDS RESULT OF TUBERCULIN TEST | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reed-stock-car-victor.html | Reed Stock Car Victor | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/judo-means-soft-art-to-the-japanese-but-it-means-hard-falls-to.html | Judo Means 'Soft Art' to the Japanese But It Means Hard Falls to Americans | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/eastland-fears-red-agent-influx-opposes-relaxation-of-curbs-on.html | EASTLAND FEARS RED AGENT INFLUX; Opposes Relaxation of Curbs on Entry of Refugees -- 'Sleeper' Spy Cited | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/shift-in-air-command-materiel-unit-to-take-over-far-east-depot.html | SHIFT IN AIR COMMAND; Materiel Unit to Take Over Far East Depot Facilities | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/loftus-session-monday-pension-unit-to-weigh-retiring-of-fire-chief.html | LOFTUS SESSION MONDAY; Pension Unit to Weigh Retiring of Fire Chief on $8,000 a Year | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/joseph-skwirsky-diabetes-expert-chief-of-medical-service-at-beth.html | JOSEPH SKWIRSKY, DIABETES EXPERT; Chief of Medical Service at Beth Israel in Newark Dies -- Allergy Specialist | True | Special to The New York Imes. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/rickett-talks-to-wife.html | Rickett Talks to Wife | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/moses-says-f-h-a-delays-on-slums-dozen-private-projects-here-suffer.html | MOSES SAYS F. H. A. DELAYS ON SLUMS; Dozen Private Projects Here Suffer, He Charges at Start of Morningside Gardens MOSES SAYS F. H. A. DELAYS ON SLUMS | True | By Ira Henry Freeman | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/civil-war-breaks-out-in-argentina-military-units-rise-against-peron.html | CIVIL WAR BREAKS OUT IN ARGENTINA; MILITARY UNITS RISE AGAINST PERON; REBELS SET UP A PROVISIONAL REGIME; MARTIAL RULE ON Insurgents Assert They Hold Large Areas -- Peronists Hit Back Civil War Breaks Out in Argentina | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/u-n-leans-to-u-s-plan.html | U. N. Leans to U. S. Plan | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/stassen-hopes-soviet-will-back-eisenhowers-arms-check-plan-says.html | Stassen Hopes Soviet Will Back Eisenhower's Arms Check Plan; Says After Seeing President He Believes Moscow Will Approve Air Surveys and Military Blueprint Exchange | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/london-market-shows-declines-nearly-every-section-down-demand-for.html | LONDON MARKET SHOWS DECLINES; Nearly Every Section Down -- Demand for Government Securities Falls Away | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/white-sox-bow-137-athletics-blast-five-chicago-hurlers-with-2-big.html | WHITE SOX BOW, 13-7; Athletics Blast Five Chicago Hurlers With 2 Big Innings | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-foundling-home-hospital-to-erect-11story-building-on-third.html | NEW FOUNDLING HOME; Hospital to Erect 11-Story Building on Third Avenue | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/2-in-g-o-p-predict-eisenhower-draft.html | 2 IN G. O. P. PREDICT EISENHOWER DRAFT | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/lucy-l-hanan-killed-consolidated-edison-exaide-dies-in-wisconsin.html | LUCY L. HANAN KILLED; Consolidated Edison Ex-Aide Dies in Wisconsin Accident | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/joan-hunt-affianced-1-skidmreaumna-to-be-bridei.html | JOAN HUNT AFFIANCED; '1 Skidmre-A!umna to Be Bridel | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/merger-suit-dismissed-failure-to-post-bond-is-ground-in-camden.html | MERGER SUIT DISMISSED; Failure to Post Bond Is Ground in Camden Shipbuilding Case | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/redlegs-purchase-catcher.html | Redlegs Purchase Catcher | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bronstein-draws-against-guimard-russian-remains-undefeated-in.html | BRONSTEIN DRAWS AGAINST GUIMARD; Russian Remains Undefeated in Swedish Chess Tourney -- Petrosian Tops Sliwa | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/ls-ameryde-british-leader-conservative-m-p-for-34-yearsv-cabinet.html | L.S. AMERYDE; BRITISH LEADER; Conservative M. P. for 34 ,,Yearsv Cabinet Officer, Won Support for War | True | Special to The NeYor Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/lafayette-page-jr-i.html | LAFAYETTE PAGE JR. I | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/mediation-on-goa-held-indias-aim-nehru-is-said-to-want-u-s-as.html | MEDIATION ON GOA HELD INDIA'S AIM; Nehru Is Said to Want U. S. as Arbiter -- Still Insists Portuguese Must Go | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/dr-mmanus-in-u-s-post-head-of-columbia-division-named-adviser-to.html | DR. M'MANUS IN U. S. POST; Head of Columbia Division Named Adviser to Scheele | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/presidential-exhibit-set.html | Presidential Exhibit Set | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/massachusetts-cases-drop.html | Massachusetts Cases Drop | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/joseph-m-philbrick.html | JOSEPH M. PHILBRICK | True | Special tO The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/relic-of-bataan-march-given-to-army-museum.html | Relic of Bataan March Given to Army Museum | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/gruenther-acts-in-turkish-riots-sends-fechteler-to-izmir-to-deal.html | GRUENTHER ACTS IN TURKISH RIOTS; Sends Fechteler to Izmir to Deal With Disruption in Atlantic Alliance | True | By A. C. Sedgwickspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/traffic-safety-pushed-editor-urges-newspapers-to-inform-public-of.html | TRAFFIC SAFETY PUSHED; Editor Urges Newspapers to Inform Public of Its Duty | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/the-screen-pearl-of-the-south-pacific-at-palace.html | The Screen; 'Pearl of the South Pacific' at Palace | True | H. H. T. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/talks-on-economies-of-latin-states-end.html | TALKS ON ECONOMIES OF LATIN STATES END | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/italians-honor-fermi.html | Italians Honor Fermi | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/air-force-erases-guilt-by-descent-airman-wins-honorable-discharge.html | AIR FORCE ERASES 'GUILT BY DESCENT'; Airman Wins Honorable Discharge -- Bedell Smith Replies to Wriston | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/a-p-strike-settled-in-jersey.html | A. & P. Strike Settled in Jersey | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/adenauer-calls-soviet-strength-cause-of-bonn-tie-urges-west-to.html | ADENAUER CALLS SOVIET STRENGTH CAUSE OF BONN TIE; Urges West to Recognize Factors Behind Moscow Bid for Easing Tension ADENAUER GIVES BASIS OF ACCORD | True | By M. S Handlerspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/peiping-releases-a-third-american-buol-a-civilian-airlines-pilot-an.html | PEIPING RELEASES A THIRD AMERICAN; Buol, a Civilian Airlines Pilot, and Also an IlI Italian Priest Are Freed at Hong Kong PEIPING RELEASES A THIRD AMERICAN | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/flood-plant-loss-put-at-157-million-a-federal-estimate-places.html | FLOOD PLANT LOSS PUT AT 157 MILLION; A Federal Estimate Places Nearly Half of Industrial Damage in Connecticut RAILROAD TO GET LOAN New Haven Line to Borrow $10,000,000 for Repairs -- U. S. Aids Transaction | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/usually-staid-bombers-explode-with-joy-after-their-comeback.html | Usually Staid Bombers 'Explode' With Joy After Their Comeback; Whooping and Shouting Follow Wallop of High Fast Ball by Berra -- Yogi's Aim to Cut at First Pitch Paid Off | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/japanese-movie-is-made-on-coast-american-and-visiting-crews-work.html | JAPANESE MOVIE IS MADE ON COAST; American and Visiting Crews Work Together on Film at the Goldwyn Studio | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/sunday-schools-expect-busy-year-record-enrollment-forecast-1-27-new.html | SUNDAY SCHOOLS EXPECT BUSY YEAR; Record Enrollment Forecast 1 – 27 New Chaplains Hold Rosh ha-Shanah Services | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/u-s-orders-review-of-torture-school.html | U. S. ORDERS REVIEW OF 'TORTURE SCHOOL' | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/son-to-moura-lympany-pianist.html | Son to Moura Lympany, Pianist | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/celandine-victor-by-length.html | Celandine Victor by Length | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/john-mgyer-wo0o-i-i-law-mr-xergl.html | JOHN MgYER WO0O, I i LAW'RNR XERgl | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/penn-outlook-brighter-despite-hard-schedule-big-strong-linemen-fast.html | Penn Outlook Brighter Despite Hard Schedule; Big, Strong Linemen, Fast Backfield Are Assets of Team Players Improved by Return to Normal Defense Posts | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/melvyn-douglas-steps-in-tonight-actor-replaces-paul-muni-in-inherit.html | MELVYN DOUGLAS STEPS IN TONIGHT; Actor Replaces Paul Muni in 'Inherit the Wind' -- Play Halted on Sept. 2 | True | By Louis Calta | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/bogus-tickets-turn-up-authorities-investigate-sale-of-seats-for-tv.html | BOGUS TICKETS TURN UP; Authorities Investigate Sale of Seats for TV of Fight | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/new-mexico-convicts-strike.html | New Mexico Convicts Strike | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tiara-ball-to-aid-adoption-service-postdebutante-event-at-the-plaza.html | TIARA BALL TO AID ADOPTION SERVICE; Post-Debutante Event at the Plaza Dec. 29 Planned by Spence-Chapin Group | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/boston-to-mark-325th-year.html | Boston to Mark 325th Year | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/thomas-gets-landy-findings.html | Thomas Gets Landy Findings | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/reply-is-pledged-on-copper-appeal-o-d-m-to-rule-in-few-days-on.html | REPLY IS PLEDGED ON COPPER APPEAL; O. D. M. to Rule in Few Days on Metal in Stockpile -- Legal Barrier Cited | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/wood-field-and-stream-excellent-fishing-from-hatteras-to-cape-cod.html | Wood, Field and Stream; Excellent Fishing From Hatteras to Cape Cod Is Reported by Surfcasters | True | By Raymond R. Camp | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/use-of-rubber-rises-throughout-world.html | USE OF RUBBER RISES THROUGHOUT WORLD | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/ward-and-hyndman-advance-to-final-of-national-amateur-golf-at.html | Ward and Hyndman Advance to Final of National Amateur Golf at Richmond; COAST MAN HALTS BOOE BY 4 AND 2 Ward Reaches U. S. Final for First Time -- Hyndman Wins From Robbins, 4 and 3 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/gas-hearings-slated-f-p-c-clears-way-to-resume-study-of-canadian.html | GAS HEARINGS SLATED; F. P. C. Clears Way to Resume Study of Canadian Imports | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/minnesota-farmer-victor.html | Minnesota Farmer Victor | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/doctor-convicted-in-antiques-theft-psychiatrist-who-was-head-of.html | DOCTOR CONVICTED IN ANTIQUES THEFT; Psychiatrist Who Was Head of City Court Unit Admitted Entering Piermont Home | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/socializing-people-is-charged-to-u-s.html | SOCIALIZING PEOPLE IS CHARGED TO U. S. | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/envoys-transfers-seen-hickerson-is-reported-slated-for-finland-post.html | ENVOYS TRANSFERS SEEN; Hickerson Is Reported Slated for Finland Post | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/miss-judith-lee-brant-will-be-married-to-peter-banker-johns-hopkins.html | Miss Judith Lee Brant Will Be Married To' Peter Banker, Johns Hopkins Junior | True | Special to The New York Times | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/sales-big-year-seenin-auto.html | Sales Big Year Seen-in Auto | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/icardi-trial-feb-1-exofficer-accused-of-perjury-in-slaying-during.html | ICARDI TRIAL FEB. 1; Ex-Officer Accused of Perjury in Slaying During War | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/i-the-thomas-craigshave-sonl-.html | I The Thomas Craig/Have Son l - | True | ' 'SpeciAl to.he New York Times. ] | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/crescent-corset.html | Crescent Corset | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/japanese-uniting-to-curb-u-s-bases-left-inspiring-nation-wide-move.html | JAPANESE UNITING TO CURB U. S. BASES; Left Inspiring Nation - Wide Move to Bar Acquisition of Land for Military Use | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/boy-2-drowns-in-creek.html | Boy, 2, Drowns in Creek | True | Special To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/russell-p-smith-sr.html | RUSSELL P. SMITH SR. | True | Special[ To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/artist-held-in-assault-accused-of-menacing-persons-with-beer-can.html | ARTIST HELD IN ASSAULT; Accused of Menacing Persons With Beer Can Opener | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/asbury-park-flower-show.html | Asbury Park Flower Show | True | Special to The New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/news-of-interest-in-shipping-field-2-american-export-officials.html | NEWS OF INTEREST IN SHIPPING FIELD; 2 American Export Officials Going to Rome Conference - Port Patrol to Honor 32 | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/peron-in-danger.html | PERON IN DANGER | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/board-to-get-plan-for-rutgers.html | Board to Get Plan for Rutgers | True | Special to The New York Times | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/tigers-shut-out-indians-detroit-victor-30-as-gromek-takes-over-when.html | Tigers Shut Out Indians; Detroit Victor, 3-0, as Gromek Takes Over When Hoeft Is Hurt Tiger Right- Hander Goes to Mound in Fourth -- Wynn of Indians Suffers Loss | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/paris-calls-its-chief-in-morocco-for-talk-france-summons-top.html | Paris Calls Its Chief In Morocco for Talk; FRANCE SUMMONS TOP MOROCCO AIDE | True | By Henry Ginigarspecial To the New York Times. | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/stevenson-in-jamaica-says-british-west-indies-have-solved-racial.html | STEVENSON IN JAMAICA; Says British West Indies Have Solved Racial Question | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/court-post-is-filled-leavitt-sworn-in-chief-clerk-by-kings-county.html | COURT POST IS FILLED; Leavitt Sworn In Chief Clerk by Kings County Surrogate | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/mrs-w-benjamin-has-son.html | Mrs. W. Benjamin Has Son | True | Special f.o The New York lmes. | 1983-10-06 | RE0000177981 | B00000553476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/three-cubs-wins-at-chicago.html | Three Cubs Wins at Chicago | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/monthly-output-of-newsprint-up-consumption-by-newspapers-in-august.html | MONTHLY OUTPUT OF NEWSPRINT UP; Consumption by Newspapers in August Also Reaches a High for Period | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/probation-role-hailed-mchugh-says-it-engenders-respect-for.html | PROBATION ROLE HAILED; McHugh Says It 'Engenders Respect for Authority' | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/4-say-major-asked-pows-to-aid-reds.html | 4 SAY MAJOR ASKED P.O.W.'S TO AID REDS | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-17 | 1955-09-17 | https://www.nytimes.com/1955/09/17/archives/british-judge-thomas-backhouse-dies-he-prosecuted-beast-of-belsen.html | British Judge Thomas Backhouse Dies; He Prosecuted 'Beast of Belsen' in 1945 | True | | 1983-10-06 | RE0000177981 | B00000553476 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/browngaylord.html | Brown—Gaylord | True | Special to The New York Time:L | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-crowther-bride-iwed-in-dobbs-ferry-church-to-dudley-phelps.html | MiSS CROWTHER BRIDE; iWed in Dobbs Ferry Church to Dudley Phelps Cooke. | True | Special to The New York 'Imes. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/doctors-selfhealing-an-apple-a-day-by-lenard-kaufman-285-pp-new.html | Doctor's Self-Healing AN APPLE A DAY. By Lenard Kaufman. 285 pp. New York: Henry Holt & Co. $3.50. | True | FRANK G. SLAUGHTER. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-canaan-art-show-oct-1.html | New Canaan Art Show Oct. 1 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/order-on-coast-guard.html | Order on Coast Guard | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/3-metallurgists-honored.html | 3 Metallurgists Honored | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/move-to-prohibit-boxing-in-denmark-is-made.html | Move to Prohibit Boxing In Denmark Is Made | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/censorship-rise-is-topic-of-book-volume-kent-cooper-wrote-five-year.html | CENSORSHIP RISE IS TOPIC OF BOOK; Volume Kent Cooper Wrote Five Years Ago to Be Put Out Early Next Year | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/if-i-were-a-young-mother-today.html | If I Were a Young Mother Today' | True | By Sidonie Gruenberg | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-york-91366146.html | NEW YORK | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/exnazis-to-go-on-trial-2-accused-in-death-of-bomb-plotters-against.html | EX-NAZIS TO GO ON TRIAL; 2 Accused in Death of Bomb Plotters Against Hitler | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/conversation-pieces.html | CONVERSATION PIECES | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-ann-rosa-wed-in-jersey.html | Miss Ann Rosa Wed in Jersey | True | I I Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/justice-to-get-indian-award.html | Justice to Get Indian Award | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-unit-added-to-atomic-center-first-of-3-major-additions-for-the.html | NEW UNIT ADDED TO ATOMIC CENTER; First of 3 Major Additions for the Battelle Institute Set In Columbus, Ohio | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/papers-to-be-prepared-for-white-house-meeting.html | Papers to be Prepared For White House Meeting | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boston-hails-325th-birthday.html | Boston Hails 325th Birthday | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marie-m-smillie-becomes-fiancee.html | MARIE M. SMILLIE BECOMES FIANCEE | True | Special to The Blew York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/exmovie-aide-heads-free-vocational-unit.html | Ex-Movie Aide Heads Free Vocational Unit | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/television-and-surgery.html | TELEVISION AND SURGERY | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sally-ann-gillette-bride.html | Sally Ann Gillette Bride | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-haven-urged-to-alter-charter-4year-elective-posts-and-combining.html | NEW HAVEN URGED TO ALTER CHARTER; 4-Year Elective Posts and Combining of Departments Recommended in Report | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/claire-moersd____-orf-wed-married-to-richard-a-finki-in-hasbrouck.html | CLAIRE MOERSD____ ORF WED; Married to Richard A. Finkl in Hasbrouck Heights | True | I Special to The New York Times. I | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lsu-turns-back-kentucky-19-to-7-gonzales-scores-twice-on-passes-may.html | L.S.U. TURNS BACK KENTUCKY, 19 TO 7; Gonzales Scores Twice on Passes -- May Tallies on 95-Yard Kickoff Dash | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/deep-scars-in-massachusetts.html | Deep Scars in Massachusetts | True | By John H. Fenton | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/-hoveyanderson.html | . ,Hovey Anderson | True | I SPecial to The New Yok Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/1000-enroll-at-union-college.html | 1,000 Enroll at Union College | True | Special to The New York Times | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/barnard-to-greet-recordsize-class.html | BARNARD TO GREET RECORD-SIZE CLASS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/little-red-schoolhouse-up-to-date-that-clever-new-school-the.html | Little Red Schoolhouse -- Up to Date; That clever new school the children attend is quite like one that seemed gone for good. | True | By Mary Roche | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-bonanno-to-wed1-bronx-teacher-engaged-to-dr-robert-r-filardi-.html | MISS BONANNO .TO WED1; Bronx Teacher Engaged to Dr. Robert R, Filardi / | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/warren-will-pay-marshall-honor-he-will-address-harvard-fete-to-be.html | WARREN WILL PAY MARSHALL HONOR; He Will Address Harvard Fete to Be Held in Memory of First U. S. Chief Justice | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ison-to-mrs-roger-v-pugh-jri.html | ISon to Mrs. Roger V. Pugh Jr.I | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-epicures-cup-of-tea.html | The Epicure's Cup of Tea | True | By Jane Nickerson | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ewing-l-miller-jr.html | EWING L. MILLER JR. | True | Special to The Nw York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/world-librarians-agree-1200-of-free-and-communist-nations-vote.html | WORLD LIBRARIANS AGREE; 1,200 of Free and Communist Nations Vote Unanimously | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/committee-named-for-belmont-fete-prominent-persons-chosen-to.html | COMMITTEE NAMED FOR BELMONT FETE; Prominent Persons Chosen to Further Futurity Ball, a Service Club Benefit | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/natalie-a-foote-engage-to-i-staten-island-teacher-to-bel-elrido-of.html | NATALIE 'A. FOOTE ENGaGe) TO ); I Staten Island Teacher 'to Bel Elrido of Peter K. Tioman,'l Oaduate of CaniJius I | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/exception.html | EXCEPTION | True | Mrs. JOHN S. CALDERWOOD. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/warrensibley.html | Warren--Sibley | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/apaches-demand-return-of-land-say-u-s-should-relinquish-tract-taken.html | APACHES DEMAND RETURN OF LAND; Say U. S. Should Relinquish Tract Taken for Fort in War Against Geronimo | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-home-building-shows-august-rise.html | NEW HOME BUILDING SHOWS AUGUST RISE | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/thank-you.html | THANK YOU | True | H. FABER. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tomthumb-elephant-chaga-by-will-and-nicolas-36-pp-new-york-harcourt.html | Tom-Thumb Elephant; CHAGA. By Will and Nicolas. 36 pp. New York: Harcourt Brace & Co. $2.50. | True | E. L. B. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/officer-marries-barbara-c-bench-lieut-jjg-joseph-ramsey-martin-jr.html | OFFICER MARRIES BARBARA C. BENCH; Lieut. (j.g.) Joseph Ramsey Martin Jr., U.S.N.R., Weds Englewood Girl Here | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/faces-on-tv-this-week-man-in-burbank-and-girl-from-the-old.html | FACES ON TV THIS WEEK; Man in Burbank and Girl From the Old Neighborhood Discuss Problems | True | By J. P. Shanley | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/i-daoqueline-korman-fiancee-i.html | I daoqueline Korman Fiancee I | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/imiss-halse__y-engaged-i-stepheng-exstudent-will.html | IMISS HALSE_Y ENGAGED; I Stepheng Ex-Student Will | True | Bel | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/i-rlss-virginia-giles-i-bideof-a-st_____-udenti.html | i rlSS VIRGINIA GILES i BIDEOF A ST_____ UDENTI | True | Spee3al to New York Tm,. I | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/including-an-elusive-anteater-three-tickets-to-adventure-by-gerald.html | Including an Elusive Anteater; THREE TICKETS TO ADVENTURE. By Gerald M. Durrell. Illustrated. 203 pp. New York: The Viking Press. $3.75. | True | By Marston Bates | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/officer-to-wed-mariltn-irch-lieut-douglas-f-johnston-of-the-navy.html | OFFICER TO' WED MARIL'N I/RCH; Lieut. Douglas F. Johnston of the Navy and Skidmore Alumna Are Engaged | True | Soceial to The New York Times,. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/reds-ashes-returned-to-japan.html | Red's Ashes Returned to Japan | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dance-premieres-sadlers-wells-lists-ashton-work-firebird-and.html | DANCE: PREMIERES; Sadler's Wells Lists Ashton Work -- "Firebird" and "Coppelia" Revivals | True | By John Martin | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/landing-on-moon-faces-new-peril-experts-declare-that-lunar.html | LANDING ON MOON FACES NEW PERIL; Experts Declare That Lunar Atmosphere Is Very Much Thinner Than Was Thought | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gossip-of-the-rialto-american-theatre-wing-school-starts-tenth-year.html | GOSSIP OF THE RIALTO; American Theatre Wing School Starts Tenth Year Tomorrow -- Other Items | True | By Lewis Funke | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/education-in-review-school-and-college-enrollment-has-risen-to.html | EDUCATION IN REVIEW; School and College Enrollment Has Risen To 40,000,000, and Worse Is Coming | True | By Benjamin Fine | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/red-deals-snare-latin-americans-countries-to-the-south-face-major.html | RED DEALS SNARE LATIN AMERICANS; Countries to the South Face Major Losses in Barter With Soviet Bloc | True | By Charles E. Egan | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/6ayle-b-belkin-becomes-engaged-radcliffe-sophomore-will-be-wed-to.html | 6AYLE B. BELKIN BECOMES ENGAGED; Radcliffe Sophomore Will Be Wed to David Joseph Lobel, a Senior at M. I. T, | True | Specfal to The New YorR Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/adrienne-shulman-to-be-wed.html | Adrienne Shulman to Be Wed | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/redlegs-sign-pact-with-seattle.html | Redlegs Sign Pact With Seattle | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-world.html | THE WORLD | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tulane-tops-v-m-i-207-newton-sophomore-back-plays-big-role-in.html | TULANE TOPS V. M. I., 20-7; Newton, Sophomore Back, Plays Big Role in Triumph | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mrs-hoffman-has-child.html | Mrs. Hoffman Has Child | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/barbara-w-foust-beomes-engaged-inursery-school-aide-fiancee-of.html | BARBARA W. FOUST BE\|OMES ENGAGED; iNursery School Aide Fiancee of Robert Joseph Ritter, ! N.Y.U. Lw Graduate | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dulles-plunges-into-heavy-work-back-from-vacation-he-will-leave-for.html | DULLES PLUNGES INTO HEAVY WORK; Back From Vacation, He Will Leave for U. N. Meeting -- Diplomatic Talks Set | True | By Elie Abel | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ball-on-jan-6-to-aid-veterans-night-in-monte-carlo-to-be-held-at.html | BALL ON JAN. 6 TO AID VETERANS; ' Night in Monte Carlo,' to Be Held at Waldorf-Astoria, to Assist Hospitalized | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/major-sports-news.html | Major Sports News | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elizabeth-black-cleveland-bridt-wears-ivory-satin-gown-a-wedding-in.html | ELIZABETH BLACK CLEVELAND BRIDt; Wears Ivory Satin Gown a' Wedding in St. Paul's to Alexander Vehring Jr. | True | Specta! to 'File eW York Tlm, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/northeast-towns-still-digging-out-from-flood-havoc-bridges-homes.html | NORTHEAST TOWNS STILL DIGGING OUT FROM FLOOD HAVOC; Bridges, Homes and Plants Restored -- A New Spirit of Friendliness Found | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/2way-cargo-ship-now-major-boon-sinclair-petrolore-is-first-tanker.html | 2-WAY CARGO SHIP NOW MAJOR BOON; Sinclair Petrolore Is First Tanker and Ore Carrier of 55,000 Deadweight Tons | True | By Arthur F. Richter | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jersey-ironworkers-strike.html | Jersey Ironworkers Strike | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boom-in-mexico-drama-flourishes-south-of-the-border-with-new.html | BOOM IN MEXICO; Drama Flourishes South of the Border With New Theatres, More Plays | True | By Robert S. Benjamin | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/on-the-murmansk-run-red-sky-at-midnight-by-robert-f-mirvish-348-pp.html | On the Murmansk Run; RED SKY AT MIDNIGHT. By Robert F. Mirvish. 348 pp. New York: William Sloane Associates. $3.95. | True | E. B. GARSIDE. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/silvery-ornament-artemisias-pale-leaves-highlight-a-border.html | SILVERY ORNAMENT; Artemisia's Pale Leaves Highlight a Border | True | ALMA B. BOND. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/added-to-criminal-list.html | Added to Criminal List | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/church-journal-issued-catholic-review-will-print-missionaries.html | CHURCH JOURNAL ISSUED; Catholic Review Will Print Missionaries' Activities | True | Religious News Service | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/benefit-on-oct-12-at-film-premiere-large-subscription-reported-for.html | BENEFIT ON OCT. 12 AT FILM PREMIERE; Large Subscription Reported for 'Oklahoma!' Fete for Vocational Advisory Unit | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-rilier-wed-to-john-m-hardingl-vassar-alumna-is-bride-ou.html | Miss Rilier Wed to John M. Hardingl; Vassar Alumna Is Bride ou Harvard' Law Graduate | True | .Deeial [o The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/problems-ahead-educator-sees-government-aid-as-solution-for-schools.html | Problems Ahead; Educator Sees Government Aid As Solution for Schools | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/one-impeachment.html | ONE IMPEACHMENT | True | CHARLF BRILL | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ottawa-team-on-top-2712.html | Ottawa Team on Top, 27-12 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mississippi-tops-georgia-26-to-13-day-passes-for-two-scores-goes.html | MISSISSIPPI TOPS GEORGIA, 26 TO 13; Day Passes for Two Scores, Goes Over for Touchdown to Set Pace for Rebels | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elayne-montrose-affianced.html | Elayne Montrose Affianced | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-new-role-for-the-opposition-party-leader-it-is-suggested-that-his.html | A New Role for the Opposition Party Leader; It is suggested that his job be formalized and strengthened to make the 'outs' a more effective opponent of the party in power. | True | By Paul T. David | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/from-far-and-near-exhibitions-that-reveal-trends-of-the-time.html | FROM FAR AND NEAR; Exhibitions That Reveal Trends of the Time | True | By Howard Devree | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/up-mt-washington-by-car-drive-to-summit-gives-exciting-new-slant-on.html | UP MT. WASHINGTON BY CAR; Drive to Summit Gives Exciting New Slant On Fall Scenery | True | By Louis Calta | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/2-in-mine-thought-dead-rescue-party-finds-life-raft-prospectors.html | 2 IN MINE THOUGHT DEAD; Rescue Party Finds Life Raft Prospectors Took With Them | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/losers-keepers-come-back-paul-by-muriel-rukeyser-illustrated-by-the.html | Losers, Keepers; COME BACK, PAUL. By Muriel Rukeyser. Illustrated by the author. 32 pp. New York: Harper & Bros. $2.50. | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wins-plowing-contest.html | Wins Plowing Contest | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rhodesias-enact-antirevolt-laws-south-follows-norths-lead-chief-aim.html | RHODESIAS ENACT ANTI-REVOLT LAWS; South Follows North's Lead -- Chief Aim Held to Avert Rising Such as Mau Mau | True | By Leonard Ingalls | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hawaii-posts-upset-over-nebraska-60.html | HAWAII POSTS UPSET OVER NEBRASKA, 6-0 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/exu-s-aide-joins-attack-on-f-h-a-former-housing-official-here-backs.html | EX-U. S. AIDE JOINS ATTACK ON F. H. A.; Former Housing Official Here Backs Moses' Charge That Agency Delayed Projects | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/reassurance.html | REASSURANCE | True | CHARLES GERRAS. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elaine-anita-kram-prospective-bride.html | ELAINE ANITA KRAM 'PROSPECTIVE BRIDE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/poconos-rebuild-rapidly.html | Poconos Rebuild Rapidly | True | By Clarence Dean | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trains-to-buffalo-resume.html | Trains to Buffalo Resume | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-high-for-tv-set-production-predicted-by-trade-group-head-output.html | New High for TV Set Production Predicted by Trade Group Head; OUTPUT PEAK SEEN FOR TV THIS YEAR | True | By Alfred R. Zipser Jr. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ad-planes-protested-blaring-loudspeakers-stir-complaints-in.html | AD PLANES PROTESTED; Blaring Loudspeakers Stir Complaints in Huntington | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/european-universities-honor-polytech-official.html | European Universities Honor Polytech Official | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/opposition-grows-to-free-toll-law-lawmakers-in-connecticut-balk-at.html | OPPOSITION GROWS TO FREE TOLL LAW; Lawmakers in Connecticut Balk at Plan, Will Review It at October Session | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/1896-veteran-gets-war-bonus.html | 1896 Veteran Gets War Bonus | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/baffle-the-breeze-new-types-of-structural-windbreaks-combine.html | BAFFLE THE BREEZE; New Types of Structural Windbreaks Combine Protection and Beauty | True | By Harold Wallis Steck | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/american-judo-team-loses-in-tokyo-4-to-2.html | American Judo Team Loses in Tokyo, 4 to 2 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/indoor-solution-improvised-planter-will-conceal-many-pots.html | INDOOR SOLUTION; Improvised Planter Will Conceal Many Pots | True | E. S. A. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/greenwood-obrien.html | Greenwood -- O'Brien | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/danish-princess-goes-to-school-in-britain.html | Danish Princess Goes To School in Britain | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jacobsgross.html | Jacobs--Gross | True | Special to The New York Tles. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/carol-schaefer-becomes-a-bride-her-wedding-to-graham-john-keenan.html | CAROL SCHAEFER BECOMES A BRIDE; Her Wedding to Graham John Keenan Held in Reformed Church in Bronxville | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hendersonhelsing.html | Henderson--Helsing | True | Special to The Near York Tlme. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/michael-orourke-dies-beverly-hills-expostmaster-helped-found.html | MICHAEL O'ROURKE DIES; Beverly Hills Ex-Postmaster Helped Found Football Unit | True | Special to The New Yo=k 'Tmel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/harriman-to-testify-senate-narcotics-inquiry-will-hear-governor.html | HARRIMAN TO TESTIFY; Senate Narcotics Inquiry Will Hear Governor Tomorrow | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/w.html | W | True | A | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wake-forest-wins-130-barnes-and-consoles-star-in-victory-over.html | WAKE FOREST WINS, 13-0; Barnes and Consoles Star in Victory Over Virginia Tech | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/speed-rouser-in-front-beats-sea-o-erin-in-feature-at-hawthorne-to.html | SPEED ROUSER IN FRONT; Beats Sea O Erin in Feature at Hawthorne to Pay $28 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gaelic-football-on-today.html | Gaelic Football On Today | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-field-of-travel-virginia-and-kentucky-establish-park-along.html | THE FIELD OF TRAVEL; Virginia and Kentucky Establish Park Along Sandy River's Great Gorge | True | By Diana Rice | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/in-the-tropics.html | In the Tropics | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cosmic-radiation-tests-set.html | Cosmic Radiation Tests Set | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ailing-children-enjoy-camp-life-16-stricken-with-muscular-dystrophy.html | AILING CHILDREN ENJOY CAMP LIFE; 16 Stricken With Muscular Dystrophy Pioneer in Happy Experiment | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/arkansas-tops-tulsa-two-quarterback-fakes-pave-way-for-216-triumph.html | ARKANSAS TOPS TULSA; Two Quarterback Fakes Pave Way for 21-6 Triumph | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/panama-treaty-stirs-a-debate-on-whether-to-raise-canal-tolls.html | Panama Treaty Stirs a Debate On Whether to Raise Canal Tolls; Waterway Faces an Increase in Payments to Central American Republic -- Rates Have Stayed Same for 17 Years | True | By Olive Brooks | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/betty-ann-grove-of-tv-wed.html | Betty Ann Grove of TV Wed | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/to-offset-curtailed-credit-expanded-fiscal-policy-to-bolster.html | To Offset Curtailed Credit; Expanded Fiscal Policy to Bolster Consumer Market Questioned | True | WILLIAM H. PETERSON. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/son-born-to-the-arthur-pinesll.html | Son Born to the Arthur Pinesll | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/t-miss-farkas-fiancee-1-jph-d-candidate-s-betrothed-to-lawrence.html | t MISS FARKAS FIANCEE; 1 JPh. D. Candidate !s Betrothed / / to Lawrence Kunzn ] | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/paggets-the-fittest-by-j-t-mcintosh-192-pp-new-york-doubleday-co.html | Paggets; THE FITTEST. By J. T. McIntosh. 192 pp. New York: Doubleday & Co. $2.95. | True | V. G. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/usc-power-routs-wash-state-5012-u-s-c-trounces-cougars-50-to-12.html | U.S.C. Power Routs Wash. State, 50-12; U. S. C. TROUNCES COUGARS, 50 TO 12 | True | By the United Press. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-view-from-the-bridge.html | A View from the Bridge' | True | Photographs by Fred Fehl | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/moscow-amnesty-move-russian-collaborators-and-exiles-are-declared.html | MOSCOW AMNESTY MOVE; Russian Collaborators and Exiles Are Declared Beneficiaries | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/t-c-u-crushes-kansas-4714.html | T. C. U. Crushes Kansas, 47-14 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/didnt-i-meet-you-at-panmunjom.html | DIDN'T I MEET YOU AT PANMUNJOM?' | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/bonjour-again-maurice-on-his-return-to-this-country-the-ineffable.html | Bonjour Again, Maurice; On his return to this country, the ineffable Chevalier will exercise his Gallic charm on two generations. | True | By Henry Giniger | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/violence-marks-morocco-impasse-killings-accompany-apparent.html | VIOLENCE MARKS MOROCCO IMPASSE; Killings Accompany Apparent Hardening of Opposing Political Positions | True | By Thomas F. Brady | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-n-assembly-meeting-test-of-geneva-spirit-milder-tone-of-speeches.html | U. N. ASSEMBLY MEETING TEST OF 'GENEVA SPIRIT'; Milder Tone of Speeches at Least Is Expected to Create a Better Atmosphere for Agreement | True | By Thomas J. Hamilton | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mrs-edward-h-silleri.html | MRS. EDWARD H. SILLERI | True | Special tO The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/change-proposed-in-trial-data-law-leibowitz-says-he-would-join.html | CHANGE PROPOSED IN TRIAL DATA LAW; Leibowitz Says He Would Join Press in Asking Rule Opening Records to the Public | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mrs-eugene-w-varian.html | MRS. EUGENE W. VARIAN | True | Slmecta]. to T[tt New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cao-atz-f-t-syracuse-alumna-is-engaged.html | CA,O,. ATZ F,,. t; Syracuse Alumna Is Engagedl | True | Special to The New York Times | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/laborites-warn-of-pay-struggle-two-m-ps-predict-strikes-unless.html | LABORITES WARN OF PAY STRUGGLE; Two M. P.'s Predict Strikes Unless Britain Imposes Controls on Inflation | True | By Drew Middleton | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/soy-milk-plant-to-aid-indonesia-factory-at-jogjakarta-may-build-up.html | SOY MILK PLANT TO AID INDONESIA; Factory at Jogjakarta May Build Up Nutritional Values for All Southeast Asia | True | By Kathleen McLaughlin | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lewis-b-van-leuven.html | LEWIS B. VAN LEUVEN | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/language.html | Language | True | INGE FISCHER | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-knochs-nuptials-are-held.html | Miss Knoch's Nuptials Are Held | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/basil-oconnor-to-speak.html | Basil O'Connor to Speak | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/physician-is-appointed-to-2-posts-in-brooklyn.html | Physician Is Appointed To 2 Posts in Brooklyn | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/world-of-music-philharmonic-problem-termination-of-the-carnegie.html | WORLD OF MUSIC: PHILHARMONIC PROBLEM; Termination of the Carnegie Lease May Force Orchestra to Vacate in 1959 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/army-warns-police-unit-u-s-traffic-men-in-britain-to-go-on-duty.html | ARMY WARNS POLICE UNIT; U. S. Traffic Men in Britain to Go on Duty Without Guns | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/crickets-cause-blackout.html | Crickets Cause Blackout | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/isusan-pendleton-baltimore-bride-ishe-is-escorted-by-uncle-at1.html | ISUSAN PENDLETON BALTIMORE BRIDE]; iShe Is Escorted, by Uncle atl Wedding to John Wharton at Church of Redeeme' a | True | Special to "he New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lawmakers-set-bay-state-mark-general-court-voted-record-spending.html | LAWMAKERS SET BAY STATE MARK; General Court Voted Record Spending During Session -- Rivals Eye '56 Vote | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/forest-fire-loss-put-in-millions-in-two-weeks-this-month-10000-men.html | FOREST FIRE LOSS PUT IN MILLIONS; In Two Weeks This Month 10,000 Men Were Fighting Major California Blazes | True | By Lawrence E. Davies | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/shestackkittay.html | Shestack--Kittay | True | Special to The ew York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/stassen-says-u-s-must-stay-firm-efforts-to-obtain-a-system-of.html | STASSEN SAYS U. S. MUST STAY FIRM; Efforts to Obtain a System of Disarmament Call for Strength, He Asserts | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/closing-the-gaps-this-is-the-season-for-caulking-the-house.html | CLOSING THE GAPS; This Is the Season for Caulking the House | True | By Robert Severt | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/waterway-toll-fought-resistance-to-river-canal-proposal-is-reported.html | WATERWAY TOLL FOUGHT; Resistance to River - Canal Proposal Is Reported | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jean-k-kenah-is-bride.html | Jean K. Kenah Is Bride | True | Special to The New YOrk Tlme. e. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/antired-unity-urged-manila-pact-nations-agree-on-need-divide-on.html | ANTI-RED UNITY URGED; Manila Pact Nations Agree on Need, Divide on Means | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/roads-bond-issue-is-hotly-debated-both-parties-leaders-favor.html | ROADS BOND ISSUE IS HOTLY DEBATED; Both Parties' Leaders Favor Amendment Opposed by State Auto Club | True | By Warren Weaver Jr. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elegance-in-one-room.html | Elegance in One Room | True | By Betty Pepis | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/67yearold-case-ends-aden-supreme-court-divides-fortune-of-sultan.html | 67-YEAR-OLD CASE ENDS; Aden Supreme Court Divides Fortune of Sultan | True | Dispatch of The Times, London | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-visitor-finds-israel-not-the-semianarchy-pictured-by-the-arabs.html | A visitor finds Israel not the 'semi-anarchy' pictured by the Arabs.; Israel: Myths and Realities | True | By Kennett Love | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-department-head-in-nyu-engineering.html | New Department Head In N.Y.U. Engineering | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/he-tested-his-mettle-on-the-field-of-war-portrait-of-patton-by.html | He Tested His Mettle on the Field of War; PORTRAIT OF PATTON. By Harry H. Semmes. Illustrated. 308 pp. New York: Appleton-Century-Crofts. $6. | True | By S. L. A. Marshall | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/peiping-seeks-big-objectives-in-new-talks-its-proposals-are.html | PEIPING SEEKS BIG OBJECTIVES IN NEW TALKS; Its Proposals Are Expected to Deal With Formosa and a U. N. Seat | True | By Henry R. Lieberman | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/leo-florman.html | LEO FLORMAN | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/buol-has-happiest-day.html | Buol Has 'Happiest Day' | True | By Foster Hailey | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/brooklyn-wins-10260-defeats-staten-island-cricket-team-as-weeks.html | BROOKLYN WINS, 102-60; Defeats Staten Island Cricket Team as Weeks Gets 34 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/junior-chamber-meets.html | Junior Chamber Meets | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/for-a-hyde-park.html | FOR A HYDE PARK | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/stutzzarou.html | Stutz--Zarou | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/named-librarian-at-pratt.html | Named Librarian at Pratt | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ellen-schneider-engaged.html | Ellen Schneider Engaged | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/l-i-symphony-group-to-play.html | L. I. Symphony Group to Play | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/article-3-no-title-needs-of-highway-and-home-builders-force.html | Article 3 -- No Title; Needs of Highway and Home Builders Force Expansion | True | By Alexander R. Hammer | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-rumpusraiser-skipper-riley-the-terrier-sea-dog-by-mabel-louise.html | The Rumpus-Raiser; SKIPPER RILEY: The Terrier Sea Dog. By Mabel Louise Robinson. Illustrated by Leonard Shortall. 91 pp. New York: Random House. $2.50. | True | MIRIAM JAMES. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/placement-counts-planning-brings-the-best-results-from-roses.html | PLACEMENT COUNTS; Planning Brings the Best Results From Roses | True | By Gene Schrickel Jr. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ore-mark-forecast-for-lakes-carriers.html | ORE MARK FORECAST FOR LAKES CARRIERS | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ivargaret-bower-becomes-engaged-wheaton-student-to-be-wed-to-james.html | IVJARGARET BOWER BECOMES ENGAGED; ;Wheaton Student to Be' Wed to James Robinson Bresee, t Senior at Princeton / I | True | Speclat to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/3ennett-alum____na-web-i-anne-throckmorton-bridei.html | 3ENNETT ALUM____NA WEB; I anne Throckmorton Bridel | True | Special to The New YorkTimes | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/paris-tells-to-go-on-today.html | Paris Tells to Go On Today | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ann-servey-to-wed-betrothed-to-thomas-collins-a-navy-reserve.html | ANN SERVEY TO WED; Betrothed to Thomas Collins, a Navy Reserve Officer | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-tormented-souls-dust-over-the-city-by-andre-langevin-translated.html | Two Tormented Souls; DUST OVER THE CITY. By Andre Langevin. Translated from the French by John Latrobe and Robert Gottlieb. 215 pp. New York: G. P. Putnam's Sons. $3.50. | True | ANDREA PARKE. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/senators-on-troopship-bases-in-europe-and-africa-to-be-visited-in.html | SENATORS ON TROOPSHIP; Bases in Europe and Africa to Be Visited in Five Weeks | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/long-staple-finds-way-home-at-last-native-fine-cotton-driven-out-by.html | LONG STAPLE FINDS WAY HOME AT LAST; Native Fine Cotton, Driven Out by Boll Weevil Years Ago, Back as Pima S-1 | True | By J. H. Carmical | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/display-of-work-by-marsh-to-open-memorial-show-at-whitney-beginning.html | DISPLAY OF WORK BY MARSH TO OPEN; Memorial Show at Whitney, Beginning on Wednesday, Tops Week's Art Events | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-to-fly-flood-aid-of-east-germans-to-india.html | U. S. to Fly Flood Aid Of East Germans to India | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/little-sister-marsha-by-margaret-mize-craig-248-pp-new-york-thomas.html | Little Sister; MARSHA. By Margaret Maze Craig. 248 pp. New York: Thomas Y. Crowell Company. $2.75. | True | E. L. B. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/republican-chief-attacks-reuther-hall-says-leftwing-labor-leaders.html | REPUBLICAN CHIEF ATTACKS REUTHER; Hall Says Left-Wing Labor Leaders Rule Democrats -- Bid to Workers Seen | True | By Damon Stetson | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/6-rebel-dead-honored-montevideo-crowds-attend-argentine-sailors.html | 6 REBEL DEAD HONORED; Montevideo Crowds Attend Argentine Sailors' Burial | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/yanks-in-morocco.html | YANKS IN MOROCCO | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/harriman-urges-aid-to-enslaved-fight-against-communists-is-stressed.html | HARRIMAN URGES AID TO ENSLAVED; Fight Against Communists Is Stressed by Governor at Constitution Day Dinner | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/plans-new-paper-plant.html | Plans New Paper Plant | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/yanks-beat-red-sox-41-byrne-gets-no-16.html | YANKS BEAT RED SOX, 4-1;; BYRNE GETS NO. 16 | True | By John Drebinger | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/finest-note.html | FINEST NOTE | True | HANSON W. BALDWIN. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-ann-igoe-married.html | Miss Ann Igoe Married | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/i-mrs-j-k-mcnulty-has-soni.html | I Mrs. J. K. McNulty Has. SonI | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/faulkner-arrives-in-munich.html | Faulkner Arrives in Munich | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/garden-club-goals-each-local-group-faces-a-challenge-to-work-on-a.html | GARDEN CLUB GOALS; Each Local Group Faces a Challenge To Work on a Civic Project | True | By Edward A. Connell | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/how-to-tip-the-americans-a-britons-view.html | HOW TO TIP THE AMERICANS -- A BRITON'S VIEW | True | By Douglas Capper | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jersey-to-step-up-election-battles-party-chiefs-and-candidates-will.html | JERSEY TO STEP UP ELECTION BATTLES; Party Chiefs and Candidates Will Meet in Trenton This Week to Plot Strategy | True | By George Cable Wright | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/german-woman-thief-jailed.html | German Woman Thief Jailed | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/20-injured-as-cable-car-runs-wild.html | 20 Injured as Cable Car Runs Wild | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/terminology.html | Terminology | True | HENRY STONER | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/us-acts-to-widen-forests-control-will-regain-huge-acreages-by.html | U.S. ACTS TO WIDEN FORESTS CONTROL; Will Regain Huge Acreages by Voiding Mining Claims Shown to Lack Validity | True | By Seth S. King | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lord-ihyerforthi-is-dead-ibl-britaih-leader-in-shipping-oil-and.html | LORD IHYERFORTHI IS DEAD Ibl BRITAIH; Leader in Shipping, Oil and Communications Industries J Was Munitions Minister | True | Spec'Jl to 'e lqew York lmei. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-instruments.html | NEW INSTRUMENTS | True | FRED M. MINOTTI. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/r-d-cole-jean-white-married.html | R. D. Cole, Jean White Married; | True | Special to The New York TImea, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-things-men-do-the-tree-of-culture-by-ralph-linton-illustrated.html | The Things Men Do; THE TREE OF CULTURE. By Ralph Linton. Illustrated. 692 pp. New York: Alfred A. Knopf. $7.50. | True | By Clyde Kluckhohn | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/phoebe-kruge-engaged-marriage-to-dwight-pfaehler-to-take-place-on.html | PHOEBE KRUGE ENGAGED; Marriage to Dwight Pfaehler ,to Take Place on Ndv, 12 | True | Special to The lew York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-views-on-the-recent-connecticut-shakespeare-festival-other.html | Two Views on the Recent Connecticut Shakespeare Festival -- Other Notes | True | RICHARD L. FRANCISCO. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/child-to-mrs-b-cobb-jr.html | Child to Mrs. B. Cobb Jr, | True | SPecial to The New York Time. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trothannounged-of-sandra-farley-mt-holyoke-senior-will-be-wed-to.html | [TROTHANNOUNGED OF SANDRA FARLEY; Mt, Holyoke Senior Will Be Wed to Robert H. Aldrich, Student at Princeton | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ida-richards-marriel-wed-to-robert-chamberlin-jrt-in-englewood.html | IDA RICHARDS MARRIE[L !; Wed to Robert Chamberlin Jr.;t in Englewood Church I | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/suggestion.html | SUGGESTION | True | MRS. J. B. STEINHILBER, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/science-in-review-virus-torn-apart-and-put-together-again-creating.html | SCIENCE IN REVIEW; Virus Torn Apart and Put Together Again, Creating Living Organism in Laboratory | True | By Waldemar Kaempffert | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/union-rebels-warned.html | Union Rebels Warned | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mrs-frank-l-sealy.html | MRS. FRANK L. SEALY | True | Sp.-,cial to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ann-eilers-affianced-i-rochester-girl-engaged.html | ANN EILERS AFFIANCED; I ! Rochester Girl Engaged | True | to] | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/classroom-shortage.html | CLASSROOM SHORTAGE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/japan-seeks-role-of-asian-arsenal-leading-industrialists-to-ask-u-s.html | JAPAN SEEKS ROLE OF ASIAN ARSENAL; Leading Industrialists to Ask U. S. and Tokyo to Agree on Arms Production Rise | True | By Robert Trumbull | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/labor-leader-honored-800-pay-tribute-to-woll-of-a-f-l-at-chicago.html | LABOR LEADER HONORED; 800 Pay Tribute to Woll of A. F. L. at Chicago Dinner | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/zimmerlefebvre.html | ZimmerLefebvre | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/othello-on-stage-city-center-production-by-the-brattle-players-is.html | OTHELLO' ON STAGE; City Center Production by the Brattle Players Is First-Rate Theatre | True | By Brooks Atkinson | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/automation-replaces-chore-boy-as-farm-population-decreases.html | Automation Replaces Chore Boy As Farm Population Decreases | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-citizens-safe-in-argentine-revolt.html | U. S. CITIZENS SAFE IN ARGENTINE REVOLT | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pursuits-of-reason-biblical-religion-and-the-search-for-ultimate.html | Pursuits Of Reason; BIBLICAL RELIGION AND THE SEARCH FOR ULTIMATE REALITY. By Paul Tillich. 65 pp. Chicago: University of Chicago Press. $2.25. REASON AND EXISTENZ. By Karl Jaspers. Translated from the German with an Introduction by William Earle. 157 pp. New York: Noonday Press. $3.50. JOURNEY THROUGH DREAD: A Study of Kierkegaard, Heidegger and Sartre. By Arland Ussher. Illustrated. 160 pp. New York: The Devin-Adair Company. $3.75. | True | By Paul Ramsey | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/revolt-against-peron.html | REVOLT AGAINST PERON | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/camera-notes-p-s-a-details-program-of-boston-meeting.html | CAMERA NOTES; P. S. A. Details Program Of Boston Meeting | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/leibowitz-quits-state-court-race-asks-harriman-to-withdraw-name.html | LEIBOWITZ QUITS STATE COURT RACE; Asks Harriman to Withdraw Name -- Senator Friedman Now Leading Choice | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-sbritish-trade-crisis-nears-as-rift-is-widened-usbritish-crisis.html | U. S.-British Trade Crisis Nears as Rift Is Widened; U.S.-BRITISH CRISIS ON TRADE IS SEEN | True | By Felix Belair Jr. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/correction-workers-to-meet.html | Correction Workers to Meet | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gamisonmanser.html | gamison--Manser | True | Special tO TIle New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-long-trail-to-texas-the-far-journey-by-loula-grace-erdman-282.html | The Long Trail to Texas; THE FAR JOURNEY. By Loula Grace Erdman. 282 pp. New York: Dodd, Mead & Co. $3.50. | True | LEWIS NORDYKE. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lawyer-to-get-award-as-outstanding-woman.html | Lawyer to Get Award As Outstanding Woman | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/world-farm-group-hits-trade-barriers.html | WORLD FARM GROUP HITS TRADE BARRIERS | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sugar-workers-end-strike-in-louisiana.html | SUGAR WORKERS END STRIKE IN LOUISIANA | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jews-of-poland-a-waning-group-despite-help-of-red-regime-only-a-few.html | JEWS OF POLAND A WANING GROUP; Despite Help of Red Regime, Only a Few Old Folk Attend Services for New Year | True | By Harry Schwartz | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/missdavis-bride-of-w-g-tull-jr-she-wears-ivory-satin-at-marriage-in.html | MISSDAVIS BRIDE OF W. G. TULL JR.; She Wears Ivory Satin at Marriage in Congregational Church, Upper Montclair | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/orioles-ask-waivers-on-pitcher-ted-gray.html | Orioles Ask Waivers On Pitcher Ted Gray | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/from-tifft.html | FROM TIFFT | True | TIFFT. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/peters-named-windsor-coach.html | Peters Named Windsor Coach | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/aita-zuc__-egaged-chicago-alumna-will-be-wedi-nov-20-to-william.html | A,ITA ZUC?__.. E,GAGED; Chicago Alumna Will Be Wedl Nov. 20 to William Kaplan | True | ] Special to The New York 'limes. ] | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/passport-office-move.html | PASSPORT OFFICE MOVE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/oil-awards-announced-mid-continent-association-names-two-texans.html | OIL AWARDS ANNOUNCED; Mid-Continent Association Names Two Texans | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/arts-workshop-in-newark.html | Arts Workshop in Newark | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/racial-issues-stirred-by-mississippi-killing-whites-are-quick-to.html | RACIAL ISSUES STIRRED BY MISSISSIPPI KILLING; Whites Are Quick to Condemn It, But Many Resent 'Interference' | True | By John N. Popham | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/views-on-filmcutting-and-other-tv-sins.html | Views on Film-Cutting And Other TV Sins | True | EDWARD CONNOR. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/child-to-mrs-m-goldberger-.html | Child to Mrs. M. Goldberger] , " | True | Spectal to The New York Times, I | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ithe-morgan-millers-have-sonl.html | IThe Morgan Millers Have Sonl | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/richland-awaits-appraisal.html | Richland Awaits Appraisal | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/bousfield-stops-brown-in-british-links-final.html | Bousfield Stops Brown In British Links Final | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nancy-spafford-to-be-bridei.html | Nancy Spafford to Be Bridel | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rebels-claim-cordoba.html | Rebels Claim Cordoba | True | By Tad Szulc | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/columbia-installs-nuclear-generator.html | COLUMBIA INSTALLS NUCLEAR GENERATOR | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/validity.html | VALIDITY | True | CARL BOWMAN | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/suffolk-planning-drainage-survey-board-of-supervisors-seeks-a.html | SUFFOLK PLANNING DRAINAGE SURVEY; Board of Supervisors Seeks a Method to Link Projects in the Whole County | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/motor-repair-charges-up.html | Motor Repair Charges Up | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/strongbrand.html | Strong--Brand | True | Special to The 'ew York Time. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-greenblart-troth1-she-will-be-wed-to-a-g-sahn-excoast-guard.html | MISS GREENBLAYT TROTH1; She Will Be Wed to A, G. Sahn,/ Ex-Coast Guard Officer { | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/test-pilot-he-flies-a-desk-too-the-swashbuckler-of-aviation-legend.html | Test Pilot: He Flies a Desk, Too; The swashbuckler of aviation legend has become a team man whose work is done mostly on the ground. | True | By Gladwin Hill | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mispronounced.html | MISPRONOUNCED | True | A.S. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ernest-c-bradstiaw.html | ERNEST C. BRADSt-IAW | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nortonmullins-specia.html | Norton--Mullins SpeCia | True | l to The Hew York Time. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Roslyn Miller Betrothed | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dith-r-obrien-rene-laurencot-graduate-of-lehigh-and-washington.html | DITH R, O'BRIEN{; Rene Laurencot, Graduate of Lehigh, and Washington Newswoman Engaged, | True | {}{ {dttl to Tbt lqew York Tlm. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/500-honor-penney-on-80th-birthday-attend-lawn-party-at-home-of.html | 500 HONOR PENNEY ON 80TH BIRTHDAY; Attend Lawn Party at Home of Merchant -- Hoover and Baruch Send Messages | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-opera-by-egk-irish-legend-is-given-at-salzburg-festival.html | NEW OPERA BY EGK; ' Irish Legend' Is Given At Salzburg Festival | True | By Henry Pleasants | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/group-shows-art-old-and-new.html | GROUP SHOWS: ART OLD AND NEW | True | By Stuart Preston | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/giants-turn-back-dodgers-by-8-to-5-four-of-new-yorks-runs-are.html | GIANTS TURN BACK DODGERS BY 8 TO 5; Four of New York's Runs Are Unearned -- Mays, Hofman, Furillo Blast Homers | True | By Roscoe McGowen | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/britons-to-hunt-spanish-treasure-company-given-concession-to.html | BRITONS TO HUNT SPANISH TREASURE; Company Given Concession to Recover Galleon Cargo Sunk in 18th Century | True | By Camille M. Cianfarra | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ibanez-appears-stronger-in-chile-president-79-earns-rightist.html | IBANEZ APPEARS STRONGER IN CHILE; President, 79, Earns Rightist Backing by Firm Stand in Labor Union Crisis | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rail-routes-restored.html | RAIL ROUTES RESTORED | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/stanford-victor-3314-smooth-air-and-ground-attack-beats-college-of.html | STANFORD VICTOR, 33-14; Smooth Air and Ground Attack Beats College of Pacific | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/no-french-to-serve-in-tunisian-cabinet.html | NO FRENCH TO SERVE IN TUNISIAN CABINET | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/savonnerie-carpet-shown-at-museum.html | SAVONNERIE CARPET SHOWN AT MUSEUM | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | By Paul Rotha | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/alouettes-win-by-3820.html | Alouettes Win by 38-20 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/fort-dix-an-industry-4000000-a-month-spent-in-surrounding.html | FORT DIX AN INDUSTRY; $4,000,000 a Month Spent in Surrounding Communities | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/designs-offered-on-bomb-havens-5-home-and-industrial-plans-approved.html | DESIGNS OFFERED ON BOMB HAVENS; 5 Home and Industrial Plans Approved as Effective in Case of Nuclear Attack | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ellen-g-comper-becomes-engaged-she-is-fiancee-of-jack-gwynn-both.html | ELLEN G. COMPER, BECOMES ENGAGED; * She Is Fiancee of Jack Gwynn Both Graduate Students at University of Michigan | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/events-in-the-field-tours-here-and-abroad-two-hindu-artists.html | EVENTS IN THE FIELD; Tours Here and Abroad -- Two Hindu Artists | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/free-planning-course-westchester-to-offer-series-on-community.html | FREE PLANNING COURSE; Westchester to Offer Series on Community Development | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-games-the-thing-general-baseball-doubleday-the-story-of.html | The Game's the Thing; GENERAL "BASEBALL" DOUBLEDAY. The Story of Baseball and of Its Inventor. By Robert S. Holzman. Illustrated by E. Harper Johnson. 111 pp. New York: Longmans, Green & Co. $2.50. | True | GEORGE A. WOODS. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/restaurant-men-set-sights-high-company-headed-by-2-young-veterans.html | RESTAURANT MEN SET SIGHTS HIGH; Company Headed by 2 Young Veterans Is Expanding Over a Wide Field | True | By James J. Nagle | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/troth-made-known-of-patricia-shenier.html | TROTH MADE KNOWN OF PATRICIA SHENIER | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/millions-for-florida-mansions-gold-coast-is-entering-another-period.html | MILLIONS FOR FLORIDA MANSIONS; Gold Coast Is Entering Another Period of Rapid Expansion | True | By Arthur L. Himbert | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elected-by-law-students.html | Elected by Law Students | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/copyright-accord-recalls-a-battle-convention-in-force-legal-war-in.html | COPYRIGHT ACCORD RECALLS A BATTLE; Convention in Force -- Legal War in 14 Countries Over 'Gone With Wind' Cited | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/potato-futures-fail-to-respond-surplus-keeps-prices-low-despite.html | POTATO FUTURES FAIL TO RESPOND; Surplus Keeps Prices Low Despite Flood Crop Loss and U. S. Bonus Plan | True | By George Auerbach | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/plane-riding-the-rails-craft-saved-from-hudson-bay-is-on-way-back.html | PLANE RIDING THE RAILS; Craft Saved From Hudson Bay Is on Way Back to Jersey | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/5-in-car-drown-in-ontario.html | 5 in Car Drown in Ontario | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/patricia-keegan-will-be-mkilried-pediatrics-nurse-betrothed-i-to.html | PATRICIA KEEGAN WILL BE MkIlRIED; Pediatrics Nurse Betrothed I to Richard g.Ferren, an Alumnus of Nillanova | True | Special to The New York Timel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eisenhowers-not-voting-from-farm-this-year.html | Eisenhowers Not Voting From Farm This Year | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/charges-of-curb-on-news-upheld-house-inquirers-say-many-complaints.html | CHARGES OF CURB ON NEWS UPHELD; House Inquirers Say Many Complaints of Federal Restrictions Are 'Valid' | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/artistic-problem-perspective-seen-lacking-in-tv-camera-technique.html | ARTISTIC PROBLEM; Perspective Seen Lacking in TV Camera Technique for 'Skin of Our Teeth' | True | By Jack Gould | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lack-of-soviet-debt-surprises-malone.html | LACK OF SOVIET DEBT SURPRISES MALONE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/taxpayers-warned-bureau-advises-public-to-keep-exemption-record-up.html | TAXPAYERS WARNED; Bureau Advises Public to Keep Exemption Record Up to Date | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/kennan-stresses-price-of-freedom-at-final-session-of-cultural.html | KENNAN STRESSES PRICE OF FREEDOM; At Final Session of Cultural Parley, He Calls Restraints Essential Facet of Liberty | True | By Arthur O. Sulzberger | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/covers-dull-the-bites-of-frost.html | COVERS DULL THE BITES OF FROST | True | By O. S. McCollum | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boylecole.html | Boyle---Cole | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-absurd-endless-struggle-the-myth-of-sisyphus-and-other-essays.html | The Absurd, Endless Struggle; THE MYTH OF SISYPHUS AND OTHER ESSAYS. By Albert Camus. Translated from the French by Justin O'Brien. 212 pp. New York: Alfred A. Knopf. $3.50. | True | By William Barrett | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/brb-ille-i-ill-beiarriedi-iqlumna-of-boston-u-engaged-to-robert-a.html | BRB ILLE I /ILL BEIARRIEDI; iqlumna of Boston U, Engaged to Robert A. Lewis, a Kent State Graduate | True | peetIt[ tO 'll.e NeW York TJmel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wall-street-golfers-tournaments-to-be-held-in-jersey-and-long.html | WALL STREET GOLFERS; Tournaments to Be Held in Jersey and Long Island | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/costa-rica-reduces-her-trade-surplus.html | COSTA RICA REDUCES HER TRADE SURPLUS | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/orioles-conquer-senators-3-to-1-move-game-behind-7thplace.html | ORIOLES CONQUER SENATORS, 3 TO 1; Move Game Behind 7th-Place Washington on Pitching of Lopat and Zuverink | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/named-director-here-of-interfaith-group.html | Named Director Here Of Interfaith Group | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/boston-u-names-dean.html | Boston U. Names Dean | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/east-zone-hits-faith-antireligious-slogan-used-in-promoting-the.html | EAST ZONE HITS FAITH; Anti-Religious Slogan Used in Promoting the Harvest | True | Religious News Service | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mixture-as-before-operation-future-edited-and-with-an-introduction.html | Mixture as Before; OPERATION FUTURE. Edited and with an introduction by Groff Conklin. 356 pp. New York: Permabooks. 35 cents. | True | J. FRANCIS MCCOMAS. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/minor-and-major-little-bulbs-are-prelude-to-the-big-display.html | MINOR AND MAJOR; Little Bulbs Are Prelude To the Big Display | True | By Claire Norton | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/one-slain-in-bombay-clash.html | One Slain in Bombay Clash | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/samaritan-clinic-to-close-sept-30-dispensary-that-has-helped-east.html | SAMARITAN CLINIC TO CLOSE SEPT. 30; Dispensary That Has Helped East Side Thousands for 64 Years No Longer Needed | True | By Ralph Katz | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/brannlandowne.html | Brann---Landowne | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-new-shows-silver-and-jacobs-have-oneman-exhibits.html | TWO NEW SHOWS; Silver and Jacobs Have One-Man Exhibits | True | By Jacob Deschin | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/indians-lose-to-tigers-31-lary-of-detroit-outpitches-lemon-in.html | INDIANS LOSE TO TIGERS, 3-1; Lary of Detroit Outpitches Lemon in Cleveland Game | True | By Louis Effrat | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/uranium-stocks-may-face-curbs-further-protection-of-buyers-by.html | URANIUM STOCKS MAY FACE CURBS; Further Protection of Buyers By Congress in Prospect After Hearings in West | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/anne-m-gebert-betrothed-s.html | Anne M. Gebert Betrothed S | True | oecl to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/zoo-favorites.html | Zoo Favorites | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/r-i-eleven-ties-in-opener-1313-leach-runs-from-7-in-third-period-to.html | R. I. ELEVEN TIES IN OPENER, 13-13; Leach Runs From 7 in Third Period to Even Count in Northeastern Game | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-of-television-and-radio-n-b-c-s-talent-search-produces-results.html | NEWS OF TELEVISION AND RADIO; N. B. C.'s Talent Search Produces Results -- West Coast Items | True | By Richard F. Shepard | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/philharmonic-in-paris.html | Philharmonic in Paris | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/james-h-griffih-subwayaide-dies-retired-chief-engineer-of-city.html | JAMES H. GRIFFIH, SUBWAYAIDE, DIES; Retired Chief Engineer of City Transit Authority-In Tube-Work 42 .Years | True | SPecial to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/joan-goldsteins-troth-teacher-in-bay-state-will-bei-wed-to-henry.html | JOAN GOLDSTEIN'S TROTH; Teacher in Bay State Will Bel Wed to Henry Wechsler J | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/j-h-burns-fimice-of-inn-d-collin-law-clerk-to-federal-judge-and.html | J. H BURNS FIMiCE OF iNN D. COLLIN; Law Clerk to Federal Judge and High School English Teacher Are Engaged | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/denver-tops-iowa-state-197.html | Denver Tops Iowa State, 19-7 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/peronists-claim-capture-of-insurgents-key-base-rebel-ships-peril.html | PERONISTS CLAIM CAPTURE OF INSURGENTS' KEY BASE; REBEL SHIPS PERIL CAPITAL; FIGHT AT CORDOBA | True | By Edward A. Morrow | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lawn-problems-answered.html | LAWN PROBLEMS ANSWERED | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ipauline-roberts-troti-she-is-engaged-to-2d-lieut-22ol-.html | iPAULINE ROBERTS' TROTf |; She Is Engaged to 2d Lieut, ""2'2,,oL' "'2,,, | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/molotov-flies-here-plane-with-mrs-roosevelt-and-others-delayed-at.html | MOLOTOV FLIES HERE; Plane, With Mrs. Roosevelt and Others, Delayed at Start | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/in-vino-veritas-whisky-is-said-to-be-as-good-as-truth-serum.html | In Vino Veritas?; Whisky Is Said to Be as Good As 'Truth Serum' | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/los-alamos-finds-homes-a-problem-residents-live-on-u-s-land-want-to.html | LOS ALAMOS FINDS HOMES A PROBLEM; Residents Live on U. S. Land, Want to Have Their Own, but It Is Not Easy | True | By Gladwin Hill | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/blue-choir-first-at-atlantic-city-takes-foreignbred-stakes-prince.html | BLUE CHOIR FIRST AT ATLANTIC CITY; Takes Foreign-Bred Stakes -- Prince Hill Scores in American-Bred Event | True | By Michael Strauss | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/connecticut-committee-maps-a-state-aid-plan.html | Connecticut Committee Maps a State Aid Plan | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/names-in-texas.html | NAMES IN TEXAS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/son-to-the-j-j-zimmermans.html | Son to the J. J. Zimmermans | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/buried.html | Buried | | JANET C. TROXELL | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/agnes-mnamee-a-bride-she-is-married-in-riverdale-church-to-sean.html | AGNES M'NAMEE A BRIDE; She Is Married in Riverdale Church to Sean Gorman | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eisenhower-called-reluctant.html | Eisenhower Called Reluctant | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/katieeiahan-aied-in-nyaoki-i-bride-in-st-anns-church-ofi-count.html | KATIEEIA'HA'N'' AIED IN NYAOKI I; Bride in St. Ann's Church ofI Count Christopher Reitberg, i British Army Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/australia-chief-justice-will-get-yale-award.html | Australia Chief Justice Will Get Yale Award | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-newcomer-says-egypt-is-not-so-big-and-backward-as-israel-believes.html | A newcomer says Egypt is not so big and back-word as Israel believes.; Egypt: Myths And Realities | True | By Harry Gilroy | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-sally-lyles-begones-fiancee-smith-college-senior-to-be-wed-to.html | MISS SALLY LYLES BEGONES FIANCEE; Smith College Senior to Be Wed to William W. Rees, an M. !. T. Chemistry Student | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/three-die-in-surf-off-jersey-shore.html | THREE DIE IN SURF OFF JERSEY SHORE | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/frances-lonergan-becomes-affianced.html | FRANCES LONERGAN BECOMES AFFIANCED | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jewish-women-plan-institute.html | Jewish Women Plan Institute | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/perilous-plight-of-the-pitcher-baseballs-key-man-an-observer-says.html | Perilous Plight of the Pitcher; Baseball's key man, an observer says, is a victim of close fences, tight rules and a ball triggered for cheap home runs. No wonder he rarely finishes a game he starts. | True | By John Lardner | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/260000-is-given-for-church-study-christianitys-role-in-africa-and.html | $260,000 IS GIVEN FOR CHURCH STUDY; Christianity's Role in Africa and Asia to Be Surveyed in Rockefeller Grant | True | By Stanley Rowland Jr. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/chemical-award-established.html | Chemical Award Established | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gifted-children-subject-of-study-connecticut-survey-seeks-data-on.html | GIFTED CHILDREN SUBJECT OF STUDY; Connecticut Survey Seeks Data on Help Given Those in the Public Schools | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/disturbing-nightmares.html | DISTURBING NIGHTMARES! | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/othello-on-film-orson-welles-beshadows-a-classic-tragedy.html | OTHELLO' ON FILM; Orson Welles Beshadows A Classic Tragedy | True | By Bosley Crowther | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-van-wagoner-is-a-future-bride.html | MISS VAN WAGONER IS A FUTURE BRIDE | True | Special to The New York TImei. I | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/primitive-jazz-southern-brass-groups-offer-music-that-later-evolved.html | PRIMITIVE JAZZ; Southern Brass Groups Offer Music That Later Evolved Into Ragtime | True | By John S. Wilson | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/upsala-winner-1413-favored-vikings-triumph-over-stubborn-norwich.html | UPSALA WINNER, 14-13; Favored Vikings Triumph Over Stubborn Norwich Eleven | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/washington-the-cool-war-is-tougher-than-the-cold-war.html | Washington; The Cool War Is Tougher Than the Cold War | True | By James Reston | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/aides-of-benefit-will-be-guests-committee-chairmen-for-the-kips-bay.html | AIDES OF BENEFIT WILL BE GUESTS; Committee Chairmen for the Kips Bay Club Event Oct. 26 to Be Feted Tuesday | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/indian-not-vanishing-in-fact-he-is-on-the-increase-canadian-census.html | INDIAN NOT VANISHING; In Fact, He Is on the Increase, Canadian Census Shows | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/shantz-gloves-a-curve-of-340-feet-vertically.html | Shantz Gloves a Curve Of 340 feet Vertically | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rhoda-zimand-wed-bernstein-in-church-here.html | RHODA ZIMAND WED; Bernstein in Church Here | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-role-of-foundations.html | THE ROLE OF FOUNDATIONS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/heart-association-will-meet-oct-22.html | HEART ASSOCIATION WILL MEET OCT. 22 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/virginia-glaser-future-bride.html | Virginia Glaser Future Bride | True | ..qoccial to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/norwegian-attacks-u-s-on-cargo-issue.html | NORWEGIAN ATTACKS U. S. ON CARGO ISSUE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sovietbonn-pact-on-trade-is-seen-moscow-reported-to-want-longterm.html | SOVIET-BONN PACT ON TRADE IS SEEN; Moscow Reported to Want Long-Term Deal -- Adenauer Trip Viewed in New Light | True | By M. S. Handler | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rizzuto-to-do-giving-on-his-day-to-receive-yankee-steals-show-with.html | Rizzuto to Do Giving on His Day to Receive; Yankee Steals Show With Scholarship Assist to Youth | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tired-of-it-all.html | Tired Of It All? | True | By Gilbert Millstein | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/politics-plagues-venice-showing-edinburgh-expands-its-lists.html | Politics Plagues Venice Showing -- Edinburgh Expands Its Lists | True | By Robert F. Hawkins | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | PORTLAND, Me. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/breaking-language-barriers.html | Breaking Language Barriers | True | BEN M. ZEFF, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tuberculosis-tests-in-schools-widened.html | TUBERCULOSIS TESTS IN SCHOOLS WIDENED | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/erwin-canham-to-be-cited.html | Erwin Canham to Be Cited | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-bride-in-capitalt-daughter-of-rear-admiral-wed-in-a-navy-chapel.html | A BRIDE IN CAPITALt; Daughter of Rear Admiral Wed in a Navy Chapel to I Lieut. Robert C, Angas i | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-fulfillment-of-the-artist-confessions-of-felix-krull-confidence.html | THE FULFILLMENT OF THE ARTIST; CONFESSIONS OF FELIX KRULL, CONFIDENCE MAN. The Early Years. By Thomas Mann. Translated from the German by Denver Lindley. 384 pp. New York: Alfred A. Knopf. $4.50. | True | By Maxwell Geismar | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gop-moves-to-allay-farmers-discontent-party-leaders-agree-something.html | G.O.P. MOVES TO ALLAY FARMERS DISCONTENT; Party Leaders Agree 'Something Must Be Done' to Eliminate Serious Threat for 1956 | True | By Arthur Krock | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/6ail-h-lovejoy-is-a-bridetobe-vassar-exstudent-engaged-to-anthony-m.html | 6AIL H. LOVEJOY IS A BRIDE-TO-BE; Vassar Ex-Student Engaged to Anthony M. Astrachan, ; Who !s in Signal Corps ; | True | oecial to e New York Wime | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/n-y-u-is-set-for-39000-entry-of-2500-freshmen-is-expected-this-week.html | N. Y. U. IS SET FOR 39,000; Entry of 2,500 Freshmen Is Expected This Week | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/josephine-hanlon-becomes-engaged.html | JOSEPHINE HANLON BECOMES ENGAGED | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/by-jove-so-this-is-france-the-notebooks-of-major-thompson-an.html | By Jove, So This Is France; THE NOTEBOOKS OF MAJOR THOMPSON: An Englishman Discovers France and the French. By Pierre Daninos. Translated from the French by Robin Fam. Illustrated by Walter Goetz. 213 pp. New York: Alfred A. Knopf. $2.95. | True | By Francis Steegmuller | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mantle-is-lost-for-final-drive-skowron-also-sidelined-by-injury.html | MANTLE IS LOST FOR FINAL DRIVE; Skowron Also Sidelined by Injury Suffered Friday -- Rizzuto Is 'Beaned' | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/authors-query-91366476.html | Author's Query | True | QUAINTANCE EATON | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-notes-annual-audio-fair-will-open-in-october.html | NEWS NOTES; Annual Audio Fair Will Open in October | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/3-central-america-awards.html | 3 Central America Awards | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-library-ready-first-one-in-housing-project-to-be-opened.html | NEW LIBRARY READY; First One in Housing Project to Be Opened Tomorrow | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-mayors-in-naples-eight-are-on-way-to-world-congress-in-rome.html | U. S. MAYORS IN NAPLES; Eight Are on Way to World Congress in Rome | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nehru-declares-goa-is-acid-test-says-india-will-judge-other-nations.html | NEHRU DECLARES GOA IS 'ACID TEST'; Says India Will Judge Other Nations on Basis of Stand on Portuguese Colony | True | By A. M. Rosenthal | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/luclnda-n-hash-will-be-married-vassar-gxstudent-enaged-to-wesley-c.html | LUCINDA N. HASH WILL BE MARRIED; ,Vassar gx-Student En=aged to Wesley C. Dudley 2d, Undergraduate at Yale | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/as-the-ila-did-it-again.html | AS THE I.L.A. DID IT AGAIN | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sparks-will-fly-on-power-policy-senate-hearings-will-scan.html | SPARKS WILL FLY ON POWER POLICY; Senate Hearings Will Scan Administration Stand on Preference Clause | True | By Gene Smith | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-nanoi-ouu-wed-in-westfield.html | MISS NANoI 'oUu WED IN WESTFIELD | True | Specla! to The New York TImeso | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pakistan-u-n-envoy-leaves.html | Pakistan U. N. Envoy Leaves | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/3-priests-freed-by-chinese-reds-dominicans-from-us-cross-line-to.html | 3 PRIESTS FREED BY CHINESE REDS; Dominicans From U.S. Cross Line to Hong Kong, Bringing New Americans Out to 6 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/computer-course-slated.html | Computer Course Slated | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/shocked.html | SHOCKED | True | DEAN NORTON, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/whirling-machine-tests-flyers.html | Whirling Machine Tests Flyers | True | W. K. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/778444-for-denison-u-donations-to-ohio-institution-set-an-annual.html | $778,444 FOR DENISON U.; Donations to Ohio Institution Set an Annual Record | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/witness-surrenders-matusow-inquiry-figure-is-held-on-perjury-count.html | WITNESS SURRENDERS; Matusow Inquiry Figure Is Held on Perjury Count | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/records-hofmanns-jubilee-concert.html | RECORDS: HOFMANN'S JUBILEE CONCERT | True | By Harold C. Schonberg | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/appointed-as-director-of-drive-for-judaism.html | Appointed as Director Of Drive for Judaism | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/el-r-betarries-patricla-a-lohse-i-couple-wed-in-white-plains-bride.html | / El R. BE[TARRIES PATRICIA A. LOHSE i; Couple Wed in White Plains Bride Attired in Gown of Ivory Peru de Sole - | True | Sclal to Tlte New*York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/fharriet-batewla-bay-state-bridi-sheis-married-to-maurice.html | fHARRIET BATEWlA] BAY STATE BRIDI; She'- Is Married to Maurice Fremont-Smith Jr. at St. Patrick's in Lawrence | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ellen-englert-a-bride-she-is-wed-in-catskill-church-to-henry-adam.html | ELLEN ENGLERT A BRIDE; She Is Wed in Catskill Church to Henry Adam Ozga | True | Special to The New York Timel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-flier-killed-in-iraq-crash.html | U. S. Flier Killed in Iraq Crash | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/japan-seeks-relief-wants-to-buy-less-surplus-leaf-tobacco-from-u-s.html | JAPAN SEEKS RELIEF; Wants to Buy Less Surplus Leaf Tobacco From U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/more-polio-in-jersey-county.html | More Polio in Jersey County | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/j-e-keyes-hgtt-of-julia-t-sitlt-yale-graduate-will-mark-alumna-of.html | J. E, KEYES HGtt OF JULIA T. SITlt; Yale Graduate Will MarK Alumna of Finch College in November Ceremony | True | Specfal to 'rhe?ew York Ttmelg. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/torture-base-lauded-v-f-w-backs-hard-training-in-prisoner-survival.html | TORTURE BASE LAUDED; V. F. W. Backs Hard Training in Prisoner Survival | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hungarians-lack-fear-of-regime-visitor-to-budapest-surprised-by.html | HUNGARIANS LACK FEAR OF REGIME; Visitor to Budapest Surprised by Their Good Humor and Outspoken Complaints | True | By Jack Raymond | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/first-blossoms-to-open-the-spring-show.html | FIRST BLOSSOMS TO OPEN THE SPRING SHOW | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/reports-on-business-conditions-throughout-the-nation.html | Reports on Business Conditions Throughout the Nation | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ward-began-play-on-tarboro-sand-learned-golf-while-working-in.html | WARD BEGAN PLAY ON TARBORO SAND; Learned Golf While Working in Father's Drug Store -- Now in Auto Field | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/22-raised-batons-great-conductors-by-kurt-blaukopf-translated-from.html | 22 Raised Batons; GREAT CONDUCTORS. By Kurt Blaukopf. Translated from the German by Miriam Blaukopf. Illustrated. 194 pp. New York: Arco Publishing Company. $3. | True | By Harold C. Schonberg | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/school-to-build-in-philadelphia.html | SCHOOL TO BUILD IN PHILADELPHIA | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eleanor-mangano-married.html | Eleanor Mangano Married | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/air-force-work-aids-auto-safety-flight-surgeon-says-tests-are.html | AIR FORCE WORK AIDS AUTO SAFETY; Flight Surgeon Says Tests Are Designed to Reduce Fliers' Deaths in Cars | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rangoon-prison-wall-falls.html | Rangoon Prison Wall Falls | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/adopted-dogs-day-winner-will-get-veterinary-service-and-food-supply.html | ADOPTED DOG'S DAY; Winner Will Get Veterinary Service and Food Supply | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/1000-lobbyists-file-on-expenses-costs-of-capitol-registrants-over-a.html | 1,000 LOBBYISTS FILE ON EXPENSES; Costs of Capitol Registrants Over a Three-Month Period Run From $40,586 to $3 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/peron-surrender-demanded.html | Peron Surrender Demanded | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/progress-report-on-city-schools.html | Progress Report' on City Schools | True | B. F. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/2-to-lead-fund-drive-treasury-exaides-chosen-by-civil-service.html | 2 TO LEAD FUND DRIVE; Treasury Ex-Aides Chosen by Civil Service League | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eastern-states-fair-opens.html | Eastern States Fair Opens | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eleanor-b-lasky-to-be-wed.html | Eleanor B. Lasky to Be Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-victory-built-of-faith-pertinacity-and-the-life-and-work.html | A Victory Built of Faith, Pertinacity and Judgment; THE LIFE AND WORK OF SIGMUND FREUD. Vol. 11: Years of Maturity, 1901-1919. By Ernest Jones. Illustrated. 512 pp. New York: Basic Books. $6.75. | True | By Lionel Trilling | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trees-for-shade-new-jersey-nurserymen-compile-best-list.html | TREES FOR SHADE; New Jersey Nurserymen Compile "Best" List | True | HERBERT C. BARDES. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cubs-capitalize-on-two-throwing-errors-to-turn-back-redlegs-at.html | Cubs Capitalize on Two Throwing Errors to Turn Back Redlegs at Chicago; RUSH GETS CREDIT FOR HIS 13TH, 3-2 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/secret-weapon-not-this-august-by-c-m-kornbluth-190-pp-new-york.html | Secret Weapon; NOT THIS AUGUST. By C. M. Kornbluth. 190 pp. New York: Doubleday & Co. $2.95. | True | VILLIERS GERSON. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/defense-aide-says-u-s-strength-rises.html | DEFENSE AIDE SAYS U. S. STRENGTH RISES | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/methodists-to-meet-new-jersey-conference-will-open-session-thursday.html | METHODISTS TO MEET; New Jersey Conference Will Open Session Thursday | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nurses-press-shift-in-city-work-status.html | NURSES PRESS SHIFT IN CITY WORK STATUS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/waterfront-problem-how-to-stop-strikes-bad-conditions-there-are.html | WATERFRONT PROBLEM: HOW TO STOP STRIKES; Bad Conditions There Are Likely To Continue as Long as the I.L.A. | True | By A. H. Raskin | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/policemen-to-study-676-to-take-courses-to-aid-in-law-enforcement.html | POLICEMEN TO STUDY; 676 to Take Courses to Aid in Law Enforcement Work | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/texas-tax-supports-a-hospital-district.html | TEXAS TAX SUPPORTS A HOSPITAL DISTRICT | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/411-ask-aid-at-port-jervis.html | 411 Ask Aid at Port Jervis | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/fellowships-to-aid-staff-psychiatrists.html | FELLOWSHIPS TO AID STAFF PSYCHIATRISTS | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/refugees-in-formosa-judd-reports-haven-for-10000-mainland.html | REFUGEES IN FORMOSA; Judd Reports Haven for 10,000 Mainland Intellectuals | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/problems-beset-saratoga-hotel-gideon-putnam-is-officially-operating.html | PROBLEMS BESET SARATOGA HOTEL; Gideon Putnam Is Officially Operating But Its Lease Situation Is Unsolved | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mgregor-yule-line-to-be-light-colored.html | M'GREGOR YULE LINE TO BE LIGHT COLORED | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/offbeat-olio-the-old-die-rich-and-other-science-fiction-stories-by.html | Offbeat Olio; THE OLD DIE RICH AND OTHER SCIENCE FICTION STORIES. By H. L. Gold. 250 pp. New York: Crown Publishers. $3. | True | J. F. McC. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-robbins-betrothqd.html | Miss Robbins Betrothqd | True | Special to Tte New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/action-for-lawns-rehabilitation-now-is-timed-for-response.html | ACTION FOR LAWNS; Rehabilitation Now Is Timed for Response | True | P. J. MCKENNA. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/is-tankard-wed-to-r-g-de-palma.html | ISS TANKARD WED TO R. G. DE PALMA | True | Special to The New York Timel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-rapport-engaged-teacher-fiancee-of-dr-paul-kaplan-research.html | MISS 'RAPPORT ENGAGED; Teacher Fiancee of Dr. Paul Kaplan, Research Physicist | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/life-with-r-l-s-our-samoan-adventure-by-fanny-and-robert-louis.html | Life With R. L. S.; OUR SAMOAN ADVENTURE. By Fanny and Robert Louis Stevenson. With a three-year diary by Mrs. Stevenson now published for the first time. Edited, with an Introduction and Notes, by Charles Neider. Illustrated. 264 pp. New York: Harper & Bros. $4. | True | By Delancey Ferguson | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-names-aides-to-fitness-group-139-prominent-persons-will-attend.html | U. S. NAMES AIDES TO FITNESS GROUP; 139 Prominent Persons Will Attend Presidential Meeting to Help Build Up Youths | True | By Russell Baker | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dyerknab.html | Dyer--Knab | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/canadian-economy-is-at-a-new-record.html | CANADIAN ECONOMY IS AT A NEW RECORD | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-e-kline-fiance-of-miss-stowell-wedding-in-winter-planned-for.html | A. E. KLINE FIANCE OF MISS STOWELL; Wedding in Winter Planned for Harvard Law Graduate I | True | Secial to The .Wew York Times. I | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marciano-will-risk-title-sixth-time-when-he-meets-moore-next.html | Marciano Will Risk Title Sixth Time When He Meets Moore Next Tuesday; 50,000 EXPECTED AT STADIUM FIGHT | True | By Joseph C. Nichols | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/shoe-show-directory-grows.html | Shoe Show Directory Grows | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/child-to-mrs-nicholas-bentonl.html | Child to Mrs. Nicholas Bentonl | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/connecticut-slow-to-recover.html | Connecticut Slow to Recover | True | By Richard H. Parke | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/clearance-of-officers-candidate.html | Clearance of Officers' Candidate | True | ABRAHAM L POMERANTZ. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mrs-shaw-to-give-fete-rshe-will-entertain-executivesl-council-of.html | MRS. SHAW TO GIVE FETE; rShe Will Entertain Executivesl Council of Travelers Aid ] | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/air-guard-unit-honored-106th-maintenance-squadron-wins-attendance.html | AIR GUARD UNIT HONORED; 106th Maintenance Squadron Wins Attendance Trophy | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/menace-removed-in-panama-canal-contractors-dig-up-rockface-that.html | MENACE REMOVED IN PANAMA CANAL; Contractors Dig Up Rockface That Might Have Blocked Waterway for Months | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rabbis-acclaim-world-reprieve-on-rosh-hashanah-dr-mark-and-dr.html | RABBIS ACCLAIM WORLD REPRIEVE; On Rosh ha-Shanah Dr. Mark and Dr. Goldstein Discern New Horizon for Peace | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nixon-sets-a-plan-for-aid-to-farms-chides-democrats-offers-5point.html | NIXON SETS A PLAN FOR AID TO FARMS; CHIDES DEMOCRATS; Offers 5-Point Program at National Plowing Contest -- Says Issue Is 'Football' | True | By Richard J. H. Johnston | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pw-swlrrs-i-miss-mcandlessi-mrriaee-is-held-at-home-of-srldes-parents.html | P.w. swlrrs.I MISS M'CANDLESSI; MrriaEe !s Held at Home of Srlde's Parents in Hamden J ---JJho Wears White Satin 1 | True | to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lawyer-is-fiahce-of-miss-keeher-john-yatsko-nd-alumna-of-smith-also.html | LAWYER IS FIAHCE *OF MISS KEEHER; John, Yatsko nd Alumna of Smith, Also an Attomey, to Be Wed Next Month | True | Special to The New York Timer. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trothahhouhed-of-mib-cuti3hihs-smith-alumna-is-engaged-to-charles-s.html | ,TROTH'AHHOUH(ED OF MIb CUTI3HIHS; Smith Alumna Is Engaged to Charles S. Smith Jr., Who Served in Marine Corps | True | SpeCial to The New York Times | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mary-b-aunders-bride-of-navy-man.html | MARY B. SAUNDERS BRIDE OF NAVY MAN | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/krausewarncke.html | Krause--Warncke | True | Special to The New ork Tlmu. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/johores-sultan-holds-to-britain-he-warns-of-reds-threat-malayan.html | JOHORE'S SULTAN HOLDS TO BRITAIN; He Warns of Reds' Threat -- Malayan Heads Assail Him as Blocking Freedom | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/moment-of-truth-the-lovely-april-by-margaret-h-freydberg-302-pp-new.html | Moment Of Truth; THE LOVELY APRIL. By Margaret H. Freydberg. 302 pp. New York: Charles Scribner's Sons. $3.50. | True | CHARLOTTE CAPERS. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/author-charges-red-whitewash-360-who-asked-repeal-of-the-internal.html | AUTHOR CHARGES RED 'WHITEWASH'; 360 Who Asked Repeal of the Internal Security Act Called 'Naive' by Farrell | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/henry-warren-jr-u-s-steel-official.html | HENRY WARREN JR., U. S. STEEL OFFICIAL | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cynthia-ebbets-to-become-bride-wellesley-alumna-engaged-i-i-to-john.html | CYNTHIA EBBETS TO BECOME BRIDE; Wellesley Alumna Engaged I i to John G. M. Bartlett, I - Former Art Student | True | Special to Tie New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/good-news-in-morocco-a-summary-of-a-victorious-world-fight-against.html | Good News in Morocco; A Summary of a Victorious World Fight Against Blindness by 17 Health Teams | True | By Howard A. Rusk, M.d. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/vienna-cool-to-saint-menotti-opera-gets-mixed-reception-singer.html | VIENNA COOL TO 'SAINT'; Menotti Opera Gets Mixed Reception -- Singer Hailed | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/blackpool-halts-wanderers-by-21-unbeaten-leader-in-english-league.html | BLACKPOOL HALTS WANDERERS BY 2-1; Unbeaten Leader in English League Soccer Downs the Wolverhampton Team | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/unruffled-survivor-untold-friendships-by-schuyler-livingston.html | Unruffled Survivor; UNTOLD FRIENDSHIPS. By Schuyler Livingston Parsons. Illustrated. 252 pp. Boston: Houghton Mifflin Company. $4. | True | By Wayne Andrews | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/amerigo-vespucci.html | Amerigo Vespucci | True | CHARLES T. CHATFIELD | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/johnson-sees-farm-action-as-key-senate-task-in-56-action-forecast.html | Johnson Sees Farm Action As Key Senate Task in '56; ACTION FORECAST ON FARM PRICES | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/big-river-challenge-the-sound-of-white-water-by-hugh-fosburgh-192.html | Big River Challenge; THE SOUND OF WHITE WATER. By Hugh Fosburgh. 192 pp. New York: Charles Scribner's Sons. $3. | True | HAL BORLAND. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/loretta-sullivan-wed.html | Loretta Sullivan Wed' | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/-quality-football-ranks-thinner-at-princeton-tigers-fortunes-still-.html | 'Quality' Football Ranks Thinner at Princeton; TIGERS FORTUNES STILL ON DECLINE | True | By Allison Danzig | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/oil-export-spurs-venezuela-boom-possibility-u-s-imports-will.html | OIL EXPORT SPURS VENEZUELA BOOM; Possibility U. S. Imports Will Continue Gives New Lift, Aids Internal Peace | True | By Sam Pope Brewer | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/railroads-specials-fall-brings-a-rich-crop-of-excursions-for-the.html | RAILROADS: SPECIALS; Fall Brings a Rich Crop of Excursions For the Lovers of Railroading | True | By Ward Allan Howe | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-york.html | New York | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/johnsontighe.html | Johnson--Tighe | True | Special to The New York 'limes. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/plans-completed-for-hospital-fete-card-party-and-style-show-at.html | PLANS COMPLETED FOR HOSPITAL FETE; Card Party and Style Show at Pierre Sept. 27 Will Assist St. Barnabas | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/margaret-carrs-troth-research-worker-is-engaged-to-joel-start.html | MARGARET CARR'S TROTH; Research Worker Is Engaged to Joel Start, Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nature-is-at-work-wild-plants-have-set-their-harvest-and-the.html | NATURE IS AT WORK; Wild Plants Have Set Their Harvest And the Roadsides Are Aglow | True | By Doris G. Schleisner | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-smith-gains-lead-cards-73-for-146-in-denver-golf-miss-hanson.html | MISS SMITH GAINS LEAD; Cards 73 for 146 in Denver Golf -- Miss Hanson Next | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/booklet-about-bill-of-rights.html | Booklet About Bill of Rights | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-vision-that-faded-giorgio-de-chirico-by-james-thrall-soby-267-pp.html | A Vision That Faded; GIORGIO DE CHIRICO. By James Thrall Soby. 267 pp. Illustrated. New York: The Museum of Modern Art. Distributed by Simon & Schuster. $7.50. | True | By Stuart Preston | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/caste-repose-triumph-they-take-steeplechase-races-in-maryland-hunt.html | CASTE, REPOSE TRIUMPH; They Take Steeplechase Races in Maryland Hunt Meet | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/joan-mariner-is-a-bride.html | Joan Mariner Is a Bride | True | Special to The Nev York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/service-for-peace-set-christs-journey-to-calvary-will-be-dramatized.html | SERVICE FOR PEACE SET; Christ's Journey to Calvary Will Be Dramatized | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-new-approach-novice-can-enjoy-the-unusual-shrubs-by-starting-with.html | A NEW APPROACH; Novice Can Enjoy the Unusual Shrubs By Starting With Small Sizes | True | By Alice R. Ireys | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hyde-park-vs-ideas.html | HYDE PARK VS. IDEAS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/plant-investment-perennials-can-be-selected-to-give-a-round-of.html | PLANT INVESTMENT; Perennials Can Be Selected to Give A Round of Spring to Fall Bloom | True | By Olive E. Allen | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/saga-of-a-tulip-ideal-darwins-mark-the-culmination-of-decades-of.html | SAGA OF A TULIP; Ideal Darwins Mark the Culmination Of Decades of Dutch Research | True | JOAN LEE FAUST. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/britain-to-review-her-ties-to-malta-mediterranean-isle-unlike.html | BRITAIN TO REVIEW HER TIES TO MALTA; Mediterranean Isle, Unlike Cyprus, Asks Closer Link -- Hearing on Tomorrow | True | By Benjamin Welles | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/atomic-wastes-britain-dumps-them-at-sea-or-in-abandoned-coal-mines.html | Atomic Wastes; Britain Dumps Them at Sea or in Abandoned Coal Mines | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/science-notes-high-immunity-from-salk-vaccine-cosmicray-expedition.html | SCIENCE NOTES; High Immunity From Salk Vaccine -- Cosmic-Ray Expedition | True | W. K. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/as-the-assembly-meets.html | AS THE ASSEMBLY MEETS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-n-chief-seeks-to-aid-iran-sect-hammarskjold-is-seeking-to-end.html | U. N. CHIEF SEEKS TO AID IRAN SECT; Hammarskjold Is Seeking to End Bahai's Difficulties -- Assured by Teheran | True | By Kathleen Teltsch | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-second-outburst-red-scare-a-study-in-national-hysteria-19191920.html | The Second Outburst; RED SCARE: A Study in National Hysteria, 1919-1920. By Robert K. Murray. Illustrated. 337 pp. Minneapolis: University of Minnesota Press. $4.75. | True | By Eric F. Goldman | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/integration-shows-progress-in-phoenix.html | INTEGRATION SHOWS PROGRESS IN PHOENIX | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/camera-clubs-merge-two-old-groups-plan-joint-workshop-sessions-other.html | CAMERA CLUBS MERGE; Two Old Groups Plan Joint Workshop Sessions -- Other Photographic News | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/5400-at-notre-dame-university-to-open-its-114th-academic-year.html | 5,400 AT NOTRE DAME; University to Open Its 114th Academic Year Thursday | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nixon-caricoature-ban-soored.html | Nixon Caricoature Ban Soored | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/3-play-areas-ready-fall-schedules-to-be-put-in-operation-tomorrow.html | 3 PLAY AREAS READY; Fall Schedules to Be Put in Operation Tomorrow | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/columbia-corrals-its-650-freshmen.html | COLUMBIA CORRALS ITS 650 FRESHMEN | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/city-college-opens-campus-tomorrow.html | CITY COLLEGE OPENS CAMPUS TOMORROW | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wyoming-beats-kansas-state.html | Wyoming Beats Kansas State | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mackenzie-fischer-reyling-only-victors-as-lack-of-wind-mars-regatta.html | Mackenzie, Fischer, Reyling Only Victors as Lack of Wind Mars Regatta; THIRTY CRAFT SAIL FOUR-MILE COURSE | True | By John Rendel | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/soviet-stand.html | Soviet Stand | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/arthaannryan-a-bride-in-queens-wears-ivory-satin-gown-at-wedding-in.html | ARTHAANNRYAN a BRIDE IN QUEENS; Wears Ivory Satin Gown at Wedding in Flushing to Richard Alan Byrnes | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/cordoba-is-calm-prior-to-attack-battle-for-rebels-capital-began-at.html | CORDOBA IS CALM PRIOR TO ATTACK; Battle for Rebels' Capital Began at 4 A. M. -- Radio Asked for Volunteers | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/past-experience-after-strikes-make-port-hum-again.html | Past Experience After Strikes Helps Make Port Hum Again | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/roentgen-society-to-meet.html | Roentgen Society to Meet | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/shows-meetings-other-events.html | SHOWS, MEETINGS -- OTHER EVENTS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/atherine-fixx-will-be-married-senior-at-oberlin-betrothed-to.html | (ATHERINE FIXX WILL BE MARRIED; Senior at Oberlin Betrothed to Richard Kimball Fenn,an Alumnus of Yale | True | special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/barbara-delaney-married.html | Barbara Delaney Married | True | Special to The New York Times | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/infinite-contrasts-mexico-revisited-by-erna-fergusson-illustrated.html | Infinite Contrasts; MEXICO REVISITED. By Erna Fergusson. Illustrated. 346 pp. New York: Alfred A. Knopf. $5 | True | By Milton Bracker | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/3floor-fall-bruises-baby.html | 3-Floor Fall Bruises Baby | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/iisoneil-bride-inmassaohusetts-wears-vorypeau-de-sole-at-marriage.html | IISS'O'NEIL BRIDE INMASSAOHUSETTS; Wears !vory*Peau de Sole at Marriage in Hyannis Port to Ronald S. Wills | True | Special to The lf'ew York TImel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/climbing-color.html | CLIMBING COLOR | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pope-backs-the-use-of-motorscooters.html | POPE BACKS THE USE OF MOTORSCOOTERS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/villanova-to-honor-spellman.html | Villanova to Honor Spellman | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mary-m-sherer-is-future-bride-former-drama-student-will-be-wed-to.html | MARY M. SHERER IS FUTURE BRIDE; Former Drama Student Will Be Wed to Thomas Dillon, Ex-Student at Trinity | True | Special to Tle New York Times, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/william-f-thomann.html | WILLIAM F. THOMANN | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/house-unit-acts-on-cheese-deal-refers-2000000-windfall-to-attorney.html | HOUSE UNIT ACTS ON CHEESE DEAL; Refers $2,000,000 'Windfall' to Attorney General, Giving 'Out' for Companies | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/summer-will-linger-in-new-jersey-state-will-aid-resorts-to-keep.html | SUMMER WILL LINGER IN NEW JERSEY; State Will Aid Resorts To Keep Open House Through October | True | By George Cable Wright | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/past-recaptured.html | Past Recaptured | True | By Dorothy Hawkins | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wood-field-and-stream-california-permitted-to-bait-waterfowl-to.html | Wood, Field and Stream; California Permitted to Bait Waterfowl to Keep Them Off Rice Farms | True | By Raymond R. Camp | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-pepsi-leads-in-potomac-race-captures-2-heats-in-speedboat-test.html | MISS PEPSI LEADS IN POTOMAC RACE; Captures 2 Heats in Speed-Boat Test for President's Cup -- Two Share Second | True | By Clarence E. Lovejoy | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marsh-painter-of-new-yorks-portrait-for-34-years-he-roamed-the-city.html | Marsh: Painter Of New York's Portrait; For 34 years he roamed the city, and the city and its people kept few secrets from him. | True | By Charlotte Devree | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-aid-to-flood-area-listed-by-white-house.html | U. S. Aid to Flood Area Listed by White House | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/centers-of-sophistication-cities-in-revolt-urban-life-in-america.html | Centers of Sophistication; CITIES IN REVOLT: Urban Life in America, 1743-1776. By Carl Bridenbaugh. Illustrated. 434 pp. New York: Alfred A. Knopf. $7.50. | True | By James Thomas Flexner | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pope-receives-bernhard.html | Pope Receives Bernhard | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/troubled-islanders.html | Troubled Islanders | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/land-of-the-deep-cold-highway-to-the-north-by-frank-illingworth.html | Land of the Deep Cold; HIGHWAY TO THE NORTH. By Frank Illingworth. Illustrated. 290 pp. New York: Philosophical Library. $7.50. | True | By Richard L. Neuberger | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lynn-t-nadanyi-to-be-wed.html | Lynn T. Nadanyi to Be Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-mitchells-trothi-her-engagement-to-william-jlt-tierney-jr.html | ;MISS MITCHELL'S TROTHI; Her' Engagement to William J'lt Tierney Jr. Announced II | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/maryland-downs-missouri-by-1312-maryland-beats-missouri-1312.html | Maryland Downs Missouri by 13-12; MARYLAND BEATS MISSOURI, 13-12 | True | By the United Press. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/scientist-in-state-post-dr-kelley-of-long-island-joins-commerce.html | SCIENTIST IN STATE POST; Dr. Kelley of Long Island Joins Commerce Department | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | [ ! ARV L GRUSS | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marshallmulligan.html | Marshall--Mulligan | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/citizens-go-to-capitol-on-constitution-day-to-tell-of-abuses-of.html | Citizens Go to Capitol on Constitution Day to Tell of Abuses of Rights; ABUSES OF RIGHTS TOLD TO SENATORS | True | By Harrison E. Salisbury | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/missjoan-monturi-engaged.html | Miss.Joan Monturi Engaged[ | True | Special to The New York TImel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-items-in-shops-devices-and-materials-for-householders.html | NEW ITEMS IN SHOPS; Devices and Materials, For Householders | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-now-puts-more-emphasis-on-diplomacy-building-confidence-is-the.html | U. S. NOW PUTS MORE EMPHASIS ON DIPLOMACY; Building Confidence Is the Primary Problem in East-West Relations | True | By Harrison E. Salisbury | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-marbles-miss.html | MISS MARBLE'S MISS | True | JOSEPHINE E. SAVOCA. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/twotone-finishes.html | TWO-TONE FINISHES | True | By Max Alth | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/brakes-on-boom-eyed-by-wall-st-moves-by-washington-called-political.html | BRAKES ON BOOM EYED BY WALL ST.; Moves by Washington Called Political, Motivated by Desire to Cut Taxes | True | By Burton Crane | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/student-to-wed-mary-h-jenney-charles-arthur-stewart-3d-who-attends.html | STUDENT TO WED MARY H. JENNEY; Charles Arthur Stewart 3d, Who Attends Brown, and '53 Debutante Are Engaged | True | Special to The New York Times, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gen-john-clinnin-leader-in-chicago.html | [GEN. JOHN CLINNIN, LEADER IN CHICAGO | True | Sprchl to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/legion-ranks-are-split-over-the-unesco-issue-bitter-fight-in.html | LEGION RANKS ARE SPLIT OVER THE UNESCO ISSUE; Bitter Fight in Prospect on Report Repudiating Criticism of Agency | True | By Allen Drury | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/contrast.html | CONTRAST | True | ROBERT BENJAMIN. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eddyburelbaeh.html | ;EddyBurelbaeh | True | Special to The New York TimeS. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tourists-in-moscow-visitors-from-the-west.html | Tourists In Moscow; VISITORS FROM THE WEST | True | MOSCOW. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/1000th-scholarship-winner.html | 1,000th Scholarship Winner | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/pageant-marks-constitution-day.html | Pageant Marks Constitution Day | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/new-war-fleet-stress-aircraft-carriers-submarines-destroyers-and.html | New War Fleet Stress; Aircraft Carriers, Submarines, Destroyers And Missile Ships Are Put to Fore by Navy | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/syria-forms-oil-revision-unit.html | Syria Forms Oil Revision Unit | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/craft-classes-slated-courses-at-the-modern-museum-for-adults-and.html | CRAFT CLASSES SLATED; Courses at the Modern Museum for Adults and Children | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ann-c-falk-betrothed.html | Ann. C. Falk Betrothed | True | Special to The Ilew York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-financial-week-rails-make-a-big-advance-on-a-little-good-news.html | THE FINANCIAL WEEK; Rails Make a Big Advance on a Little Good News -- New Highs Rest on Narrow Base | True | By John G. Forrest | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/marthur-sale-cited-manila-paper-says-generals-mine-stock-was-traded.html | M'ARTHUR SALE CITED; Manila Paper Says General's Mine Stock Was Traded In | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/princeton-offers-phd-in-religion-graduate-courses-in-field-begin.html | PRINCETON OFFERS PH.D. IN RELIGION; Graduate Courses in Field Begin With University's 210th Year Tomorrow | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/in-the-guise-of-a-god-cortes-and-montezuma-by-maurice-collis.html | In the Guise of a God; CORTES AND MONTEZUMA. By Maurice Collis. Illustrated. 256 pp. New York: Harcourt, Brace & Co. $4. | True | By Carlos E. Castaneda | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/florida-state-triumphs-70.html | Florida State Triumphs, 7-0 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mit-aide-named-philosophy-teacher-will-be-consultant-to-dean.html | M.I.T. AIDE NAMED; Philosophy Teacher Will Be Consultant to Dean | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/2-soccer-tests-listed-today.html | 2 Soccer Tests Listed Today | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/chicago-seminary-picks-aide.html | Chicago Seminary Picks Aide | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/frances-l-reese-married-in-virginia.html | FRANCES L. REESE MARRIED IN VIRGINIA | True | ecl to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/over-the-canyon-arizona-airline-covers-the-great-gorge.html | OVER THE CANYON; Arizona Airline Covers The Great Gorge | True | By Abbie Ayres | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tustctartage-or-iss-coletti-krke-lewis-mechem-of-menlo-college-to.html | tUSiCtArtAGE O.r ISS COLETTI Krke Lewis, ;Mechem of Menlo College to Marry '54; Alumna of Smith | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/william-a-miles.html | WILLIAM A. MILES | True | SpeCla: to T2e Tew Yorlc TtaTes. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/stiffer-law-asked-by-narcotics-chief.html | STIFFER LAW ASKED BY NARCOTICS CHIEF | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jungle-appalls-critics-in-britain-depiction-of-amoral-attitude.html | JUNGLE' APPALLS CRITICS IN BRITAIN; Depiction of Amoral Attitude Deplored, Although Acting Is Termed Admirable | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/washington-wins-147-beats-idaho-in-conference-game-marked-by.html | WASHINGTON WINS, 14-7; Beats Idaho in Conference Game Marked by Fumbles | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tangelde-lyra.html | Tangel--de Lyra | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ames-nixon-weds-miss-e-a-fitzwate.html | !SAMES NIXON WEDS MISS E. A. FITZWATE | True | Sp.clal to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/crash-at-disputed-japan-base.html | Crash at Disputed Japan Base | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/antonia-m-childge-encac-ro-nsign.html | ANTONIA M. SCHILDGE ENcAc ro NSIGN | True | Special to The New York Times.' [ | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jerseyquptials-for-miss-duggalq-her-wedding-to-j-f-rubacky-i-jr-s.html | JERSEY'tqUPTIALS FOR MISS DUGGALq; Her Wedding to J. F. Rubacky i Jr. !s Held' in Teaneck at j St. Anastasia Church 1 Special to The New ' | True | York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/proposal.html | PROPOSAL | True | SAUL COLIN, | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/for-peaceful-use-of-atom-establishment-of-an-international.html | For Peaceful Use of Atom; Establishment of an International Organization Is Advocated | True | YASUHIRO NAKASONE, M. P., | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/maryc-healy-married.html | Mary-C. Healy Married | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/change-of-season-autumn-again-brings-new-planting-opportunities-to.html | CHANGE OF SEASON; Autumn Again Brings New Planting Opportunities to City and Suburb | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/bridge-an-easy-way-to-win-give-your-opponents-a-chance-to-beat.html | BRIDGE: AN EASY WAY TO WIN; Give Your Opponents A Chance to Beat Themselves | True | By Albert H. Morehead | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/turnabout-tales.html | TURNABOUT TALES." | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/harvard-expects-10500-to-enroll-undergraduates-will-include-1125.html | HARVARD EXPECTS 10,500 To ENROLL; Undergraduates Will Include 1,125 Freshmen, a Fourth Getting Scholarship Aid | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/candidates-get-a-questionnaire-jersey-council-of-churches-asks-for.html | CANDIDATES GET A QUESTIONNAIRE; Jersey Council Of Churches Asks for Stands on 'Social, Moral, Ethical' Points | True | By Alfred E. Clark | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/david-luckmah-of-6imbels-diesj-vlerchndislng-mnaer-35-was-on.html | DAVID LUCKMAH .'] OF 6IMBELS DIESJ; Vlerchndislng Mnaï==er, 35, Was on Executive Board Ath[ete at Colloae | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/forrestal-is-ready-for-new-sea-tests.html | FORRESTAL IS READY FOR NEW SEA TESTS | True | Special to The New York Times | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/evergreen-formula-the-soil-must-be-right-for-good-growth.html | EVERGREEN FORMULA; The Soil Must Be Right For Good Growth | True | By P. J. McKenna | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/northwestern-life-sales-up.html | Northwestern Life Sales Up | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/amity-is-stressed-moscow-also-decrees-a-russian-amnesty-in-bids-to.html | AMITY IS STRESSED; Moscow Also Decrees a Russian Amnesty in Bids to West | True | By Clifton Daniel | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/us-honors-von-steuben-housing-in-frankfurt-named-for-revolutionary.html | U.S. HONORS VON STEUBEN; Housing in Frankfurt Named for Revolutionary General | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/57-to-culminate-auto-style-shift-idea-cars-offer-preview-hardtop.html | 57 TO CULMINATE AUTO STYLE SHIFT; ' Idea' Cars Offer Preview -- Hardtop May Shove Out Conventional Sedan | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/army-heeds-civic-plea-engineers-to-keep-rural-air-at-westport-nike.html | ARMY HEEDS CIVIC PLEA; Engineers to Keep Rural Air at Westport Nike Installation | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/army-revolt.html | Army Revolt | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/oyitthiabijllook-become5-r-bride-wed-in-bryn-mawr-church-to-rev.html | OYItTHIA'BIJLLOOK BECOMES R BRIDE; Wed in Bryn Mawr Church to Rev. Benjamin J. Lake. a Presbyterian Minister | True | gpeclaJ to The New York TImel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/peron-regime-increasingly-plagued-by-economic-and-political.html | Peron Regime Increasingly Plagued By Economic and Political Problems | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/appraisal-to-start.html | Appraisal to Start | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/donohuelauer.html | Donohue---Lauer | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/automobiles-costs-makers-seeking-economies-to-offset-possible.html | AUTOMOBILES; COSTS; Makers Seeking Economies to Offset Possible Higher 1956 Car Prices | True | By Bert Pierce | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/wbddinoinmainei-for_miss-5ewall-daughter-of-ex-governor-is-married.html | WBDDINOINMAINEI FOR _MISS 5EWALL; Daughter of Ex Governor Is Married in Bath Church to Albert M. Mackey Jr. | True | Special to The New Yor' Ttmel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/aviation-a-new-lift-the-jet-flap-may-reduce-runways-from-5000-to.html | AVIATION: A NEW LIFT; The Jet Flap May Reduce Runways From 5,000 to Only 1,000 Feet | True | By Richard Witkin | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/smiths-boys-valley-of-rebellion-a-story-of-americas-first-armed.html | Smith's Boys; VALLEY OF REBELLION: A Story of America's First Armed Revolt Against British Authority. By Donald E. Cooke. Illustrated by Henry C. Pitz. 210 pp. Philadelphia: The John C. Winston Company. $2.50. | True | G. A. W. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/one-hour-extra-longer-daylight-saving-is-a-time-for-work.html | ONE HOUR EXTRA; Longer Daylight Saving Is a Time for Work | True | By Philip Sears | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mitchell-gets-time-will-talk-over-abc-tuesday-to-equalize-truman.html | MITCHELL GETS TIME; Will Talk Over A.B.C. Tuesday to Equalize Truman Speech | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/industry-willing-to-use-reservists-personnel-chiefs-in-survey-say.html | INDUSTRY WILLING TO USE RESERVISTS; Personnel Chiefs in Survey Say Job Type May Depend on Service Status | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/tuna-fisherman-the-silver-fleet-by-ernie-rydberg-decorations-by.html | Tuna Fisherman; THE SILVER FLEET. By Ernie Rydberg. Decorations by Allan Thomas. 150 pp. New York: Longmans, Green & Co. $2.50. | True | M. J. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-centers-to-open-oct-3.html | Two Centers to Open Oct. 3 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/faces-at-the-windows.html | FACES AT THE WINDOWS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-utci-enfoaged-she-is-fiancee-of-dean-hickox-both-stldents-at.html | MISS "UTC"I .EN6AGED; She Is Fiancee of Dean Hickox --Both StL]dents at Cornell | True | Special to T'ne New York TImel. t | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/stark-to-air-industry-piracy.html | Stark to Air Industry 'Piracy' | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-e-c-bares-curb-on-nobel-winner-banned-thesis-on-hiroshima-at-the.html | A. E. C. BARES CURB ON NOBEL WINNER; Banned Thesis on Hiroshima at the Geneva Meeting on Peaceful Uses of Energy | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/held-in-slaying-of-wife.html | Held in Slaying of Wife | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/honor-for-heroine-at-12-highest-girl-scout-award-made-for-drowning.html | HONOR FOR HEROINE AT 12; Highest Girl Scout Award Made for Drowning Rescue | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/15-major-cities-picked-for-civil-defense-study.html | 15 Major Cities Picked For Civil-Defense Study | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/shakespeare.html | Shakespeare | True | BARBARA GARLITZ | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/effect-of-the-geneva-spirit-soviet-cartoons-before-and-after.html | EFFECT OF THE 'GENEVA SPIRIT' -- SOVIET CARTOONS BEFORE AND AFTER | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/admiral-gano-decorated.html | Admiral Gano Decorated | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/greece-sets-amity-terms.html | Greece Sets Amity Terms | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ward-gains-golf-title-margin-is-9-and-8.html | WARD GAINS GOLF TITLE;; MARGIN IS 9 AND 8 | True | By Lincoln A. Werden | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/bensons-ouster-urged-iowan-says-secretary-does-not-grasp-farm.html | BENSON'S OUSTER URGED; Iowan Says Secretary Does Not Grasp Farm Problems | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ohio-expressway-finished-on-time-all-241-miles-from-indiana-to.html | OHIO EXPRESSWAY FINISHED ON TIME; All 241 Miles From Indiana to Pennsylvania Will Open as Scheduled on Oct. 1 | True | By Paul Heffernan | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/fitzgeralds-heroine-portrait-of-the-young-and-beautiful-josephine.html | FITZGERALD'S HEROINE; Portrait of the Young and Beautiful Josephine Perry of a Past Generation | True | By Sally Benson | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/red-cross-seeks-records.html | Red Cross Seeks Records | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/st-louis-to-get-expressway-link-2mile-route-controversial-issue-for.html | ST. LOUIS TO GET EXPRESSWAY LINK; 2-Mile Route, Controversial Issue for 20 Years, Would Ease County Tie-ups | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/home-fruit-growing-has-charms-for-all.html | HOME FRUIT GROWING HAS CHARMS FOR ALL | True | HAYDN S. PEARSON. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/heads-safety-convention.html | Heads Safety Convention | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/daughter-to-mrs-goldman.html | Daughter to Mrs. Goldman | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/utah-air-rides-new-wilderness-sights-accessible-by-plane.html | UTAH AIR RIDES; New Wilderness Sights Accessible by Plane | True | By Jack Goodman | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/senator-on-air-force-duty.html | Senator on Air Force Duty | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/despirito-and-cole-hurt-as-lalun-takes-beldame-lalun-191-takes.html | DeSpirito and Cole Hurt As Lalun Takes Beldame; LALUN, 19-1, TAKES $69,400 BELDAME | True | By James Roach | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/swinchattbean.html | Swinchatt--Bean | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/thompsonkoenlg.html | ThompsonKoenlg | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hollywood-trial-industry-faces-federal-antitrust-action.html | HOLLYWOOD TRIAL; Industry Faces Federal Anti-Trust Action | True | By Thomas M. Pryor | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/general-cable-to-expand.html | General Cable to Expand | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/iss-mdermott-becomes-a-bride-she-is-married-in-the-lady-chapel-of.html | ISS M'DERMOTT. .BECOMES A BRIDE; She Is Married in the Lady Chapel of St, Patrick's to William H. Shepard 3d | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ielten-woodward-wjin-prinoetoii-married-to-william-dixon-at.html | iELTEN WOODWARD WJ'IN PRINOETOII; Married to William Dixon at Ceremony in Trinity Church She Wears Nylon Gown | True | Special to The Zew York Tlm[es. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/uranium-in-stamford-engineer-reports-finding-of-traces-at-two-sites.html | URANIUM IN STAMFORD; Engineer Reports Finding of Traces at Two Sites | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hotels-for-fans-world-series-time-offers-no-problems-to-new-yorks.html | HOTELS FOR FANS; World Series Time Offers No Problems To New York's Many Hostelries | True | By Stanley Levey | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/6-japanese-off-for-moscow.html | 6 Japanese Off for Moscow | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mrs-vernon-lauer.html | MRS. VERNON LAUER | True | SpeClt to The Nw york 'mes. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/arkinstall-gains-tennis-final.html | Arkinstall Gains Tennis Final | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/korean-reds-found-in-antivote-drive.html | KOREAN REDS FOUND IN ANTI-VOTE DRIVE | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/germans-are-confused-by-moscow-agreement-but-adenauers-prestige-is.html | GERMANS ARE CONFUSED BY MOSCOW AGREEMENT; But Adenauer's Prestige Is Expected To Prevail Against Socialists | True | By M. S. Handler | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/keres-panno-score-in-interzone-chess.html | KERES, PANNO SCORE IN INTERZONE CHESS | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/appraising-the-u-ns-influence-the-american-ambassador-finds-the.html | Appraising the U. N.'s Influence; The American Ambassador finds the organization's effect on public opinion its best implement for an enduring peace. | True | By Henry Cabot Lodge Jr. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dorothy-mckeon-brrothed.html | Dorothy McKeon B~trothed | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/march-on-goa-called-off.html | March on Goa Called Off | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/russias-new-look.html | RUSSIA'S NEW LOOK | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/thruway-receipts-rise-collections-on-superhighways-reach-1752547-in.html | THRUWAY RECEIPTS RISE; Collections on Superhighways Reach $1,752,547 in August | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/lathamforster.html | Latham--Forster | True | 2pecal to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/harvester-union-wins-11cent-rise-26day-strike-settled-by-pact.html | HARVESTER UNION WINS 11-CENT RISE; 26-Day Strike Settled by Pact Including Fringe Benefits and Annual Wage | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eclipse.html | ECLIPSE? | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/trial-tomorrow-in-boys-murder-counsel-for-2-mississippians-accused.html | TRIAL TOMORROW IN BOY'S MURDER; Counsel for 2 Mississippians Accused of Killing Negro to Raise Venue Issue | True | By John N. Popham | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/u-s-acts-to-slow-mortgage-boom-savings-loan-associations-barred.html | U. S. ACTS TO SLOW MORTGAGE BOOM; Savings - Loan Associations Barred From Borrowing to Expand Operations | True | By Leif H. Olsen | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/kelleytrott.html | Kelley--Trott | True | Special to ae New York Tights. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/child-to-mrs-andrew-oilstein.html | Child to Mrs. Andrew OIlstein | True | pedal to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hungary-triumphs-by-54.html | Hungary Triumphs by 5-4 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/barbaragraham-troth-finch-student-will-be-wed-to-melvyn-n-thaler.html | BARBARA..GRAHAM TROTH; Finch Student Will Be Wed to Melvyn N. Thaler | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/soviet-seeks-openings-for-foreign-trade-but-as-khrushchev-says-the.html | SOVIET SEEKS OPENINGS FOR FOREIGN TRADE; But, as Khrushchev Says, the Aim Is Political Rather Than Economic | True | By Clifton Daniel | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/schmidt-of-cards-beats-braves-41-pitches-4hitter-to-triumph-over.html | SCHMIDT OF CARDS BEATS BRAVES, 4-1; Pitches 4-Hitter to Triumph Over Robinson -- Injury Forces Musial Out | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/education-for-what-and-how-the-restoration-of-learning-a-program.html | Education for What -- And How; THE RESTORATION OF LEARNING: A Program for Redeeming the Unfulfilled Promise of American Education. By Arthur Bestor. 459 pp. New York: Alfred A Knopf. $6. | True | By Francis H. Horn | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | A. J. RICE | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/france-accepts-colonial-change-embrace-new-look-in-policy-under.html | FRANCE ACCEPTS COLONIAL CHANGE; Embrace 'New Look' in Policy Under Pressure of Events in Morocco and Algiers | True | By Harold Callender | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/of-pictures-and-people-alfred-e-smith-biography-is-planned-on-end-a.html | OF PICTURES AND PEOPLE; Alfred E. Smith Biography Is Planned -- On 'End as a Man' -- Other Matters | True | By A. H. Weiler | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jumper-laurels-won-by-diamant-miss-sears-gelding-takes-piping-rock.html | JUMPER LAURELS WON BY DIAMANT; Miss Sears' Gelding Takes Piping Rock Blue -- Ping Pong Gains Reserve | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/a-british-view-of-the-results-of-the-moscow-meeting.html | A BRITISH VIEW OF THE RESULTS OF THE MOSCOW MEETING | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-of-interest-in-shipping-field-kungsholm-master-and-crew-to-be.html | NEWS OF INTEREST IN SHIPPING FIELD; Kungsholm Master and Crew to Be Cited for Heroism -- Tow Service Expanded | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/son-to-mrs-y-khlebnikoff.html | Son to M.rs. Y. Khlebnikoff | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/sampling-home-rule.html | SAMPLING HOME RULE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/de-latour-participates.html | de Latour Participates | True | | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/eisenhower-nephew-weds.html | Eisenhower Nephew Weds | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/navy-change-of-command-here.html | Navy Change of Command Here | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/smith-act-case-first-in-state-buffalo-man-is-facing-trial-as-member.html | SMITH ACT CASE FIRST IN STATE; Buffalo Man Is Facing Trial as Member of Society Labeled Subversive | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dont-bother-me-i-wont-bother-you-the-beast-that-walks-like-man-the.html | ' Don't Bother Me, I Won't Bother You'; THE BEAST THAT WALKS LIKE MAN: The Story of the Grizzly Bear. By Harold McCracken. Illustrated. 319 pp. New York: Hanover House. $4.50. | True | By Frederick F. Manfred | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/guatemala-permits-religious-teaching.html | GUATEMALA PERMITS RELIGIOUS TEACHING | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/the-test-is-music-international-exchanges-are-welcome-but-art-must.html | THE TEST IS MUSIC; International Exchanges Are Welcome But Art Must Be the Major Factor | True | By Howard Taubman | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/flynncllagher.html | Flynn---Cllagher | True | Special to Tle New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-richardson-towed-rosemont-alumna-is-fiancee-of-peter-hoe-lewis.html | MISS RICHARDSON TOWED; Rosemont Alumna Is Fiancee of Peter Hoe Lewis | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/jim-sutherland-is-dead-founder-of-ice-hockey-s-hall-of-fame-in.html | JIM SUTHERLAND IS DEAD; Founder of Ice Hockey s Hall/ of Fame in Canada Was 85 / | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/repeat-performances-stendhal-gibbon-and-others.html | Repeat Performances: Stendhal, Gibbon and Others | True | By Harvey Breit | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/news-of-the-world-of-stamps-laszlo-portrait-of-t-r-adoms-6center.html | NEWS OF THE WORLD OF STAMPS; Laszlo Portrait of T. R. Adoms 6-Center Going On Sale Nov. 18 | True | By Kent B. Stiles | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/dr171ary-e-jones-1-i-married-herei-hempsread-radiologist-wedi-to.html | DR.171ARY E. JONES 1 I MARRIED HEREI; Hemps'read Radiologist Wedl to Herbert Noble Jr, in I Chapel of St, James' [ | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/us-admiral-views-nationalists.html | U.S. Admiral Views Nationalists | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/elkindgoldstein.html | Elkind---Goldstein | True | Speca! to The New York Tlmeo | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/air-secretarys-daughter-rewed-i-i-mrs-e-q-overton-marriedi-to-lieut.html | AIR SECRETARY'S DAUGHTER REWED; I i Mrs. E. Q. Overton Marriedi to Lieut. Col. Stanley Lewis in Chapel at SHAPE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/miss-kirkpatrick-bride-wed-to-james.html | MISS KIRKPATRICK BRIDE; Wed to James-—-. | True | McGregorl | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/paul-h-strohmenger.html | PAUL H. STROHMENGER | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ford-gains-share-of-lead-on-links-he-and-holscher-shoot-65s-for.html | FORD GAINS SHARE OF LEAD ON LINKS; He and Holscher Shoot 65's for 202's at Philadelphia -- Higgins Next at 205 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/two-views-on-the-till-case.html | TWO VIEWS ON THE TILL CASE | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/florida-turns-back-mississippi-state-in-southeastern-conference.html | Florida Turns Back Mississippi State in Southeastern Conference Opener; SIMPSON BIG GUN IN 20-14 TRIUMPH | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/gairda-messersmith-wed.html | Gairda Messersmith Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/arms-control-can-us-plan-work-difficulties-are-vast-in-working-out.html | ARMS CONTROL: CAN U.S. PLAN WORK?; Difficulties Are Vast In Working Out Inspection | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/papal-honor-given-125-at-st-patricks.html | PAPAL HONOR GIVEN 125 AT ST. PATRICK'S | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mindszenty-held-vatican-believes.html | MINDSZENTY HELD, VATICAN BELIEVES | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/200-are-taken-ill-at-picnic-in-ohio.html | 200 ARE TAKEN ILL AT PICNIC IN OHIO | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nancy-e-white-engaged.html | Nancy E. White Engaged | True | Svectal to The New York T/rues. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mcdonald-bales.html | McDonald -- Bales | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/oregon-state-romps-330.html | Oregon State Romps, 33-0 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/authors-query.html | Author's Query | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/khrushchev-warns-west-communism-will-win-out-says-smiles-since.html | Khrushchev Warns West Communism Will Win Out; Says Smiles Since Geneva Do Not Mean Reversal of Marx-Lenin Line | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/mortality-rates-ebb-u-n-bulletin-also-reports-dip-in-world-birth.html | MORTALITY RATES EBB; U. N. Bulletin Also Reports Dip in World Birth Figures | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/clinic-on-fabric-styling.html | Clinic on Fabric Styling | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/paul-sage-weds-miss-strack.html | Paul Sage Weds Miss Strack | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/ruthelaine-love-will-be-married-enioi-atwelesley-engaged-to-pvt.html | RUTHELAINE LOVE WILL BE MARRIED; ‚Seni.oi‑' a!t'Wel'esley Engaged to Pvt. Stanley M. Wieland Jr;, Alumnus of Princeton | True | Special to The New York Ttmel. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/nancy-e-taylor-bride.html | Nancy E. Taylor Bride | True | Specia/ to /he New York %/nes. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/i-mrs-leo-mayer-jr-has-childi.html | I Mrs. Leo Mayer Jr. Has ChildI | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/big-league-baseball-facing-shutout-by-tv-increase-in-armchair-fans.html | BIG LEAGUE BASEBALL FACING SHUTOUT BY TV; Increase in Armchair Fans Forces Search for Greener Pastures | True | By Murray Schumach | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/rome-lawyer-cleared-sotgiu-expelled-red-acquitted-by-investigating.html | ROME LAWYER CLEARED; Sotgiu, Expelled Red, Acquitted by Investigating Magistrate | True | Special to The New York Times. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/merger-proposed-upstate.html | Merger Proposed Upstate | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/omaha-wins-15th-in-row-3513.html | Omaha Wins 15th in Row, 35-13 | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/oriental-impact-on-apparel-seen-resident-buying-offices-say-sheath.html | ORIENTAL IMPACT ON APPAREL SEEN; Resident Buying Offices Say Sheath and Sheath-Types Continue Strong Sellers | True | | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-18 | 1955-09-18 | https://www.nytimes.com/1955/09/18/archives/appraisal.html | APPRAISAL | True | LONDON. | 1983-10-06 | RE0000177982 | B00000553477 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/revival-of-sophocles-play.html | Revival of Sophocles Play | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/lard-market-weak-futures-end-15o-off-to-2-12o-up-export-trade.html | LARD MARKET WEAK; Futures End 15o Off to 2 1/2o Up -- Export Trade Limited | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/pohlmannvan-ardsdale.html | Pohlmann--Van Ardsdale | True | ] Slecial to The New York Tlme. ' | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/6th-music-series-planned-by-wqxr-talent-in-schools-will-be.html | 6TH MUSIC SERIES PLANNED BY WQXR; Talent in Schools Will Be Auditioned Next Month for Spring Broadcasts | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/chiang-army-to-drop-25000.html | Chiang Army to Drop 25,000 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/hilda-strikes-at-mexico.html | Hilda Strikes at Mexico | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/japan-may-lose-source-of-ore-if-india-seizes-portuguese-goa.html | Japan May Lose Source of Ore If India Seizes Portuguese Goa; JAPANESE FACING LOSS OF GOA IRON | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/orioles-turn-back-senators-again-90.html | ORIOLES TURN BACK SENATORS AGAIN, 9-0 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/named-to-directorate-of-emery-air-freight.html | Named to Directorate Of Emery Air Freight | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rights-inquiry-praised-melish-sees-senate-hearings-as-shift-in.html | RIGHTS INQUIRY PRAISED; Melish Sees Senate Hearings as Shift in Political Wind | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/state-and-municipal-loans.html | State and Municipal Loans | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/cotton-futures-continue-to-sag-prices-off-8-to-71-points-in-week.html | COTTON FUTURES CONTINUE TO SAG; Prices Off 8 to 71 Points in Week Here on Persistence of Poor Export Trade | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/u-s-tightens-curbs-on-aircraft-makers.html | U. S. TIGHTENS CURBS ON AIRCRAFT MAKERS | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/uruguay-holds-exiles-border-guards-stop-argentine-officers-seeking.html | URUGUAY HOLDS EXILES; Border Guards Stop Argentine Officers Seeking to Return | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tv-and-radio-shows-set-up-for-harriman-harriman-slated-for-tv-and.html | TV and Radio Shows Set Up for Harriman; HARRIMAN SLATED FOR TV AND RADIO | True | By Richard Amper | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mertens-takes-bicycling-title.html | Mertens Takes Bicycling Title | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/nineteen-hurt-at-festival-of-san-gennaro-as-mulberry-street.html | Nineteen Hurt at Festival of San Gennaro As Mulberry Street Bandstand Collapses | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/police-officer-suicide-north-bergen-nj-lieutenant-shoots-himself-on.html | POLICE OFFICER SUICIDE; North Bergen, N.J., Lieutenant Shoots Himself on Duty | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/soviet-papers-set-line.html | Soviet Papers Set Line | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/detroit-gains-revenge-for-loss-of-4th-in-1954.html | Detroit Gains Revenge For Loss of 4th in 1954 | True | Special to the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mormon-choir-ends-tour.html | Mormon Choir Ends Tour | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/jane-ioynahan-bay-state-bride-radcliffe-graduate-is-wedl-to-pvt.html | JANE IOYNAHAN BAY STATE. BRIDE; Radcliffe Graduate Is Wedl to Pvt. Richard L. McVity in Church at Belmont | True | Specie! to The New York Ttml. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/meeting-the-soviet-moves.html | MEETING THE SOVIET MOVES | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/quill-would-ban-manhattan-autos-offers-plan-for-city-transit-aid.html | QUILL WOULD BAN MANHATTAN AUTOS; Offers Plan for City Transit Aid Without Fare Rise -- Tells Bus Wage Aims QUILL WOULD BAN MANHATTAN CARS | True | By A. H. Raskin | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/music-on-archies-mind.html | Music on Archie's Mind | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/greeks-and-turks-get-dulles-plea-he-urges-them-not-to-let-riots.html | GREEKS AND TURKS GET DULLES' PLEA; He Urges Them Not to Let Riots Destroy Alliance in Support of Free World DULLES APPEALS TO GREEKS, TURKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/soviet-suggests-u-s-also-give-up-its-foreign-bases-zhukov-at.html | SOVIET SUGGESTS U. S. ALSO GIVE UP ITS FOREIGN BASES; Zhukov, at Finnish Reception, Says Return of Porkkala Exemplifies New Policy SOVIET SUGGESTS U. S. GIVE UP BASES | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/springs-mills-elects.html | Springs Mills Elects | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ship-chartering-active-in-week-demand-advances-rates-on-export-coal.html | SHIP CHARTERING ACTIVE IN WEEK; Demand Advances Rates on Export Coal -- Scrap and Grain Moving Well | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-idria-income-is-173386-in-year-mining-chemical-company-and.html | NEW IDRIA INCOME IS $173,386 IN YEAR; Mining, Chemical Company and Subsidiaries Net Up From $140,000 in 1954 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/city-aides-to-lecture-high-officials-to-be-heard-in-course-offered.html | CITY AIDES TO LECTURE; High Officials to Be Heard in Course Offered at N. Y. U. | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/boron-put-into-production.html | Boron Put Into Production | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/honor-enos-slaughter-named-most-popular-player-on-kansas-city.html | HONOR ENOS SLAUGHTER; Named 'Most Popular Player' on Kansas City Athletics | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rs-guewnin-71-awriterihsoijth-widow-of-surgeon-dead-collaborated-on.html | Rs, GUEWNIN, 7,1 AWRITERIHSOIJTH/; Widow of Surgeon Dead-- Collaborated on 'Virginia Ghosts,' Was HiStorian | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/church-acquires-former-convent-stuyvesant-mansion-once-assumption.html | CHURCH ACQUIRES FORMER CONVENT; Stuyvesant Mansion, Once Assumption Sisters' Home on East 15th St., Sold | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/manuti-heads-state-musicians.html | Manuti Heads State Musicians | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-vice-presidents-popping-out-all-over.html | New Vice Presidents Popping Out All Over | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mlean-burgess-spied-for-soviet-britain-reports-findings-on-missing.html | M'LEAN, BURGESS SPIED FOR SOVIET; Britain Reports Findings on Missing Ex-Diplomats M'LEAN, BURGESS SPIED FOR SOVIET Missing Diplomats Declared Spies | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/5500-printers-win-twostep-rise-of-7.html | 5,500 PRINTERS WIN TWO-STEP RISE OF $7 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/thin-proceedings-the-u-n.html | Thin Proceedings the U. N. | True | | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-paris-effort-made-on-morocco-cabinet-asks-faure-to-find-key-to.html | NEW PARIS EFFORT MADE ON MOROCCO; Cabinet Asks Faure to Find Key to Throne Council Deadlock by Today | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mihran-kalaid1an-minister-in-nyack.html | MIHRAN KALAIDS1AN, MINISTER IN NYACK | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/u-s-aides-split-on-travel-curbs-plan-to-bargain-with-soviet-on.html | U. S. AIDES SPLIT ON TRAVEL CURBS; Plan to Bargain With Soviet on Lifting of Bars Called Violation of Principles | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/call-it-open-city-attack-on-buenos-aires-threatened-unless.html | CALL IT OPEN CITY; Attack on Buenos Aires Threatened Unless President Quits PERONISTS PLEAD WITH INSURGENTS | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/assets-deposits-of-banks-rose-5-13505-insured-under-fdic-show-gains.html | ASSETS, DEPOSITS OF BANKS ROSE 5%; 13,505 Insured Under F.D.I.C. Show Gains In Fiscal Year Which Ended on June 30 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-strikes-face-miami-hotel-area-union-giving-notice-of-aims-warns.html | NEW STRIKES FACE MIAMI HOTEL AREA; Union, Giving Notice of Aims, Warns Members to Avoid Winter Jobs in Region | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/landsdale-buys-apex-plant.html | Landsdale Buys Apex Plant | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bronx-structure-of-30-units-sold-6story-apartment-house-on-brook.html | BRONX STRUCTURE OF 30 UNITS SOLD; 6-Story Apartment House on Brook Ave. Changes Hands -- Other Sales Announced | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-mrs-patterson-dead-i-iwife-of-eisenhower-adviseri-l-on-atomic.html | i MRS. PATTERSON DEAD; I iWife of Eisenhow---------er Adviserl L' on Atomic Energy Was 46 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/exiles-reported-freed.html | Exiles Reported Freed | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/moscow-synagogue-thronged.html | Moscow Synagogue Thronged | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ameche-leads-colts.html | Ameche Leads Colts | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/george-leary-jr.html | GEORGE LEARY JR. | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/heaters-will-be-displayed.html | Heaters Will Be Displayed | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/100-dinners-on-jan-20-will-salute-eisenhower.html | 100 Dinners on Jan. 20 Will Salute Eisenhower | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/nassau-flight-sought-national-would-establish-daily-new-yorkbahama.html | NASSAU FLIGHT SOUGHT; National Would Establish Daily New York-Bahama Service | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/meadow-brook-victor-iglehart-leads-poloists-in-103-defeat-of.html | MEADOW BROOK VICTOR; Iglehart Leads Poloists in 10-3 Defeat of Bethpage | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bank-acceptances-rose-during-august.html | BANK ACCEPTANCES ROSE DURING AUGUST | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/jointly-run-union-welfare-fund-seeks-ruling-on-selfinsurance.html | Jointly Run Union Welfare Fund Seeks Ruling on Self-Insurance | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/eden-recovering-from-flu.html | Eden Recovering From Flu | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mrs-isidore-hausman.html | MRS. ISIDORE HAUSMAN | True | | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/random-notes-from-washington-a-quest-for-cash-and-economy.html | Random Notes From Washington: A Quest for Cash and Economy | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/10th-u-n-session-opens-tomorrow-disarmament-to-be-dominant-on.html | 10TH U. N. SESSION OPENS TOMORROW; Disarmament to Be Dominant on Agenda -- Cyprus and Morocco Likely Issues 10TH U. N. SESSION OPENS TOMORROW | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/marciano-moore-end-heavy-work-each-spars-2-rounds-for-tomorrows.html | MARCIANO, MOORE END HEAVY WORK; Each Spars 2 Rounds for Tomorrow's Title Bout -- Will Fly to New York | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/engines-ordered-for-new-airliner-allison-turbines-will-power.html | ENGINES ORDERED FOR NEW AIRLINER; Allison Turbines Will Power American's Lockheed-Built Fleet of Turboprop Craft | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/plant-life-area-spotted-on-mars-bluegreen-blotch-nearly-the-size-of.html | 'PLANT LIFE' AREA SPOTTED ON MARS; Blue-Green Blotch Nearly the Size of Texas Changes Geography of Planet | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/kuts-of-russia-sets-world-mark-of-13468-for-5000meter-run.html | Kuts of Russia Sets World Mark Of 13:46.8 for 5,000-Meter Run | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/nato-games-start-wednesday.html | NATO Games Start Wednesday | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/4-st-louis-firemen-killed.html | 4 St. Louis Firemen Killed | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/grim-wins-3-to-2-as-relief-hurler-pitches-7-hitless-innings-for.html | GRIM WINS, 3 TO 2, AS RELIEF HURLER; Pitches 7 Hitless Innings for Yanks After Red Sox Rout Turley in Third | True | By John Drebinger | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/standoffs-seen-on-world-issues-educator-declares-progress.html | STAND-OFFS SEEN ON WORLD ISSUES; Educator Declares Progress Culminating in Atomic Age Makes War Impossibility | True | Special to The New York Times | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/goldburgstern-i.html | Goldburg—Stern I | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/pirates-beaten-by-phillies-21-after-52-triumph-in-first-game.html | Pirates Beaten by Phillies, 2-1, After 5-2 Triumph in First Game | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/eisenhowers-go-to-church.html | Eisenhowers Go to Church | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tickets-for-dance-go-on-sale.html | Tickets for Dance Go on Sale | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/4-city-colleges-set-for-5800-freshmen.html | 4 CITY COLLEGES SET FOR 5,800 FRESHMEN | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/cadets-ousted-by-battle-are-guests-of-uruguay.html | Cadets Ousted by Battle Are Guests of Uruguay | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/64000-question-sought-by-n-b-c-tv-network-offers-time-for-tiein.html | '$64,000 QUESTION' SOUGHT BY N. B. C.; TV Network Offers Time for Tie-In Program to Capture Quiz Show From C.B.S. | True | By Val Adams | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/avoiding-the-hammer-a-word-about-chapter-xi-wherein-debtor-creditor.html | Avoiding the Hammer; A Word About Chapter XI -- Wherein Debtor, Creditor Escape Auctioneer CHAP. XI: AVOIDING THE AUCTIONEER | True | By William M. Freeman | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/kingsley-trying-to-save-theatres-playwright-and-associates-seek-to.html | KINGSLEY TRYING TO SAVE THEATRES; Playwright and Associates Seek to Get Renovation of 48th Street House | True | By Arthur Gelb | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/truck-safety-record-cited.html | Truck Safety Record Cited | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/paint-sales-soar-again.html | Paint Sales Soar Again | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/gainza-paz-watchful-la-prensas-expublisher-sees-peron-facing.html | GAINZA PAZ WATCHFUL; La Prensa's Ex-Publisher Sees Peron Facing Difficulties | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dallas-g-young.html | DALLAS G. YOUNG | True | SPecial to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/navy-eleven-wins-in-japan.html | Navy Eleven Wins in Japan | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/aid-in-expansion-of-church-urged-personal-responsibility-of-every.html | AID IN EXPANSION OF CHURCH URGED; Personal Responsibility of Every Catholic Stressed by McManus in St. Patrick's | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rutgers-coach-sees-rosy-future-for-scarlet-players-from-star.html | Rutgers Coach Sees Rosy Future for Scarlet; Players From Star Freshman Eleven Bolster Team | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rhee-lauds-marthur-messages-exchanged-on-fifth-anniversary-of.html | RHEE LAUDS M'ARTHUR; Messages Exchanged on Fifth Anniversary of Inchon Push | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/text-of-dulles-letters.html | TEXT OF DULLES LETTERS | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/jersey-leaders-back-stevenson-56-lineup-puts-kefauver-second-top.html | JERSEY LEADERS BACK STEVENSON; '56 Line-Up Puts Kefauver Second -- Top Democrats Oppose Harriman | True | By George Cable Wrightspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/blind-brook-beaten-loses-second-week-in-row-to-farmington-poloists.html | BLIND BROOK BEATEN; Loses Second Week in Row to Farmington Poloists, 10-4 | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/american-enka-output-up.html | American Enka Output Up | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/diem-reveals-program-economic-independence-his-aim-for-south.html | DIEM REVEALS PROGRAM; Economic Independence His Aim for South Vietnam | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/alert-means-prepare.html | 'Alert' Means Prepare | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dalton-a-dwyer.html | DALTON A. DWYER | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/swiss-boom-cuts-prices-of-stocks-low-yields-cited-as-factories.html | SWISS BOOM CUTS PRICES OF STOCKS; Low Yields Cited as Factories Strive to Fill Orders -- U.S. Certificates Are Favored | True | By George H. Morisonspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/canada-aids-u-s-fete-envoy-speaks-at-bicentennial-of-fort.html | CANADA AIDS U. S. FETE; Envoy Speaks at Bicentennial of Fort Ticonderoga's Start | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/steel-mills-fight-to-keep-up-output-drastic-schedules-instituted-by.html | STEEL MILLS FIGHT TO KEEP UP OUTPUT; Drastic Schedules Instituted by Many in Hope of Holding Breakdowns to Minimum ORDER VOLUME GROWING Deliveries Not Improving -- Users Call on Warehouses to Replenish Inventories | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/grain-soybeans-firm-last-week-july-wheat-was-especially-strong.html | GRAIN, SOYBEANS FIRM LAST WEEK; July Wheat Was Especially Strong, Owing to Delay in Sowing Due to Drought GRAIN, SOYBEANS FIRM LAST WEEK | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/william-d-robertson.html | WILLIAM D. ROBERTSON | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/sports-of-the-times-a-day-for-the-scooter.html | Sports of The Times; A Day for the Scooter | True | By Arthur Daley | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/flock-sets-dirt-track-mark.html | Flock Sets Dirt Track Mark | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-lawrence-k-paul.html | I LAWRENCE K. PAUL | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/foreign-affairs-greek-anger-may-result-in-neutralism.html | Foreign Affairs; Greek Anger May Result in Neutralism | True | By C. L. Sulzberger | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tv-como-on-nbc-singer-makes-debut-on-network-in-his-relaxed-manner.html | TV: Como on N.B.C.; Singer Makes Debut on Network in His Relaxed Manner on Hour Program | True | By J. L. Shanley | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-family-part-of-supreme-court-hailed-as-mental-health-aid-to.html | New Family Part of Supreme Court Hailed As Mental Health Aid to Marital Litigants | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dr-thomas-f-bridgmn.html | DR. THOMAS F. BRIDGM,N | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/miss-renee-last-is-engagedl.html | Miss Renee Last Is EngagedI | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/argentine-workers-urged-to-join-fight-peron-labor-head-asks-unions.html | Argentine Workers Urged to Join Fight; PERON LABOR HEAD ASKS UNIONS' AID | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/white-house-explains-president-did-not-register-because-of.html | WHITE HOUSE EXPLAINS; President Did Not Register Because of Residence Rule | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/athletics-crush-white-sox-8-to-1-zernial-grand-slam-big-blow-kansas.html | ATHLETICS CRUSH WHITE SOX, 8 TO 1; Zernial Grand Slam Big Blow -- Kansas City Attendance for Year at 1,393,054 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/paying-for-college-educations.html | Paying for College Educations | True | CECIL PLUMB | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/long-island-four-wins-meadow-brook-club-captures-national-handicap.html | LONG ISLAND FOUR WINS; Meadow Brook Club Captures National Handicap Crown | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/chryslers-tenyear-expansion-includes-jersey-regional-plant.html | Chrysler's Ten-Year Expansion Includes Jersey Regional Plant | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/the-leopard-changes-its-spots.html | The Leopard Changes Its Spots | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ship-that-broke-is-put-together-world-concord-once-the-biggest.html | SHIP THAT BROKE IS PUT TOGETHER; World Concord, Once the Biggest Tanker, Mended After Irish Sea Mishap | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/cairo-leader-in-karachi-deputy-premier-arrives-for-twoweek-state.html | CAIRO LEADER IN KARACHI; Deputy Premier Arrives for Two-Week State Visit | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/packaging-show-to-open.html | Packaging Show to Open | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/lighthouse-seeks-60000.html | Lighthouse Seeks $60,000 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/guide-for-small-companies.html | Guide for Small Companies | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/sperry-sets-yale-fellowship.html | Sperry Sets Yale Fellowship | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/about-new-york-casey-stengel-analyzes-brooklyn-fans-finds-them-loud.html | About New York; Casey Stengel Analyzes Brooklyn Fans, Finds Them Loud and Invincible | True | By Murray Schumach | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-capt-john-ellicott-i-i.html | I CAPT. JOHN ELLICOTT I I | True | Oldest Annapolis Graduate Isl Dead on coast at 96 | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/turkeys-stand-on-cyprus-official-explains-nations-interest-in-fate.html | Turkey's Stand on Cyprus; Official Explains Nation's Interest in Fate of Island | True | NURI EREN | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/traberts-team-wins-he-and-mrs-fleitz-capture-mixed-doubles-on-coast.html | TRABERT'S TEAM WINS; He and Mrs. Fleitz Capture Mixed Doubles on Coast | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bellevue-patients-to-see-show.html | Bellevue Patients to See Show | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/youngstown-nine-wins-title.html | Youngstown Nine Wins Title | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/democrats-point-to-history-for-56-think-odds-favor-stevenson-in.html | DEMOCRATS POINT TO HISTORY FOR '56; Think Odds Favor Stevenson in Eisenhower Rematch -- Give Four Examples | True | By W. H. Lawrencespecial To the New York Times | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mrs-reid-sells-land-investors-buy-59-acres-from-family-estate-in.html | MRS. REID SELLS LAND; Investors Buy 59 Acres From Family Estate in Harrison | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/pepsicola-treasurer-elected-vice-president.html | Pepsi-Cola Treasurer Elected Vice President | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/legion-man-backs-hutchins-group-fund-for-republic-is-praised-for.html | LEGION MAN BACKS HUTCHINS GROUP; Fund for Republic Is Praised for Aiding Veterans Unit LEGION MAN BACKS HUTCHINS GROUP | True | By Richard J. H. Johnstonspecial To the New York Times | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/hands-triumph-in-golf-take-westchester-husbandwife-playoff-with-73.html | HANDS TRIUMPH IN GOLF; Take Westchester Husband-Wife Play-Off With 73 | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ships-threaten-capital.html | Ships Threaten Capital | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/donegan-back-from-orient.html | Donegan Back From Orient | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/released-from-red-china.html | RELEASED FROM RED CHINA | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/giants-lose-to-dodgers-despite-mays-48th-homer-and-muellers-1000th.html | Giants Lose to Dodgers Despite Mays' 48th Homer and Mueller's 1,000th Hit; BROOKLYN VICTOR WITH 3 IN 7TH, 7-5 Dodgers Take Season Series From Giants, 13 to 9 -- Labine Stars in Relief | True | By Roscoe McGowen | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/malone-off-for-sverdlovsk.html | Malone Off for Sverdlovsk | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/alumni-reelect-rabbi-avrech.html | Alumni Re-Elect Rabbi Avrech | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/christianitys-gain-linked-to-red-fight.html | CHRISTIANITY'S GAIN LINKED TO RED FIGHT | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/braves-top-cards-in-eleventh-by-21-milwaukee-clinches-second-place.html | BRAVES TOP CARDS IN ELEVENTH BY 2-1; Milwaukee Clinches Second Place -- Spahn Is Victor on Crowe's Single | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/curtains-of-steel-help-to-improve-lighting-in-room.html | Curtains of Steel Help to Improve Lighting in Room | True | By Betty Pepis | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bonn-is-worried-by-u-s-misgivings-germans-hear-adenauer-has-lost.html | BONN IS WORRIED BY U. S. MISGIVINGS; Germans Hear Adenauer Has Lost Prestige in Washington by His Soviet Agreement BONN IS WORRIED BY U. S. MISGIVINGS | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rail-stock-exchanged-milwaukee-road-debentures-are-due-jan-1-2055.html | RAIL STOCK EXCHANGED; Milwaukee Road Debentures Are Due Jan. 1, 2055 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/economics-and-finance-monetary-policy-in-perspective-i-economics.html | ECONOMICS AND FINANCE; Monetary Policy in Perspective -- I ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/two-towns-flattened.html | Two Towns Flattened | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/garfield-news-strike-employes-set-to-stay-away-from-stands-this.html | GARFIELD NEWS STRIKE; Employes Set to Stay Away From Stands This Morning | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/on-bankers-securities-board.html | On Bankers Securities Board | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/redlegs-down-cubs-on-7-runs-in-5th-125.html | REDLEGS DOWN CUBS ON 7 RUNS IN 5TH, 12-5 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/strike-of-longshoremen-legislation-back-of-the-waterfront.html | Strike of Longshoremen; Legislation Back of the Waterfront Commission Termed Socially Evil | True | MORRIS L. ERNST | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/betty-a-burton-wed-in-suburbs-her-parents-home-in-new-rochelle.html | BETTY A. BURTON WED IN SUBURBS; Her Parents' Home in New Rochelle Scene of Marriage to Guion'Hall Kropp | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/wins-civil-liberties-aid-man-ousted-by-theatrical-union-for.html | WINS CIVIL LIBERTIES AID; Man Ousted by Theatrical Union for Complaint to N. L. R. B. | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/the-new-family-court.html | THE NEW FAMILY COURT | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/power-plant-site-acquired.html | Power Plant Site Acquired | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/stravinsky-mass-sung-for-downes-pacific-coast-music-festival-closes.html | STRAVINSKY MASS SUNG FOR DOWNES; Pacific Coast Music Festival Closes With Memorial for Late Critic of The Times | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/kroll-triumphs-with-long-putt-maryland-pros-30footer-defeats-ford.html | KROLL TRIUMPHS WITH LONG PUTT; Maryland Pro's 30-Footer Defeats Ford in Play-Off on Philadelphia Links | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/british-consider-armyservice-cut-higher-callup-age-studied-also-to.html | BRITISH CONSIDER ARMY-SERVICE CUT; Higher Call-Up Age Studied Also to Raise Labor Pool and Lower Expenditures | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/marilynn-smith-wins-cards-75-for-221-to-capture-mile-high-golf-at.html | MARILYNN SMITH WINS; Cards 75 for 221 to Capture Mile High Golf at Denver | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bulganin-gives-bulletin-on-health-excellent.html | Bulganin Gives Bulletin On Health: 'Excellent' | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/gonzalez-captures-brazil-open.html | Gonzalez Captures Brazil Open | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mary-omerford-becois-enaged-lans-november-wedding-to-john-wright.html | MARY (OMERFOR.'D BECOIS ENAGED; =lans November 'Wedding to' John Wright Blake, Graduate of Harvard | True | | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/humbleness-is-urged-neibacher-issues-a-challenge-to-be-different.html | HUMBLENESS IS URGED; Neibacher Issues a 'Challenge to Be Different' | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/democrats-to-set-farm-aims-today-wickard-committee-meets-in-chicago.html | DEMOCRATS TO SET FARM AIMS TODAY; Wickard Committee Meets in Chicago to Map Attack on Eisenhower Program | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/flippin-injury-slight-princeton-captain-is-expected-to-face-rutgers.html | FLIPPIN INJURY SLIGHT; Princeton Captain Is Expected to Face Rutgers Saturday | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/democrat-beats-drums-for-gop-music-lover.html | Democrat Beats Drums For G.O.P. Music Lover | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/foreign-exchange-rates-week-ended-sept-16-1955.html | Foreign Exchange Rates; Week Ended Sept. 16, 1955 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/soviet-amnesty-affects-millions-half-of-prison-population-as-well.html | SOVIET AMNESTY AFFECTS MILLIONS; Half of Prison Population, as Well as Exiled Ethnic Groups, May Benefit | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/l-w-post-is-named-liberal-party-aide.html | L. W. POST IS NAMED LIBERAL PARTY AIDE | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/sloop-jezebel-victor-scores-on-corrected-time-in-stuyvesant-y-c.html | SLOOP JEZEBEL VICTOR; Scores on Corrected Time in Stuyvesant Y. C. Race | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/churchill-to-record-speech-to-be-heard-when-he-gets-freedom-house.html | CHURCHILL TO RECORD; Speech to Be Heard When He Gets Freedom House Award | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dr-abraham-levinson-child-specialist-authority-on-iental.html | Dr. Abraham Levinson, Child Specialist, Authority on Iental Retardation, Is Dead | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bombers-to-accept-applications-for-world-series-seats-by-mail.html | Bombers to Accept Applications For World Series Seats by Mail | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ship-total-dips-by-2-merchant-marine-unit-lists-1101-u-s-sea.html | SHIP TOTAL DIPS BY 2; Merchant Marine Unit Lists 1,101 U. S. Sea Vessels | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/girl-4-killed-in-fall.html | Girl, 4, Killed in Fall | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/natalie-schiff-future-bride-i.html | Natalie Schiff Future Bride I | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/old-age-benefits-rise-onethird-in-the-state.html | Old Age Benefits Rise One-Third in the State | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tucuman-rebels-held-crushed.html | Tucuman Rebels Held Crushed | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/nuschke-echoed-chief-his-remarks-were-mistakenly-attributed-to.html | NUSCHKE ECHOED CHIEF; His Remarks Were Mistakenly Attributed to Grotewohl | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ontario-swimmer-lost-canadian-vanishes-in-darkness-on-distance.html | ONTARIO SWIMMER LOST; Canadian Vanishes in Darkness on Distance Effort | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/spearfisherman-drowns.html | Spearfisherman Drowns | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/davie-erwich.html | DAVIE) ERWICH | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/maritime-talks-open-in-spain.html | Maritime Talks Open in Spain | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mrs-howard-t-walden.html | MRS. HOWARD T. WALDEN | True | Special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/elected-to-presidency-of-cooperbessemer.html | Elected to Presidency Of Cooper-Bessemer | True | | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/church-group-cites-services-of-delany.html | CHURCH GROUP CITES SERVICES OF DELANY | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/bench-slate-up-to-gop-thursday-meeting-to-pick-7-supreme-court.html | BENCH SLATE UP TO G.O.P.; Thursday Meeting to Pick 7 Supreme Court Candidates | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/specialists-role-in-world-decried-expert-thinks-and-leads-far-too.html | SPECIALIST'S ROLE IN WORLD DECRIED; 'Expert' Thinks and Leads Far Too Many Christians, New Cleric Here Asserts | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/screen-two-from-russia-documentaries-on-cultural-exchange-and-youth.html | Screen: Two From Russia; Documentaries on Cultural Exchange And Youth Holiday at Stanley | True | H. H. T. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/macip-victor-at-longchamp.html | Macip Victor at Longchamp | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/poland-exploits-return-of-hanke-defection-of-former-emigre-premier.html | POLAND EXPLOITS RETURN OF HANKE; Defection of Former Émigré Premier Used by Press to Discredit Exile Group | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/food-a-touch-of-india-in-new-york-meal-cooked-here-by-a-sikh.html | Food: A Touch of India in New York; Meal Cooked Here by a Sikh Contains Hardly a Trace of Curry Visitor Has High Regard for French Cuisine, American Gadgets | True | By Jane Nickerson | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/class-to-hear-top-officials.html | Class to Hear Top Officials | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/troth-announced-of-janet-mcobb-student-at-smith-college-will-be-wed.html | TROTH ANNOUNCED OF JANET M'COBB; Student at Smith College Will Be Wed to' Patrick Daniel Riedel, Veteran' | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/convalescent-home-to-open.html | Convalescent Home to Open | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/55-income-declines-on-canadian-farms.html | '55 INCOME DECLINES ON CANADIAN FARMS | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/mulrain-to-receive-award.html | Mulrain to Receive Award | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/fox-seeks-rights-to-the-desk-set-negotiates-for-play-before-its.html | FOX SEEKS RIGHTS TO 'THE DESK SET'; Negotiates for Play Before Its Opening Here -- School for Technicians at U. C. L. A. | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/patch-up-the-shuttle.html | PATCH UP THE SHUTTLE? | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/driver-dies-in-tunnel-companion-stops-car-after-seizure-at-battery.html | DRIVER DIES IN TUNNEL; Companion Stops Car After Seizure at Battery Exit | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/us-is-prepared-brucker-retorts-says-democrats-are-trying-to-dredge.html | U.S. IS PREPARED, BRUCKER RETORTS; Says Democrats Are Trying to 'Dredge Up' Unjustified Issue on Defense Status | True | By Damon Stetsonspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/state-pharmacy-aide-quits.html | State Pharmacy Aide Quits | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/credit-life-changes-name.html | Credit Life Changes Name | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/two-jazz-concerts-rock-carnegie-hall.html | TWO JAZZ CONCERTS ROCK CARNEGIE HALL | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/tempo-vii-triumphs-in-presidents-cup-race-as-miss-pepsi-is.html | Tempo VII Triumphs in President's Cup Race as Miss Pepsi Is Disqualified; LOMBARDO'S BOAT WINS ON POTOMAC Foster Drives to Victory as Misjudged Start Nullifies Thompson's Front Run | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/brazils-envoy-to-paris-dies.html | Brazil's Envoy to Paris Dies | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/new-england-wins-college-sail.html | New England Wins College Sail | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-l-a-asks-waldman-to-make-its-plea-to-citizens-committee-veteran-l.html | I. L. A. Asks Waldman to Make Its Plea to Citizens Committee; Veteran Labor Lawyer to Decide Today or Tomorrow -- Waterfront Strife Hearings Start Next Month | True | By George Horne | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/beauty-in-the-back-is-tatianas-new-hat-theme-schooling-in-the-fine.html | Beauty in the Back Is Tatiana's New Hat Theme; Schooling in the Fine Arts Is Put to Use by Milliner | True | By Agnes McCarty | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/soviets-1955-diplomacy-plays-neverending-diplomats-march-snappy.html | Soviet's 1955 Diplomacy Plays Never-Ending Diplomats' March; Snappy Band Presents Theme Song as the Delegations Come and Go in Moscow -- Peace offensive Pace Is Wearing | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dr-dorothy-bulgeri-a-pe_diatrician-56.html | DR. DOROTHY BULGERI,A PE_DIATRICIAN, 56 | True | I Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/hospital-deficits-are-laid-to-city-beckman-president-urges-full.html | HOSPITAL DEFICITS ARE LAID TO CITY; Beekman President Urges Full Reimbursement for Care of Indigent Patients REPLIES TO MACLEAN French Hospital Reports Loss of $313,000 -- Rockaway Announces Grant | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/horse-show-title-to-strange-lady-captures-jumper-honors-in-watchung.html | HORSE SHOW TITLE TO STRANGE LADY; Captures Jumper Honors in Watchung Event -- Hunter Coquette Also Wins | True | By Gordon S. White Jr.special To The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/krais-and-jenter-triumph.html | Krais and Jenter Triumph | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/lss-rancs-nevin-i-a-pro-spective-bridei.html | lss RANCS NEVIN I A PRO SPECTIVE BRIDEI | True | Special to The New' York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/3-priests-freed-by-peiping-lost-weight-but-not-sense-of-humor.html | 3 Priests Freed by Peiping Lost Weight but Not Sense of Humor; PRIESTS NOW JEST OF IMPRISONMENT | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/football-giants-beaten-by-lions-detroit-rallies-for-2717-verdict.html | FOOTBALL GIANTS BEATEN BY LIONS; Detroit Rallies for 27-17 Verdict -- Colts Set Back Steeler Eleven, 44-17 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/despirito-placed-on-serious-list-two-other-riders-involved-in-race.html | DESPIRITO PLACED ON 'SERIOUS LIST'; Two Other Riders Involved in Race Spill at Aqueduct Have Minor Injuries | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/eisenhowers-golfing-defended-in-sermon.html | Eisenhower's Golfing Defended in Sermon | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/faith-called-cure-for-spiritual-ills.html | FAITH CALLED CURE FOR SPIRITUAL ILLS | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/brucesrdlth-dies-crimil0logist63-public-administration-expert.html | BRUCESrdITH DIES CRIMII0LOGIST,'63; Public Administration Expert Revised Police. Departments, Taught at F. B. I. Academy | True | Seeial to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/stamps-by-mail-post-office-offers-special-packets-to-collectors.html | STAMPS BY MAIL; Post Office Offers Special Packets to Collectors | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/albert-ackerman.html | ALBERT ACKERMAN | True | special to The New York 'lmes, | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ballet-a-new-beauty-svetlana-beriosova-dances-title-role.html | Ballet: A New 'Beauty'; Svetlana Beriosova Dances Title Role | True | By John Martin | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/heads-government-unit-in-crusade-for-freedom.html | Heads Government Unit In Crusade for Freedom | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/u-s-phone-links-to-argentina-cut-state-department-is-unable-to.html | U. S. PHONE LINKS TO ARGENTINA CUT; State Department Is Unable to Reach Embassy -- No More Cables Received | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/proposed-agenda-for-10th-session-of-united-nations-general-assembly.html | Proposed Agenda for 10th Session of United Nations General Assembly | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/hungarys-role-in-red-bloc-cited-budapest-paper-describes-trade.html | HUNGARY'S ROLE IN RED BLOC CITED; Budapest Paper Describes Trade Interdependence In Soviet Sphere | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/reading-president-honored.html | Reading President Honored | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/train-to-lourdes-in-collision.html | Train to Lourdes in Collision | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/expansion-advanced-general-instrument-to-double-total-of-authorized.html | EXPANSION ADVANCED; General Instrument to Double Total of Authorized Shares | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/ahmad-hedayti.html | AHMAD HEDAYTI | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/city-faces-rain-and-gales-today-weather-bureau-also-warns-of-high.html | CITY FACES RAIN AND GALES TODAY; Weather Bureau Also Warns of High Tides -- The East Braces for Floods | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/city-pushes-fight-on-jersey-sewer-zurmuhlen-insists-raritan-valley.html | CITY PUSHES FIGHT ON JERSEY SEWER; Zurmuhlen Insists Raritan Valley Project Would Foul Staten Island Waters | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/theodore-s-wilkinson.html | THEODORE S. WILKINSON | True | Special to The I:ew York: Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/a-fine-safety-performance.html | A FINE SAFETY PERFORMANCE | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/copper-shipments-rise-increase-reflects-renewal-of-work-after.html | COPPER SHIPMENTS RISE; Increase Reflects Renewal of Work After Strike | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/barring-of-alien-causes-a-furor-importer-here-was-cleared-for.html | BARRING OF ALIEN CAUSES A FUROR; Importer Here Was Cleared for Re-Entry -- Spellman, 2 Senators Back Him | True | By Anthony Lewis | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/jahe-naumburg-to-marry-i.html | Jahe Naumburg to Marry I | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/pakistan-arrests-frontier-gandhi.html | PAKISTAN ARRESTS 'FRONTIER GANDHI' | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/stevenson-speech-on-wilson-slated-he-will-address-meeting-of.html | STEVENSON SPEECH ON WILSON SLATED; He Will Address Meeting of Citizens' Unit for Centennial at U. of Virginia Nov. 11 PARLEY OPEN TO PUBLIC Foundation Head Will Report on Major Activities Planned for Observance Next Year | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/named-to-utility-program.html | Named to Utility Program | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/cottage-washed-away-in-hurricane-flood-reconstructed-on-stilts-at.html | Cottage Washed Away in Hurricane Flood Reconstructed on Stilts at East Hampton | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/1year-maturities-are-68915360272.html | 1-YEAR MATURITIES ARE $68,915,360,272 | True | | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/slain-boys-uncle-ready-to-testify-negro-to-be-key-prosecution.html | SLAIN BOY'S UNCLE READY TO TESTIFY; Negro to Be Key Prosecution Witness in Mississippi Trial Opening Today | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rodeo-here-next-week-100000-prize-money-slated-for-contests-in.html | RODEO HERE NEXT WEEK; $100,000 Prize Money Slated for Contests in Garden | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/surf-leads-international-class-in-8mile-sail-off-city-island.html | Surf Leads International Class In 8-Mile Sail Off City Island; O'Mealey-Manny Sloop Beats Mutiny -- 88 Craft Compete in Final Y. R. A. Regatta | True | By William J. Briordy | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/london-market-more-cheerful-foreign-trade-steady-tone-in-value-of.html | LONDON MARKET MORE CHEERFUL; Foreign Trade, Steady Tone in Value of Sterling, Fight on Inflation Credited INVESTMENT STOCKS UP Exports Delayed by Recent Dock and Railway Strikes Are on the Move Again LONDON MARKET MORE CHEERFUL | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/dodds-reaffirms-princetons-faith-belief-in-uncommon-man-is-cited-as.html | DODDS REAFFIRMS PRINCETON'S FAITH; Belief in 'Uncommon Man' Is Cited as the University Opens Its 210th Year | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/king-paul-sees-party-chiefs.html | King Paul Sees Party Chiefs | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/miss-powell-_rvlarried-becomes-bride-of-arthur.html | MISS POWELL _rvlARRIED; Becomes Bride 'of Arthur | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/benson-concedes-farm-price-drop-is-key-1956-issue-says-it-is-all.html | BENSON CONCEDES FARM PRICE DROP IS KEY 1956 ISSUE; Says It Is 'All Right' With Him -- Cautions Against 'Partisan' Manipulation SEEKS HELP ON PROBLEM 2 House Members Support 'Land Rental Plan' to Restrict Production BENSON CONCEDES FARM IS '56 KEY | True | By John D. Morrisspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/longshoremans-view-given.html | Longshoreman's View Given | True | A LONGSHOREMAN | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/salvation-army-cadets-march-in-precollege-parade.html | Salvation Army Cadets March in Pre-College Parade | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/houston-paces-nyac-oarsman-15-contributes-to-four-victories-at.html | HOUSTON PACES N.Y.A.C.; Oarsman, 15, Contributes to Four Victories at Regatta | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/rise-is-reported-in-dutch-credit-but-no-curbs-contemplated-now.html | RISE IS REPORTED IN DUTCH CREDIT; But No Curbs Contemplated Now -- Bankers Are Urged to Watch Developments | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/detroits-miller-triumphs-10-to-3-southpaw-also-drives-in-2-tallies.html | DETROIT'S MILLER TRIUMPHS, 10 TO 3; Southpaw Also Drives In 2 Tallies in Six-Run Sixth Inning at Cleveland | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/u-s-officials-to-meet-in-paris.html | U. S. Officials to Meet in Paris | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/arlite-buys-vermont-plant.html | Arlite Buys Vermont Plant | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/u-s-minimizes-step.html | U. S. Minimizes Step | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/i-miss-moscows-troth-daughter-of-housing-official-john-heimann-to.html | i MISS MOSCOWS TROTH; ,Daughter of Housing Official, ' John Heimann to Wed | True | | 1983-10-06 | RE0000177983 | B00000553478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/10-die-in-surinam-boat-crash.html | 10 Die in Surinam Boat Crash | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/paris-may-use-copters-police-would-employ-craft-to-break-traffic.html | PARIS MAY USE 'COPTERS; Police Would Employ Craft to Break Traffic Jams | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/the-argentine-drama.html | THE ARGENTINE DRAMA | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/philharmonic-wins-an-ovation-in-paris.html | PHILHARMONIC WINS AN OVATION IN PARIS | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/car-kills-east-side-man-70.html | Car Kills East Side Man, 70 | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/2-missing-in-jamaica-bay-motor-boat-used-for-crabbing-found.html | 2 MISSING IN JAMAICA BAY; Motor Boat Used for Crabbing Found Capsized Off Rosedale | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/chicago-heat-records-climb.html | Chicago Heat Records Climb | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/benefit-at-ballet-firebird-by-sadlers-wells-will-assist-veterans.html | BENEFIT AT BALLET; 'Firebird' by Sadler's Wells Will Assist Veterans | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/main-attraction-captures-rosette-working-hunter-9-wins-2-titles-and.html | MAIN ATTRACTION CAPTURES ROSETTE; Working Hunter, 9, Wins 2 Titles and Five Blues in Bedford Horse Show | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/importer-answers-flemming-letter.html | IMPORTER ANSWERS FLEMMING LETTER | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/phil-rizzutos-day-full-of-warm-tributes-shortstop-hailed-by.html | Phil Rizzuto's 'Day' Full of Warm Tributes; Shortstop Hailed by Neighbors, Friends, Yank Team-Mates | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/invitations-sent-for-tuxedo-ball-four-debutantes-from-out-of-town.html | INVITATIONS SENT FOR TUXEDO BALL; Four Debutantes From Out of Town Among 12 Who Will Bow on Oct. 22 | True | Special to The New York Times. | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/48-get-safety-awards-groups-cited-for-prevention-of-accidents-in.html | 48 GET SAFETY AWARDS; Groups Cited for Prevention of Accidents in Homes | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/keres-geller-gain-in-interzone-chess.html | KERES, GELLER GAIN IN INTERZONE CHESS | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/wolff-to-produce-uja-show.html | Wolff to Produce U.J.A. Show | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/25cent-dog-tags-offered-to-public-city-defense-head-stresses-need.html | 25-CENT 'DOG TAGS' OFFERED TO PUBLIC; City Defense Head Stresses Need for Identification in the Event of a Disaster | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/vaccine-safety-pushed-scientist-at-yale-voices-hope-for-end-of-salk.html | VACCINE SAFETY PUSHED; Scientist at Yale Voices Hope for End of Salk Drawbacks | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/party-to-aid-orphanage.html | Party to Aid Orphanage | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/carriganwrubel.html | Carrigan--Wrubel | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-19 | 1955-09-19 | https://www.nytimes.com/1955/09/19/archives/christians-part-in-holidays-cited-harrington-stresses-need-of-all.html | CHRISTIANS PART IN HOLIDAYS CITED; Harrington Stresses Need of All Faiths for a Period of 'Deep Soul-Searching' | True | | 1983-10-06 | RE0000177983 | B00000553478 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/doyly-carte-director-here.html | D'Oyly Carte Director Here | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ingot-brass-shipments-rise.html | Ingot Brass Shipments Rise | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-terms-offered-in-natural-gas-deal.html | NEW TERMS OFFERED IN NATURAL GAS DEAL | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/college-names-news-director.html | College Names News Director | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-korea-party-challenges-rhee-founded-as-a-result-of-his-changing.html | NEW KOREA PARTY CHALLENGES RHEE; Founded as a Result of His Changing of Constitution to Retain Presidency | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/dog-tag-drive-wins-a-speedy-response.html | DOG TAG DRIVE WINS A SPEEDY RESPONSE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/joseph-outpoints-walker.html | Joseph Outpoints Walker | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-patrick-herleh.html | MRS. PATRICK HERLEH | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/soviet-reply-rejected-answer-to-u-s-protest-over-abuse-of-holt.html | SOVIET REPLY REJECTED; Answer to U. S. Protest Over Abuse of Holt Criticized | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/west-acts-to-end-split-on-germany-bonn-aide-joins-in-opening-talk.html | WEST ACTS TO END SPLIT ON GERMANY; Bonn Aide Joins in Opening Talk on Common Approach to Soviet in Geneva | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/butler-and-hall-trade-sharp-attacks-on-farms-and-eisenhower.html | Butler and Hall Trade Sharp Attacks On Farms and Eisenhower Candidacy | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/giants-get-ram-guard-obtain-west-in-exchange-for-a-future-draft.html | GIANTS GET RAM GUARD; Obtain West in Exchange for a Future Draft Selection | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/record-keeping-lag-seen-in-u-s-business.html | RECORD KEEPING LAG SEEN IN U. S. BUSINESS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/2-russians-set-records-krivonosov-nina-otkalenko-better-own-track.html | 2 RUSSIANS SET RECORDS; Krivonosov, Nina Otkalenko Better Own Track Marks | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/steel-production-exceeds-schedule.html | STEEL PRODUCTION EXCEEDS SCHEDULE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/-w-9i-dr-john-e-potzger-a-botanist-as-6.html | ! ,w 9i DR. JOHN E. POTZGER, A BOTANIST AS 6 | True | [' Special to The lw York Times. ' | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/army-football-team-stronger-defensively-weaker-offensively-this.html | Army Football Team Stronger Defensively, Weaker Offensively This Season; KYASKY, KEY BACK, LOST FOR OPENER Blaik, Army Coach, Shuffles Line-Up for Contest With Furman on Saturday | | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/added-to-directorate-of-congoleumnaim.html | Added to Directorate Of Congoleum-Nairn | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/f-b-i-seizes-red-sought-since-51-max-morris-weiss-trained-in-moscow.html | F. B. I. SEIZES RED SOUGHT SINCE '51; Max Morris Weiss, Trained in Moscow, Is Held Here on a Smith Act Indictment | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/action-on-delany-criticized.html | Action on Delany Criticized | True | JAMES F. RIDGEWAY | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/storm-patterns-hard-to-predict-17-hurricane-tracks-in-last-two.html | STORM PATTERNS HARD TO PREDICT; 17 Hurricane Tracks in Last Two Years Not Enough to Form Trend, Christie Says | True | By Robert K. Plumb | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ruling-on-president-pennsylvania-county-g-o-p-says-he-could-have.html | RULING ON PRESIDENT; Pennsylvania County G. O. P. Says He Could Have Voted | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/a-general-delays-paris-morocco-plan.html | A GENERAL DELAYS PARIS MOROCCO PLAN | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-william-a-hammeri.html | MRS. WILLIAM A. HAMMERi | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/display-concern-grows-gibraltar-expands-facilities-at-terminal-in.html | DISPLAY CONCERN GROWS; Gibraltar Expands Facilities at Terminal in Clifton | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-alice-hoag-is-a-future-bride-smith-graduate-betrothed-to-paul.html | MISS ALICE HOAG IS A FUTURE BRIDE; Smith Graduate Betrothed to Paul M. Bator, Student at Harvard Law School | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/heres-a-remarkable-way-to-run-a-railroad-new-pennsy-yards-use-robot.html | Here's a Remarkable Way to Run a Railroad; New Pennsy Yards Use Robot Brakes, Radiophone Net | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/broison-morgai.html | BROISON MORGAI | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/traffic-judge-named-two-other-u-s-horses-added-to-list-of-laurel.html | TRAFFIC JUDGE NAMED; Two Other U. S. Horses Added to List of Laurel Race | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lopez-promises-fight-to-finish-in-final-week-of-pennant-race.html | Lopez Promises Fight to Finish In Final Week of Pennant Race | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/roe-offer-widely-accepted.html | Roe Offer Widely Accepted | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/city-to-open-search-for-persons-with-tb.html | CITY TO OPEN SEARCH FOR PERSONS WITH TB | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/2-networks-to-connect-overseas-service-of-rca-makes-deal-with-a-t-t.html | 2 NETWORKS TO CONNECT; Overseas Service of R.C.A. Makes Deal With A. T. & T. | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/a-day-of-greatness.html | A DAY OF GREATNESS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/debentures-placed-continental-telephone-sells-9000000-issue.html | DEBENTURES PLACED; Continental Telephone Sells $9,000,000 Issue Privately | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/art-museum-elections-j-j-rorimer-and-d-c-josephs-among-those.html | ART MUSEUM ELECTIONS; J. J. Rorimer and D. C. Josephs Among Those Elevated | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/laboratory-is-planned-colgatepalmolive-gets-option-on-bloomfield.html | LABORATORY IS PLANNED; Colgate-Palmolive Gets Option on Bloomfield Golf Course | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-ties-hinted-will-grant-recognition-to-insurgents-as-they-take.html | U. S. TIES HINTED; Will Grant Recognition to Insurgents as They Take Over Nation U. S. RECOGNITION OF REBELS HINTED | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/narcotics-supply-asked-for-users-clinic-dispensing-drugs-at-low.html | NARCOTICS SUPPLY ASKED FOR USERS; Clinic Dispensing Drugs at Low Cost or Free Urged at Senate Hearing Here GOVERNOR IS SKEPTICAL Recalls 'Disastrous Failure' of Similar Plan in 1919-20 -- Favors Tighter Laws | True | By Charles Grutzner | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/syndicate-buys-in-toronto.html | Syndicate Buys in Toronto | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/plumbing-code-backed-board-of-wholesalers-group-supports-trade.html | PLUMBING CODE BACKED; Board of Wholesalers' Group Supports Trade Rules | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-shipping-concern-pulaski-transport-line-inc-to-operate-cargo.html | NEW SHIPPING CONCERN; Pulaski Transport Line, Inc., to Operate Cargo Vessels | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/hilda-rips-tampico-in-worst-disaster-hurricane-hilda-strikes.html | Hilda Rips Tampico In 'Worst Disaster'; HURRICANE HILDA STRIKES TAMPICO | True | By the United Press. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/city-is-prepared-for-storms-fury-lines-kept-open-from-center-at.html | CITY IS PREPARED FOR STORM'S FURY; Lines Kept Open From Center at Police Headquarters to Waiting Emergency Men CITY IS PREPARED FOR STORM'S FURY | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/expow-loses-left-foot.html | Ex-P.O.W. Loses Left Foot | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/excerpts-from-dr-hutchins-address-on-function-of-foundations.html | Excerpts From Dr. Hutchins' Address on Function of Foundations | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/plane-crash-laid-to-pilot-fatigue-cab-ends-long-inquiry-on-italian.html | PLANE CRASH LAID TO PILOT FATIGUE; C.A.B. Ends Long Inquiry on Italian Airlines Disaster Here in Which 26 Died | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-s-weinsteln-has-child.html | Mrs. S. Weinsteln Has Child] | True | I Specta/ to /'be New York l"tmes, | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/the-unconquerables.html | THE UNCONQUERABLES" | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/city-housing-unit-seeks-28910000-bids-for-notes-to-be-opened-on-oct.html | CITY HOUSING UNIT SEEKS $28,910,000; Bids for Notes to Be Opened on Oct. 4 -- Other Issues of Local Governments | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/homework-for-parents.html | Homework for Parents | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/broady-accused-of-more-wiretaps-extended-indictment-lists-5.html | BROADY ACCUSED OF MORE WIRETAPS; Extended Indictment Lists 5 Individuals and Company in His Conspiracy Case | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/gainza-paz-hopes-to-regain-prensa-former-publisher-wants-new.html | GAINZA PAZ HOPES TO REGAIN PRENSA; Former Publisher Wants New Argentine Regime to Give Back 'Stolen' Paper | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/three-agree-to-knick-terms.html | Three Agree to Knick Terms | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/4-u-s-singers-score-in-italy.html | 4 U. S. Singers Score in Italy | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/west-is-cautioned-by-mrs-roosevelt.html | WEST IS CAUTIONED BY MRS. ROOSEVELT | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/46-more-japanese-pardoned.html | 46 More Japanese Pardoned | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/dr-mathilda-k-wallin-a-physician-diesi-american-womens-hospital.html | Dr. Mathilda K. Wallin, a' Physician, Dies;I American Women's Hospital Official, 97i | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/cleanup-committee-appoints-a-director.html | Clean-Up Committee Appoints a Director | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-weesie-outruns-four-rivals-in-the-mount-kisco-at-aqueduct-31.html | Miss Weesie Outruns Four Rivals in the Mount Kisco at Aqueduct; 3-1 SHOT DEFEATS ROMAN WARBLER Miss Weesie Gains 3-Length Score in Handicap Test -- Nine in Cowdin Today | True | By Michael Strauss | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wood-field-and-stream-state-expands-its-program-of-safety-education.html | Wood, Field and Stream; State Expands Its Program of Safety Education for Young Hunters | True | By John Rendelspacud To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/congress-slates-major-inquiries-farm-prices-taxes-power-and-flood.html | CONGRESS SLATES MAJOR INQUIRIES; Farm Prices, Taxes, Power and Flood Control Are Among Items on Agenda | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/homemakers-enjoy-access-to-new-ideas.html | Homemakers Enjoy Access To New Ideas | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/un-opening-in-harmony-today-chilean-next-head-of-assembly-u-n-opens.html | U.N. Opening in Harmony Today; Chilean Next Head of Assembly; U. N. OPENS TODAY ON HARMONY NOTE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/federation-sets-18000000-goal-record-campaign-to-assist-116-member.html | FEDERATION SETS $18,000,000 GOAL; Record Campaign to Assist 116 Member Agencies Will Start on Sept. 29 | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/peak-polish-crop-seen.html | Peak Polish Crop Seen | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/j-d-dibigell-dies-long-in-congress-michigan-democrat-served-in.html | J. D. DIblGELL DIES; LONG IN CONGRESS; Michigan 'Democrat Served in House Since '32Led Drive for Health Plan | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-goldman-engaged-radcliffe-junior-will-be-wed-to-lawrence.html | MISS GOLDMAN ENGAGED; Radcliffe Junior Will Be Wed to Lawrence Schneiderman | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-orcutt-gains-medal-in-jersey-defenders-par-74-leads-16.html | MISS ORCUTT GAINS MEDAL IN JERSEY; Defender's Par 74 Leads 16 Qualifiers in 30th Match-Play Test at Plainfield | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/governor-calls-for-federal-aid-to-save-nations-ailing-schools-but.html | Governor Calls for Federal Aid To Save Nation's Ailing Schools; But Royall Tells Conference That the Education System Should Be Contracted GOVERNOR URGES U. S. SCHOOL AID | True | By Benjamin Fine | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rev-wilfred-a-brown.html | REV. WILFRED A. BROWN | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mayor-off-focus-on-film-festival-he-reveals-plans-for-fete-here.html | MAYOR OFF FOCUS ON FILM FESTIVAL; He Reveals 'Plans' for Fete Here Next Year, but Trade Knows Nothing About It | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-s-j-wakefield.html | MRS. S. J. WAKEFIELD | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/tobacco-concern-reports-decline-universal-leaf-has-sales-and.html | TOBACCO CONCERN REPORTS DECLINE; Universal Leaf Has Sales and Earnings Below Those of the Previous Year COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/finns-and-soviet-renew-alliance-moscow-agrees-to-withdraw-its.html | FINNS AND SOVIET RENEW ALLIANCE; Moscow Agrees to Withdraw Its Military and Naval Forces Within 3 Months FINNS AND SOVIET RENEW ALLIANCE | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/president-urged-to-run.html | President Urged to Run | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/alston-to-lead-dodgers-in-1956-omalley-gives-assurance-manager-will.html | ALSTON TO LEAD DODGERS IN 1956; O'Malley Gives Assurance Manager Will Be Back -- Brooks Play 2 Tonight | True | By William J. Briordy | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/quinn-awaits-count-rules-out-independent-race-if-defeat-is.html | QUINN AWAITS COUNT; Rules Out Independent Race if Defeat Is Confirmed | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lebanon-gets-cabinet-10man-cabinet-is-organized-by-premier-karami.html | LEBANON GETS CABINET; 10-Man Cabinet Is Organized by Premier Karami | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ford-increases-power-and-price-of-1956-line-of-cars.html | Ford Increases Power and Price of 1956 Line of Cars | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/virtuositys-virtue-lost-on-magistrate.html | VIRTUOSITY'S VIRTUE LOST ON MAGISTRATE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/sardinia-cleanup-started.html | Sardinia Clean-Up Started | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ford-readiness-contract.html | Ford 'Readiness' Contract | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/democrats-prod-benson-on-plans-try-to-goad-administration-into.html | DEMOCRATS PROD BENSON ON PLANS; Try to Goad Administration Into Unveiling Farm Policy Before Congress Meets | True | By William M. Blairspecial To The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/loftus-is-retired-at-8000-a-year-fire-chiefs-stormy-35year-career.html | LOFTUS IS RETIRED AT $8,000 A YEAR; Fire Chief's Stormy, 35-Year Career Ends at Half Pay as He Loses Disability Plea | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/miss-miller-betrothed-she-will-be-married-oct-22-to-richard-a.html | MISS MILLER BETROTHED; She Will Be Married Oct. 22 to Richard A. Jackson | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/fordham-names-fundraiser.html | Fordham Names Fund-Raiser | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/swift-settles-suit-brought-by-armour.html | SWIFT SETTLES SUIT BROUGHT BY ARMOUR | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/hartack-wins-4-at-atlantic-city-he-finishes-second-in-three-other.html | HARTACK WINS 4 AT ATLANTIC CITY; He Finishes Second in Three Other Races -- Has Scored on 309 Mounts in '55 | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bronstein-takes-interzone-chess-russian-clinches-honors-in-sweden.html | BRONSTEIN TAKES INTERZONE CHESS; Russian Clinches Honors in Sweden With 14 1/2-4 1/2 -- Keres, Panno Next | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/engineer-sent-to-bellevue.html | Engineer Sent to Bellevue | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bishop-oxnam-hears-mindszenty-is-free.html | BISHOP OXNAM HEARS MINDSZENTY IS FREE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/james-l-webster.html | JAMES L, WEBSTER | True | Special to The Nev York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/us-aides-see-humphrey-economics-officers-confer-with-secretary-in.html | U.S. AIDES SEE HUMPHREY; Economics Officers Confer With Secretary in Paris | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bob-peo_les_-6-ds-exfullback-at-so-california-held-u-s-javelin-mark.html | BOB PEO _LES _, '76. D,S; { Ex-Fullback at So. California{ --Held U. S. Javelin Mark { | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/harriman-ready-to-compete-in-56-adviser-declares-prendergast-says.html | HARRIMAN READY TO COMPETE IN '56, ADVISER DECLARES; Prendergast Says Governor Would Oppose Stevenson if Party Wanted Him 56 HARRIMAN BID FORECAST BY AIDE | True | By Warren Weaver Jr.special To The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/radiation-issue-pushed-india-lists-reasons-why-she-wants-discussion.html | RADIATION ISSUE PUSHED; India Lists Reasons Why She Wants Discussion in U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/cambodia-to-break-all-ties-to-france.html | CAMBODIA TO BREAK ALL TIES TO FRANCE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/25000-reward-set-up-in-rubinstein-murder.html | $25,000 Reward Set Up In Rubinstein Murder | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/james-a-keane.html | JAMES A. KEANE | True | Specl | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/peron-in-control-for-last-12-years-soldier-politicians-drives-split.html | PERON IN CONTROL FOR LAST 12 YEARS; Soldier - Politician's Drives Split 'Foes' -- Anti-Church Campaign United Them | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/picked-for-i-b-a-presidency.html | Picked for I. B. A. Presidency | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/benzonitrile-made-available.html | Benzonitrile Made Available | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/childrens-service-asks-aid.html | Children's Service Asks Aid | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/106-to-complete-in-wheeler-golf-mrs-untermeyer-to-defend-laurels-in.html | 106 TO COMPLETE IN WHEELER GOLF; Mrs. Untermeyer to Defend Laurels in Test Slated to Start Tomorrow | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/willard-r-decker.html | WILLARD R. DECKER | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/watch-frozen-food-in-power-failures.html | Watch Frozen Food In Power Failures | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wildlife-men-named-to-board.html | Wildlife Men Named to Board | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/2-admit-rent-bonuses-owner-and-superintendent-of-building-change.html | 2 ADMIT RENT BONUSES; Owner and Superintendent of Building Change Their Pleas | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/brooklyn-sales-include-factory-plastic-company-buys-area-at-rodney.html | BROOKLYN SALES INCLUDE FACTORY; Plastic Company Buys Area at Rodney Street for Offices and Production | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/eisenhower-goes-to-fishing-camp-will-stay-at-nielsen-ranch-for-a.html | EISENHOWER GOES TO FISHING CAMP; Will Stay at Nielsen Ranch for a Week--Aide Disputes Story on Defense Status | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/perons-regime-is-overthrown-junta-will-meet-with-rebels-crowds-hail.html | PERON'S REGIME IS OVERTHROWN; JUNTA WILL MEET WITH REBELS; CROWDS HAIL FALL OF DICTATOR; PEACE IS SOUGHT Government Orders Its Forces to End Fight -- Port Is Shelled REVOLT TOPPLES PERON'S REGIME | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-park-service-plans-expansion-conference-to-study-details-of.html | U. S. PARK SERVICE PLANS EXPANSION; Conference to Study Details of Program -- Overuse of Facilities Emphasized | True | By Sydney Grusonspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/fire-commissioner-warns-city-drivers.html | FIRE COMMISSIONER WARNS CITY DRIVERS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/treasury-bills-rate-below-last-weeks.html | TREASURY BILLS RATE BELOW LAST WEEK'S | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/col-arnold-h-rich.html | COL. ARNOLD H, RICH | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/joins-calvert-concern-as-marketing-officer.html | Joins Calvert Concern As Marketing Officer | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/caspar-downer.html | Caspar -Downer | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/trabert-and-seixas-score-at-coast-net.html | TRABERT AND SEIXAS SCORE AT COAST NET | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/airline-talks-recess-meditation-fails-to-end-afl-dispute-with.html | AIRLINE TALKS RECESS; Meditation Fails to End A.F.L. Dispute With United | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/presbyterians-elect-dr-eddy.html | Presbyterians Elect Dr. Eddy | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/no-rift-on-trade-is-seen-by-london-but-officials-agree-with-u-s.html | NO RIFT ON TRADE IS SEEN BY LONDON; But Officials Agree With U. S. View That Britain's Troubles Are of Own Making | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rail-net-soars-in-canada.html | Rail Net Soars in Canada | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/banking-talks-planned-fall-lecture-series-also-will-cover-monetary.html | BANKING TALKS PLANNED; Fall Lecture Series Also Will Cover Monetary Economics | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/the-united-nations-meet.html | THE UNITED NATIONS MEET | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/eden-continues-recovery.html | Eden Continues Recovery | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/red-cross-unit-lists-fashion-show-oct-4.html | RED CROSS UNIT LISTS FASHION SHOW OCT. 4 | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/hawkinsmontgelas-59-takes-proamateur-golf-at-a-pawarnis.html | Hawkins-Montgelas 59 Takes Pro-Amateur Golf at A pawarnis | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/brazil-orders-neutral-stand.html | Brazil Orders Neutral Stand | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/twins-to-the-william-mitchellsl.html | Twins to the William Mitchellsl | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/keynote-talk-favors-paring-of-functions-and-questions-college-needs.html | Keynote Talk Favors Paring of Functions; and Questions College Needs for Many -- Controversy Follows | True | By Leonard Buder | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/the-porkkala-gesture-an-analysis-of-soviet-decision-to-return.html | The Porkkala Gesture; An Analysis of Soviet Decision to Return Baltic Base to Finns | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/cynthia-taft-marbled-i-bride-of-donald-e-morris-at-her-home-in.html | CYNTHIA TAFT MARBLED; i Bride of Donald E. Morris at Her Home in Cincinnati | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/city-opera-signs-10-new-singers-including-chinese-bassbaritone.html | City Opera Signs 10 New Singers, Including Chinese Bass-Baritone | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/kaiser-steel-to-build-facilities-to-be-added-at-mine-in-southern.html | KAISER STEEL TO BUILD; Facilities to Be Added at Mine in Southern California | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/foreign-bases-bid-pushed-by-soviet-russian-makes-challenge-in-u-n-u.html | FOREIGN BASES BID PUSHED BY SOVIET; Russian Makes Challenge in U. N. Unit -- U. S. Asks for Clarification | True | By Kathleen Teltschspecial To the New York Times | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/driver-held-in-thruway-crash.html | Driver Held in Thruway Crash | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/hutchins-decries-conformity-aim-hospital-administrators-are-urged.html | HUTCHINS DECRIES 'CONFORMITY AIM; Hospital Administrators Are Urged to Uphold Discussion as Essence of Americanism | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-fees-planned-for-u-s-land-deals.html | NEW FEES PLANNED FOR U. S. LAND DEALS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/command-vague-rebels-believed-to-be-in-3-groups-with-no-overall.html | COMMAND VAGUE; Rebels Believed to Be in 3 Groups, With No Over-All Chief REBEL COMMAND APPEARS DIVIDED | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/charles-g-bauer.html | CHARLES G. BAUER | True | Special to The New York Tinier. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/shipping-news-and-notes-senate-to-study-problems-of-fisheries-on.html | Shipping News and Notes; Senate to Study Problems of Fisheries on West Coast -- Cargo Ship Launched | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/fliers-in-hurricane-call-it-years-worst-tell-of-ships-tossed-by.html | Fliers in Hurricane Call It Year's Worst; Tell of Ships Tossed by 40-Foot Waves | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/city-traffic-chief-cool-to-quill-autoban-idea.html | City Traffic Chief Cool To Quill Auto-Ban Idea | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/australia-seeks-to-retard-boom-her-foreign-minister-says.html | AUSTRALIA SEEKS TO RETARD BOOM; Her Foreign Minister Says Immigration Has Brought 'Too Much Prosperity' | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/anastasia-wins-plea-order-revoking-citizenship-is-upset-by-circuit.html | ANASTASIA WINS PLEA; Order Revoking Citizenship Is Upset by Circuit Court | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/kungsholm-crew-cited-for-rescue-five-awards-go-to-officers-and-men.html | KUNGSHOLM CREW CITED FOR RESCUE; Five Awards Go to Officers and Men as the City Marks Saving of 29 on Argobeam | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/cutter-to-seek-loan.html | Cutter to Seek Loan | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/power-peak-is-set-in-1956-cadillacs-engines-range-to-305-rating.html | POWER PEAK IS SET IN 1956 CADILLACS; Engines Range to 305 Rating -- Transmission New, Some Grilles Gold-Plated | True | By Bert Piercespecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/george-madden.html | GEORGE MADDEN | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/engineering-handbook-out.html | Engineering Handbook Out | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mary-p-johnston-becomes-fiancee-plans-wedding-next-month-in-london.html | MARY P. JOHNSTON BECOMES FIANCEE; Plans Wedding Next Month in London to Donald Angus P. Douglass of Air Force | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/couple-in-abortion-case-held.html | Couple in Abortion Case Held | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wentworth-set-to-buy-royal-miss-acquisition-will-make-it-top.html | WENTWORTH SET TO BUY ROYAL MISS; Acquisition Will Make It Top Concern in Housedress Field, Buyer Says | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/dr-hyman-frieman.html | DR. HYMAN FRIEMAN | True | Special to The New York TJnles, | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/landr-r-krk-8s.html | LANDR R. KRK, 8S, | True | Special to The New York Times. [ | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/polio-sets-55-mark-in-upstate-counties.html | POLIO SETS '55 MARK IN UPSTATE COUNTIES | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/graubartlevln.html | Graubart--Levln | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/commodity-index-dips-figure-for-friday-put-at-895-down-02-from.html | COMMODITY INDEX DIPS; Figure for Friday Put at 89.5, Down 0.2 From Thursday | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/sales-net-raised-by-detroit-edison-12-months-profits-at-234-a-share.html | SALES, NET RAISED BY DETROIT EDISON; 12 Months' Profits at $2.34 a Share Against $1.96 -- Other Utility Reports | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-court-logjam-called-appalling-brownell-aide-tells-parley-civil.html | U. S. COURT LOGJAM CALLED APPALLING; Brownell Aide Tells Parley Civil Cases in New York Wail 4 1/2 Years for Trial REMEDIES ARE PROPOSED Reduction in Federal Scope and 20 More Judgeships Supported by Rogers | True | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/singapore-man-to-die-truck-driver-sentenced-in-murder-of-u-s.html | SINGAPORE MAN TO DIE; Truck Driver Sentenced in Murder of U. S. Reporter | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/expert-on-electronics-joins-raytheon-board.html | Expert on Electronics Joins Raytheon Board | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/power-project-fought-business-unit-asks-harriman-to-restudy-state.html | POWER PROJECT FOUGHT; Business Unit Asks Harriman to Restudy State Line Plan | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-films-urged-as-link-to-japan-pictures-can-aid-friendship.html | U. S. FILMS URGED AS LINK TO JAPAN; Pictures Can Aid Friendship, Producers Told by Kono, Agriculture Official | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lighted-schools-urged-by-wagner-their-use-as-community-halls-at.html | LIGHTED SCHOOLS' URGED BY WAGNER; Their Use as Community Halls at Night Wins His Support -- Funds Seen Available | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/seat-on-council-for-liberia.html | Seat on Council for Liberia | True | GEORGE S. SCHUYLER | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/storms-on-coast-in-55-and-earlier-some-hurricanes-have-died-at-sea.html | STORMS ON COAST IN '55 AND EARLIER; Some Hurricanes Have Died at Sea, but Others Have Hit Hard in Wide Areas | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-n-unit-blames-egypt-says-army-planned-a-raid-into-isarel-aug-25.html | U. N. UNIT BLAMES EGYPT; Says Army Planned a Raid Into Isarel Aug 25 | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/coast-guard-to-hold-tests.html | Coast Guard to Hold Tests | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/immigration-hearings.html | IMMIGRATION HEARINGS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/courses-for-business-men.html | Courses for Business Men | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/insurance-firm-names-vismale.html | Insurance Firm Names Vismale | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/two-die-in-hunt-for-uranium.html | Two Die in Hunt for Uranium | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/hungary-presses-land-collectives-regime-aims-at-socialization-of-50.html | HUNGARY PRESSES LAND COLLECTIVES; Regime Aims at Socialization of 50 Per Cent of Crop Area by '60, Party Aide Says | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/taxpayer-is-sold-property-is-at-corner-of-white-plains-road-and.html | TAXPAYER IS SOLD; Property Is at Corner of White Plains Road and Expressway | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/banker-here-gets-key-geneva-role-dulles-assigns-jackson-as-aide-to.html | BANKER HERE GETS KEY GENEVA ROLE; Dulles Assigns Jackson as Aide to Handle Increased Contact With Red World | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/tv-our-town-still-is-entertaining-music-added-to-prize-play-on.html | TV: Our Town Still Is Entertaining Music Added to Prize Play on 'Showcase' | True | By J. P. Shanley | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/red-cross-seeks-aides-women-sought-to-help-bronx-and-manhattan.html | RED CROSS SEEKS AIDES; Women Sought to Help Bronx and Manhattan Blood Drives | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/odd-fellows-in-129th-meeting.html | Odd Fellows in 129th Meeting | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/frenh-heroine-gets-first-case-a-countryman-is-patient-of-nurse-here.html | FRENH HEROINE GETS FIRST CASE; A Countryman Is Patient of Nurse Here for Study at Rehabilitation Center | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/offers-new-air-service-pan-american-seeks-permit-for-new-yorknassau.html | OFFERS NEW AIR SERVICE; Pan American Seeks Permit for New York-Nassau Flights | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/spanish-war-veterans-meet.html | Spanish War Veterans Meet | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/carl-miues-sculptor-is-dead-noted-for-his-fountain-designs.html | Carl MiUes, Sculptor, Is Dead; Noted for His Fountain Designs | True | Special t9 The New .York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-dean-joins-hunter-division-dr-hopwood-begins-duties-at-downtown.html | NEW DEAN JOINS HUNTER DIVISION; Dr. Hopwood Begins Duties at Downtown Unit — Rise in Enrollment Cited | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/red-china-releases-2-more-americans-bringing-to-9-total-freed-since.html | Red China Releases 2 More Americans, Bringing to 9 Total Freed Since Friday | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/w-m-caro-to-wed-nancy-kelly.html | W. M. Caro to Wed Nancy Kelly | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/weyantwetzel.html | Weyant--Wetzel | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/refugees-may-return-argentine-political-exiles-in-uruguay-hail.html | REFUGEES MAY RETURN; Argentine Political Exiles in Uruguay Hail Shift | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rail-funds-up-to-lawmakers.html | Rail Funds Up to Lawmakers | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/london-issues-dip-as-demand-fades-giltedges-lose-up-to-10s.html | LONDON ISSUES DIP AS DEMAND FADES; Gilt-Edges Lose Up to 10s -- Industrials Index Drops 2 Points to 196.1 | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bank-has-selling-race-first-national-city-will-award-prizes-for-new.html | BANK HAS SELLING RACE; First National City Will Award Prizes for New Accounts | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/coreless-dry-cell-battery-developed-by-burgsss-is-made-of-wafer.html | CORELESS DRY CELL; Battery Developed by Burgess Is Made of Wafer Layers | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/celler-criticizes-stand-on-refugees.html | CELLER CRITICIZES STAND ON REFUGEES | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/health-aide-made-permanent.html | Health Aide Made Permanent | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rangoon-truck-plant-slated.html | Rangoon Truck Plant Slated | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/administration-criticized.html | Administration Criticized | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/sidelights-neverceasing-wonders.html | Sidelights; Never-Ceasing Wonders | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/kasselfischer.html | KasselFischer | True | peela! to The Nw York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/cuban-congress-opens-session.html | Cuban Congress Opens Session | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/166-nurses-graduated.html | 166 Nurses Graduated | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/browns-team-in-front-mrs-bradley-shares-victory-at-68-in-piping.html | BROWN'S TEAM IN FRONT; Mrs. Bradley Shares Victory at 68 in Piping Rock Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wabd-may-present-televised-othello.html | WABD MAY PRESENT TELEVISED 'OTHELLO' | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/stark-urges-city-to-court-business.html | STARK URGES CITY TO COURT BUSINESS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/compensating-city-nurses-pay-scale-commensurate-with-services.html | Compensating City Nurses; Pay Scale Commensurate With Services Performed Urged | True | EUGENE R. CANUDO, | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/in-the-nation-secretary-weeks-is-rich-enough-to-buy-one.html | In The Nation; Secretary Weeks Is Rich Enough to Buy One | True | By Arthur Krock | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bonn-cabinet-backs-moscow-relations.html | BONN CABINET BACKS MOSCOW RELATIONS | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/general-sworn-as-head-of-reserve-policy-board.html | General Sworn as Head Of Reserve Policy Board | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/supreme-court-seat-likely-for-epstein.html | SUPREME COURT SEAT LIKELY FOR EPSTEIN | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-daly-remarried-wed-in-sarasota-fla-church-to-george-uffington-bliss.html | MRS. DALY REMARRIED; Wed in Sarasota, Fla., Church to George Uffington Bliss | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/standards-association-elects-a-new-president.html | Standards Association Elects a New President | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/hurricane-alters-ship-plane-travel.html | HURRICANE ALTERS SHIP, PLANE TRAVEL | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/politics-charged-on-reserve-camps.html | POLITICS CHARGED ON RESERVE CAMPS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/thomson-issue-offered-6000000-bonds-of-canadian-newspaper-operator.html | THOMSON ISSUE OFFERED; $6,000,000 Bonds of Canadian Newspaper Operator on Sale | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/charles-a-seltzer.html | CHARLES A. SELTZER | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/menotti-will-compose-a-second-opera-for-tv.html | Menotti Will Compose A Second Opera for TV | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/borden-to-build-in-philippines.html | Borden to Build in Philippines | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/moscow-to-insist-on-bonnred-talk-soviet-will-shun-any-voice-in.html | MOSCOW TO INSIST ON BONN-RED TALK; Soviet Will Shun Any Voice in German Domestic Rifts in Treaty Due Today MOSCOW TO INSIST ON BONN-RED TALK | True | By Clifton Danielspecial To The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bonn-official-deplores-more-cars-than-babies.html | Bonn Official Deplores More Cars Than Babies | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/negroes-begin-at-u-of-n-c.html | Negroes Begin at U. of N. C. | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/state-is-charged-with-fund-misuse.html | STATE IS CHARGED WITH FUND MISUSE | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/identification-tags.html | IDENTIFICATION TAGS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/news-ban-on-kashmir-india-to-bar-correspondents-if-pakistanis.html | NEWS BAN ON KASHMIR; India to Bar Correspondents if Pakistanis Invade Area | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/maine-bank-seeks-help-frontier-trust-of-ft-fairfield-calls-upon-the.html | MAINE BANK SEEKS HELP; Frontier Trust of Ft. Fairfield Calls Upon the F.D.I.C. | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/patrolman-wins-promotion.html | Patrolman Wins Promotion | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/a-private-house-due-on-east-side-new-dwelling-on-87th-st-near-fifth.html | A PRIVATE HOUSE DUE ON EAST SIDE; New Dwelling on 87th St. Near Fifth Ave. to Rise on Site of Garden | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-goodyear-tubeless-line.html | New Goodyear Tubeless Line | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/canada-aide-quits-china-injured-fisheries-minister-in-hong-kong-on.html | CANADA AIDE QUITS CHINA; Injured Fisheries Minister in Hong Kong on Stretcher | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/banks-sets-mark-in-65-cub-defeat-hits-5th-grandslam-homer-of-season.html | BANKS SETS MARK IN 6-5 CUB DEFEAT; Hits 5th Grand-Slam Homer of Season -- Cards Win on Four-Bagger in 12th | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/tempo-increases-for-auto-output-rise-reflects-quick-change-to-1956.html | TEMPO INCREASES FOR AUTO OUTPUT; Rise Reflects Quick Change to 1956 Models by Ford -- Drop Expected Soon | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/sports-of-the-times-he-talks-big.html | Sports Of The Times; He Talks Big | True | By Arthur Daley | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bunker-hill-sets-deal-with-hecla-offers-exchange-for-shares-of.html | BUNKER HILL SETS DEAL WITH HECLA; Offers Exchange for Shares of Sullivan Mining, Cash for Pend Oreille Stock BLAW-KNOX MAKES A BID Would Pay About $25 Million for Continental Foundry -Stauffer Plans Merger COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/cotton-futures-dip-4-to-25-points-uncertainty-over-price-for.html | COTTON FUTURES DIP 4 TO 25 POINTS; Uncertainty Over Price for Surplus Sales Next Year a Factor in Decline | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/grand-trunk-names-director.html | Grand Trunk Names Director | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/peiping-condemns-us-stand-on-talk-envoy-says-parleys-cant-go-on-if.html | PEIPING CONDEMNS U.S. STAND ON TALK; Envoy Says Parleys Can't Go On if All Civilians Must Be Freed First | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mr-quills-solution.html | MR. QUILL'S SOLUTION | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/woolen-mill-to-reopen-helen-cottrell-attorney-will-run-plant-at.html | WOOLEN MILL TO REOPEN; Helen Cottrell, Attorney, Will Run Plant at Westerly, R. I. | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lamson-offering-on-market-today-60000-preferred-shares-to-be-market.html | LAMSON OFFERING ON MARKET TODAY; 60,000 Preferred Shares to Be Marketed by Syndicate at $52 Plus Dividends | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/union-fights-long-pact-group-ousted-by-cio-scores-rival-in-electric.html | UNION FIGHTS LONG PACT; Group Ousted by C.I.O. Scores Rival in Electric Field | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/gets-suspended-term-detective-on-narcotic-squad-pleads-guilty-to.html | GETS SUSPENDED TERM; Detective on Narcotic Squad Pleads Guilty to Perjury | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/moves-irregular-for-commodities-fears-of-hurricane-damage-firm.html | MOVES IRREGULAR FOR COMMODITIES; Fears of Hurricane Damage Firm Onions, Potatoes - Coffee, Rubber Rise | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/fire-kills-trade-expert-t-g-kemeryharding-loses-life-as-his-home.html | FIRE KILLS TRADE EXPERT; T. G. Kemery-Harding Loses Life as His Home Burns | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/carol-l-collins-engaged-to-wed-wellesley-alumna-to-be-wed-to-lieut.html | CAROL L. COLLINS ENGAGED TO WED; Wellesley Alumna to Be Wed to Lieut. Nicholas Gillham, Graduate of Harvard | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wagner-backs-nixon-would-like-him-as-opponent-for-democrat-in-1956.html | WAGNER 'BACKS' NIXON; Would Like Him as Opponent for Democrat in 1956 | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/top-aides-support-rail-rate-policy-weeks-wilson-and-flemming-deny.html | TOP AIDES SUPPORT RAIL RATE POLICY; Weeks, Wilson and Flemming Deny Plan Discriminates Against Other Carriers | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/queen-to-see-catch-a-thief.html | Queen to See 'Catch a Thief' | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/tenant-oath-case-gets-new-airing-municipal-court-decision-is.html | TENANT OATH CASE GETS NEW AIRING; Municipal Court Decision Is Reserved on City Agency's Plea to Evict 16 Families | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/desegregation-in-the-d-c.html | DESEGREGATION IN THE D. C. | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ziv-planning-to-film-stockade-tv-series.html | ZIV PLANNING TO FILM 'STOCKADE' TV SERIES | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bonn-expects-total-production-in-55-to-top-54-level-by-10.html | Bonn Expects Total Production In '55 to Top '54 Level by 10% | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/dr-benjamin-ceytlin.html | DR. BENJAMIN CEYTLIN | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/john-m-melick.html | JoHN M, ME'LICK | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/one-shipyard-in-india.html | One Shipyard in India | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/wilfred-h-mcracken.html | WILFRED H. M'CRACKEN | True | special to The New York Times, | | | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-canada-open-air-talks.html | U. S., Canada Open Air Talks | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/the-cash-budget-a-further-study-of-why-economists-and-politicians.html | The 'Cash' Budget; A Further Study of Why Economists And Politicians Use Different Figures | True | By Edwin L. Dale Jr. | | | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/general-strike-reported-set.html | General Strike Reported Set | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ailing-pakistani-quits-as-governor-general.html | Ailing Pakistani Quits As Governor General | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/city-college-gets-a-grassy-campus-manhattanvilles-former-site-now.html | CITY COLLEGE GETS A GRASSY CAMPUS; Manhattanville's Former Site Now Houses the School of Liberal Arts and Science | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/power-plant-study-reopens-in-norwalk.html | POWER PLANT STUDY REOPENS IN NORWALK | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/balance-is-urged-in-saving-buying-treasury-official-calls-for.html | BALANCE IS URGED IN SAVING, BUYING; Treasury Official Calls for 'Proper' Ratio for Growth in Nation's Economy | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/motor-line-13-wins-by-neck.html | Motor Line, $13, Wins by Neck | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/700-displays-at-shoe-fair.html | 700 Displays at Shoe Fair | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rail-fans-plan-l-i-trip.html | Rail Fans Plan L. I. Trip | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/trial-under-way-in-youths-killing-tense-crowd-in-mississippi-sees-2.html | TRIAL UNDER WAY IN YOUTH'S KILLING; Tense Crowd in Mississippi Sees 2 Accused of Slaying Negro Boy Face Court | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bank-merger-voted-pennsylvania-co-and-first-of-philadelphia-to.html | BANK MERGER VOTED; Pennsylvania Co. and First of Philadelphia to Combine | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/prices-increased-on-transformers-ge-and-others-raise-levels-higher.html | PRICES INCREASED ON TRANSFORMERS; G.E. and Others Raise Levels -- Higher Costs of Labor and Materials Blamed | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/warehouse-is-due-at-plot-in-queens.html | WAREHOUSE IS DUE AT PLOT IN QUEENS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/draping-a-feature-of-chiffon-gowns.html | Draping a Feature Of Chiffon Gowns | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/australian-gets-yale-medal.html | Australian Gets Yale Medal | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/thai-boxers-score-in-manila.html | Thai Boxers Score in Manila | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/decline-in-rights-charged-by-cain-exsenator-tells-citizenship.html | DECLINE IN RIGHTS CHARGED BY CAIN; Ex-Senator Tells Citizenship Parley U. S. Is 'Not Nearly So Free as in 1945' | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/industry-queens-named-hard-coal-and-sweater-girls-are-chosen-in.html | INDUSTRY QUEENS NAMED; Hard Coal and Sweater Girls Are Chosen in Promotions | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/days-gains-lost-in-late-selloff-but-motor-tobacco-steel-and-airline.html | DAY'S GAINS LOST IN LATE SELL-OFF; But Motor, Tobacco, Steel and Airline Groups Close Irregularly Higher RAILS AND COPPERS SOFT G. M. Up 2 Points, Ward 2 1/8 -- A.C.F.-Brill Dips 1 1/2 - Volume Off to 2,390,000 DAY'S GAINS LOST IN LATE SELL-OFF | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/slade-defeats-mbride-gains-unanimous-decision-in-10rounder-at-st.html | SLADE DEFEATS M'BRIDE; Gains Unanimous Decision in 10-Rounder at St. Nicks | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/tisobrozman-pair-wins-triumph-in-westchester-proamateur-bestball.html | TISO-BROZMAN PAIR WINS; Triumph in Westchester Pro-Amateur Best-Ball With 66 | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-labor-group-may-elect-negro-possibility-grows-as-quill-drops.html | NEW LABOR GROUP MAY ELECT NEGRO; Possibility Grows as Quill Drops Out of Contention for Vice Presidency | True | By A. H. Raskin | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/warning-for-rebel-leader.html | Warning for Rebel Leader | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/democratic-farm-experts-call-republicans-program-ruinous-democrats.html | Democratic Farm Experts Call Republicans' Program Ruinous; DEMOCRATS SCORE G.O.P. FARM POLICY | True | By Richard J. H. Johnstonspecial to the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/bbc-considering-the-500-question-may-offer-quiz-show-to-meet.html | B.B.C. CONSIDERING THE 500 QUESTION; May Offer Quiz Show to Meet Rivalry of Commercial TV, Which Begins Thursday | True | By Jack Gouldspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-h-b-van-hoesen.html | MRS .H. B. VAN HOESEN | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lexington-ave-sign-menace.html | Lexington Ave. Sign Menace | True | | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/newsstands-struck-state-intervenes-in-walkout-of-garfield-news-co.html | NEWSSTANDS STRUCK; State Intervenes in Walkout of Garfield News Co. Workers | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/broadcasts-to-satellites-continued-support-advocated-for-programs.html | Broadcasts to Satellites; Continued Support Advocated for Programs for Captive Nations | True | PAUL TIGRID | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rafus-merger-of-bombers-eyed-british-chief-who-is-on-way-to.html | R.A.F.-U.S. MERGER OF BOMBERS EYED; British Chief Who Is on Way to Washington May Ask a Joint Command | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/commission-for-male-nurses.html | Commission for Male Nurses | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mrs-hastings-dies-cosnopolitan-club-charter-member-long-a-church.html | MRS. HASTINGS DIES; Cosnopolitan Club Charter Member, Long a Church Aide | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/food-talk-with-a-gourmet-an-allpurpose-cracker-held-to-be-best-when.html | Food: Talk With a Gourmet; An All-Purpose Cracker Held to Be Best When Made With Butter Small-Native Peas Are Believed Sweeter Than Those From Europe | True | By Jane Nickerson | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mental-aid-gets-final-jersey-nod-assembly-votes-1500000-for.html | MENTAL AID GETS FINAL JERSEY NOD; Assembly Votes $1,500,000 for Retarded Children and Meyner Signs Measure | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/fedway-to-operate-halliburton-store.html | FEDWAY TO OPERATE HALLIBURTON STORE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/amber-ann-victor-in-yonkers-feature.html | AMBER ANN VICTOR IN YONKERS FEATURE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/u-s-aides-combat-tariff-criticism-seek-to-assure-europeans-that.html | U. S. AIDES COMBAT TARIFF CRITICISM; Seek to Assure Europeans That Some Minor Increases Won't Wreck Over-All Plan | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/oldsmobile-gain-seen-sales-rise-forecast-as-1956-cars-are-shown.html | OLDSMOBILE GAIN SEEN; Sales Rise Forecast as 1956 Cars Are Shown Here | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/newsprint-hurt-to-be-rundown.html | Newsprint Hurt to Be RunDown | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/ballet-to-assist-schools-in-orient-sadlers-wells-performance-oct-5.html | BALLET TO ASSIST SCHOOLS IN ORIENT; Sadler's Wells Performance Oct. 5 Will Aid Near East College Association | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/cooper-union-enters-97thyeari.html | [Cooper Union Enters 97thYearI | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/molotov-in-visit-to-hammarskjold-soviet-has-strong-un-unit-this.html | MOLOTOV IN VISIT TO HAMMARSKJOLD; Soviet Has Strong U.N. Unit This Year -- Kuznetsov to Head Delegation Later | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/informing-on-others-opposed.html | Informing on Others Opposed | True | HARRY WEINBERG | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/russeks-opens-shop-at-hotel.html | Russeks Opens Shop at Hotel | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/f-a-cobntway-79-a-soap-e0utivb-former-president-of-lever-brothers.html | F. A. COBNTWAY, 79, A SOAP E0UTIVB; *Former President of' Lever Brothers Dies n. Bosfon-With Company 33-Years m r | True | Special to The New Yorl Times | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/texts-of-statements-by-peron-regime.html | Texts of Statements by Peron Regime | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/mainbocher-levels-off-evening-skirts-in-tiers-lines-of-classic.html | Mainbocher Levels Off Evening Skirts in Tiers; Lines of Classic Elegance Again Mark His Collection | True | By Nan Robertson | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/paris-subway-strike-waning.html | Paris Subway Strike Waning | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/marciano-is-3to1-favorite-to-keep-title-in-moore-bout-at-stadium-to.html | Marciano Is 3-to-1 Favorite to Keep Title in Moore Bout at Stadium Tonight; WEATHER PICTURE FACTOR WITH FANS Fair Day Will Make for Brisk Seat Sales and Bring Gate to Expected $750,000 | True | By Joseph C. Nichols | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/canoeists-to-mark-75th-year.html | Canoeists to Mark 75th Year | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/athletics-lose-40-to-black-of-tigers.html | ATHLETICS LOSE, 4-0, TO BLACK OF TIGERS | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/veterans-reminded-on-pay.html | Veterans Reminded on Pay | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/2-stage-openings-set-for-tonight-marceau-french-mime-and-threepenny.html | 2 STAGE OPENINGS SET FOR TONIGHT; Marceau, French Mime, and 'Threepenny Opera' Revival Are Off-Broadway Fare | True | By Louis Calta | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/traffic-accidents-fall-weeks-report-shows-drop-in-number-of-injured.html | TRAFFIC ACCIDENTS FALL; Week's Report Shows Drop in Number of Injured | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/spy-revelation-arouses-britain-foreign-office-and-security-service.html | SPY REVELATION AROUSES BRITAIN; Foreign Office and Security Service Attacked on Case of Burgess and MacLean | True | By Drew Middletonspecial To The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/yanks-senators-to-play-2-today-day-and-night-games-listed-for.html | YANKS, SENATORS TO PLAY 2 TODAY; Day and Night Games Listed for Capital -- Larsen and Ford Bomber Hurlers | True | By John Drebingerspecial To The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/civil-defense-offers-storm-safety-advice.html | Civil Defense Offers Storm Safety Advice | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/daughter-to-mrs-alan-bermani.html | Daughter to Mrs. Alan Bermani | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/five-g-m-plants-in-ontario-strike.html | FIVE G. M. PLANTS IN ONTARIO STRIKE | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/lane-will-resign-from-white-sox-club-official-says-breach-with.html | LANE WILL RESIGN FROM WHITE SOX; Club Official Says Breach With Chuck Comiskey Has Forced His Decision | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/investing-course-at-n-y-u.html | Investing Course at N. Y. U. | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/gales-move-on-the-city-damage-is-severe-new-york-area-due-to-feel.html | GALES MOVE ON THE CITY;; DAMAGE IS SEVERE New York Area Due to Feel the Effects of Hurricane Today Hurricane Ione Lashes at Carolina Coast With High Winds and Tides STORM TEARS PATH ALONG EAST COAST | True | By Peter Kihss | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/prices-increase-in-corn-oats-rye-wheat-falls-in-early-trade-then.html | PRICES INCREASE IN CORN, OATS, RYE; Wheat Falls in Early Trade, Then Rallies -- Changes in Soybeans Are Mixed | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/2-hosiery-makers-agree-on-merger-gotham-and-chadbourn-to-form.html | 2 HOSIERY MAKERS AGREE ON MERGER; Gotham and Chadbourn to Form Chadbourn Gotham, on Exchange Basis | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/dulles-shuns-plane-trip.html | Dulles Shuns Plane Trip | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/george-b-clifton.html | GEORGE B. CLIFTON | True | Special to The New York Times | 1983-10-06 | RE0000177984 | B00000553479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/rpi-coach-making-college-debut-lyon-takes-position-after-success.html | R.P.I. Coach Making College Debut; Lyon Takes Position After Success With School Elevens Team's Poor Record, Hard Slate Fail to Faze Mentor | True | Special to The New York Times. | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/new-court-gives-drunks-a-chance-rehabilitation-is-objective-of.html | NEW COURT GIVES DRUNKS A CHANCE; Rehabilitation Is Objective of Murtagh and Social-Work Staff at Hart Island | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-20 | 1955-09-20 | https://www.nytimes.com/1955/09/20/archives/named-vice-president-of-investment-adviser.html | Named Vice President Of Investment Adviser | True | | 1983-10-06 | RE0000177984 | B00000553479 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sports-of-the-times-marking-time.html | Sports of The Times; Marking Time | True | By Arthur Daley | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/shipping-news-and-notes-mohn-named-president-of-norwegian-america.html | Shipping News and Notes; Mohn Named President of Norwegian America Line Agency Here | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/junior-league-group-meets.html | Junior League Group Meets | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-yorker-weds-miss-japan.html | New Yorker Weds Miss Japan | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/benson-predicts-farm-prosperity-secretary-says-government-will.html | BENSON PREDICTS FARM PROSPERITY; Secretary Says Government Will Strengthen Program, Won't Be 'Stampeded' | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dull-market-dips-later-turns-firm-index-eases-055-to-32814.html | DULL MARKET DIPS, LATER TURNS FIRM; Index Eases 0.55 to 328.14 - Aircrafts and Specialties Show Some Fair Gains VOLUME OFF TO 2,090,000 Carborundum Spurts Near Close -- Zenith Rises 5 1/2, St. Louis Southwest 5 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/truck-road-blocks-due-tax-commission-will-enforce-mileage-levy-on.html | TRUCK ROAD BLOCKS DUE; Tax Commission Will Enforce Mileage Levy on Big Carriers | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sherrill-sees-australian-chief.html | Sherrill Sees Australian Chief | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/baby-stolen-on-coast-san-francisco-police-search-homes-for-doctors.html | BABY STOLEN ON COAST; San Francisco Police Search Homes for Doctor's Child | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/grunewald-case-widens-2-policemen-are-suspended-on-charge-involving.html | GRUNEWALD CASE WIDENS; 2 Policemen Are Suspended on Charge Involving Him | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/2-golf-rule-changes-effective-jan-1-deal-with-flagstick-control-and.html | 2 Golf Rule Changes, Effective Jan. 1, Deal With Flagstick Control and Lifting of Ball | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cord-makers-join-danish-company-general-twine-of-new-york-and-texas.html | CORD MAKERS JOIN DANISH COMPANY; General Twine of New York and Texas Concern Merge With Jacob Holm & Sons | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/imrs-warren-c-eberlei.html | IMRS. WARREN C. EBERLEi | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/news-of-food-chocolate-cake-test-of-offerings-from-retail-shops.html | News of Food; Chocolate Cake; Test of Offerings From Retail Shops Finds Wide Variations Restaurant in Jackson Heights Prepares Fine Italian Dishes | True | By June Owen | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/peru-oil-concession-scored-by-ecuador.html | PERU OIL CONCESSION SCORED BY ECUADOR | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/warren-w-sears.html | WARREN W. SEARS | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/joins-chemstrand-board.html | Joins Chemstrand Board | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/to-spur-interest-in-science-using-local-scientists-as-speakers-in.html | To Spur Interest in Science; Using Local Scientists as Speakers in High Schools Favored | True | JEROME GROSS | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/soviet-aide-in-australia.html | Soviet Aide in Australia | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/medal-to-miss-downey-her-76-in-transmississippi-scores-by-two.html | MEDAL TO MISS DOWNEY; Her 76 in Trans-Mississippi Scores by Two Strokes | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/college-grid-game-cancelled-by-polio.html | COLLEGE GRID GAME CANCELLED BY POLIO | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KROCK. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/first-4-germans-home-since-bonnsoviet-talks.html | First 4 Germans Home Since Bonn-Soviet Talks | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/g-e-official-is-elected-to-new-vice-presidency.html | G. E. Official Is Elected To New Vice Presidency | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/doctors-opposed-on-aid-to-addicts-academy-plan-for-supplying.html | DOCTORS OPPOSED ON AID TO ADDICTS; Academy Plan for Supplying Narcotics to Incurables Is Condemned at Hearing ALTERNATIVE IS OFFERED Senator Would Send Patients to Farm Colony -- A. M. A. Is Making New Study | True | By Charles Grutzner | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dont-stop-reading-to-children-who-know-how-parents-urged.html | Don't Stop Reading to Children Who Know How, Parents Urged | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/smog-alert-in-los-angeles.html | Smog Alert in Los Angeles | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/patrick-flanagan-jersey-police-aide.html | PATRICK FLANAGAN, JERSEY POLICE AIDE | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sidelights-river-and-taxes-stay-way-.html | Sidelights; River and Taxes Stay 'Way . . . | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/28-fly-to-armenia-u-s-and-canadian-delegates-go-to-church.html | 28 FLY TO ARMENIA; U. S. and Canadian Delegates Go to Church Convocation | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cabinet-is-revised-by-north-vietnam.html | CABINET IS REVISED BY NORTH VIETNAM | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sears-building-budget-put-at-56-million-in-56.html | Sears Building Budget Put at 56 Million in '56 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/versatility-awards-slated.html | Versatility Awards Slated | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cambodia-defers-coronation.html | Cambodia Defers Coronation | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/illegal-parking-in-midtown-put-at-100000-cars-a-day-illegal-parking.html | Illegal Parking in Midtown Put at 100,000 Cars a Day; ILLEGAL PARKING FOUND HIGH HERE | True | By Joseph C. Ingraham | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/delay-of-justice.html | DELAY OF JUSTICE | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-n-seats-group-from-argentina-delegation-appointed-before-perons.html | U. N. SEATS GROUP FROM ARGENTINA; Delegation Appointed Before Peron's Fall Is Due to Stay Till Disavowed From Home U. N. SEATS GROUP FROM ARGENTINA | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/trabert-ponders-pro-tennis-offer-kramer-guarantee-reported-to-be.html | TRABERT PONDERS PRO TENNIS OFFER; Kramer Guarantee Reported to Be $80,000 -- Rosewall, Hoad Get Bids Also | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/apartments-in-jersey-deal.html | Apartments in Jersey Deal | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/richard-j-barry-62-a-queens-attorney.html | RICHARD J. BARRY, 62, A QUEENS ATTORNEY | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/rails-truckers-clash-at-hearing-former-defend-flexible-rate.html | RAILS, TRUCKERS CLASH AT HEARING; Former Defend Flexible Rate Proposal of Cabinet Unit - Latter Fear Price War | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/news-men-shown-soviet-atom-site-reporters-latecomers-at-power-plant.html | NEWS MEN SHOWN SOVIET ATOM SITE; Reporters, Latecomers at Power Plant, Hear It Adds Its Bit to Moscow Grid | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/waldman-agrees-to-help-dockers-attorney-who-quit-i-l-a-in-53-will.html | WALDMAN AGREES TO HELP DOCKERS; Attorney Who Quit I. L. A. in '53 Will File Grievances With Citizens' Group | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dr-irving-spatz.html | DR. IRVING SPATZ | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/salem-gas-company.html | Salem Gas Company | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/two-fragile-beauties-in-lace-and-print-chiffon-arden-collection.html | Two Fragile Beauties in Lace and Print Chiffon; Arden Collection Offers Fashions of Many Eras | True | By Dorothy Hawkins | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/city-area-study-urged-budget-group-proposes-state-commission-on.html | CITY AREA STUDY URGED; Budget Group Proposes State Commission on Problems | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/aluminum-output-record-set.html | Aluminum Output Record Set | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/vincent-gains-in-tennis.html | Vincent Gains in Tennis | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/truce-broken-rebels-charge.html | Truce Broken, Rebels Charge | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/2-high-marks-set-by-garrett-corp-sales-and-profit-records-created.html | 2 HIGH MARKS SET BY GARRETT CORP.; Sales and Profit Records Created in Fiscal Year by Tool, Machine Concern | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/g-o-p-answers-truman-mitchell-says-nation-is-more-prosperous-than.html | G. O. P. ANSWERS TRUMAN; Mitchell Says Nation Is More Prosperous Than in 1952 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/nixon-asks-group-to-show-cartoon-he-says-art-festival-should.html | NIXON ASKS GROUP TO SHOW CARTOON; He Says Art Festival Should Restore Drawing Calling Him 'Dick McSmear' | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-soviet-pacts-increase-powers-of-east-germany-full-sovereignty.html | NEW SOVIET PACTS INCREASE POWERS OF EAST GERMANY; Full Sovereignty and Control Over Borders and Traffic Granted in Agreements EAST GERMANS GET INCREASED POWER | True | By Clifton Daniels special To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dodgers-defeat-phils-by-63-61-roberts-yields-39th-and-40th-homers.html | DODGERS DEFEAT PHILS BY 6-3, 6-1; Roberts Yields 39th and 40th Homers in Second Game to Set Season Record | True | By Roscoe McGowen | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/financier-joins-board-of-mathieson-chemical.html | Financier Joins Board Of Mathieson Chemical | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/174-rookies-end-police-training-mayor-says-use-of-civilians-has.html | 174 ROOKIES END POLICE TRAINING; Mayor Says Use of Civilians Has Sent 2,000 Men Back to Beats Since 1954 NOTES CRIME RATE CUT Harriman Advocates More Education for Members of the City's Force | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/egypt-pulls-back-from-line-in-gaza-army-withdrawing-1600-feet-cairo.html | EGYPT PULLS BACK FROM LINE IN GAZA; Army Withdrawing 1,600 Feet -- Cairo Action Said to Put Israel on Diplomatic Spot | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/lobbyist-cites-error-power-coop-says-it-spent-26183-not-67073.html | LOBBYIST CITES ERROR; Power Co-op Says It Spent $26,183, Not $67,073 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dr-dodds-quiets-rumor-he-will-retire-in-1956.html | Dr. Dodds Quiets Rumor He Will Retire in 1956 | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wiley-is-suspicious-of-soviets-policy.html | WILEY IS SUSPICIOUS OF SOVIET'S POLICY | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tampa-electric-prices-rights.html | Tampa Electric Prices Rights | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/jan-perdue-is-bride-of-george-e-chasei.html | JAN PERDUE IS BRIDE OF GEORGE E. CHASEI | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wesley-vic-perry.html | WESLEY VIC PERRY | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/knickerbocker-70-retires-at-college.html | KNICKERBOCKER, 70, RETIRES AT COLLEGE | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/driverless-car-kills-women-73-is-victim-of-freak-accident-in-72d.html | DRIVERLESS CAR KILLS; Women, 73, Is Victim of Freak Accident in 72d Street | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/festival-studied-by-philharmonic-symphony-society-planning-summer.html | FESTIVAL STUDIED BY PHILHARMONIC; Symphony Society Planning Summer Fete and School Similar to Tanglewood | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ione-veers-to-sea-city-area-spared-but-5-die-in-south-course-of-the.html | IONE VEERS TO SEA; CITY AREA SPARED BUT 5 DIE IN SOUTH; Course of the Storm Puzzles Experts and Delays End of Alert Until Noon CAROLINA GETS U. S. AID Princeton Critic Renews His 'False Predictions' Attack, Scores Radar Tracking Hurricane Ione Swirls Into the Atlantic -- Carolina Is Hard Hit IONE GOES TO SEA; CITY AREA SPARED | True | By Peter Kihss | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tb-is-still-a-problem.html | TB IS STILL A PROBLEM | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/officer-to-marry-miss-rosengarten.html | OFFICER TO MARRY MISS ROSENGARTEN | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/american-can-files-issue.html | American Can Files Issue | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/marines-to-accept-reserve-trainees.html | MARINES TO ACCEPT RESERVE TRAINEES | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/reuther-advises-on-world-policy-help-backward-countries-before.html | REUTHER ADVISES ON WORLD POLICY; Help Backward Countries Before Soviet Does, He Tells Western World | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bulganin-visit-to-india-near.html | Bulganin Visit to India Near | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/lorenzo-knapp-64-a-former-principal.html | LORENZO KNAPP, 64, A FORMER 'PRINCIPAL | True | Special to The New York Time. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/trial-is-delayed-in-boys-slaying-mississippi-prosecutor-tells-of.html | TRIAL IS DELAYED IN BOYS SLAYING; Mississippi Prosecutor Tells of New 'Major' Witnesses -- Jury Is Completed | True | By John N. Pophamspecial to the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/automation-gain-seen-new-highs-are-forecast-for-sales-of-office.html | AUTOMATION GAIN SEEN; New Highs are Forecast for Sales of Office Machines | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/drive-to-cut-road-toll-is-spurred-55-deaths-reported-higher-than-54.html | Drive to Cut Road Toll Is Spurred; '55 Deaths Reported Higher Than '54 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bruck-advertising-promotes-three.html | Bruck Advertising Promotes Three | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/h-albert-phillips.html | H. ALBERT PHILLIPS | True | Spectat to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tradition-helps-escape-of-peron-practice-of-asylum-in-latin-america.html | TRADITION HELPS ESCAPE OF PERON; Practice of Asylum in Latin America Aids as He Gets Refuge From Paraguay | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/orioles-set-back-red-sox-32-74-baltimore-wins-sixth-in-row-and.html | ORIOLES SET BACK RED SOX, 3-2, 7-4; Baltimore Wins Sixth in Row and Takes Seventh Place -- Opener Goes 10 Innings | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/shrine-for-poet-set-bowdoin-will-erect-duplicate-of-longfellows.html | SHRINE FOR POET SET; Bowdoin Will Erect Duplicate of Longfellow's Birthplace | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/russian-builders-start-tour-oct-3-housing-aide-says-visitors-will-s.html | RUSSIAN BUILDERS START TOUR OCT. 3; Housing Aide Says Visitors Will See All Parts of U. S. -- First Stop Is Boston | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/miss-henderson-to-wedi-engaged-to-james-r-rattnov-2-wedding-planned.html | MISS HENDERSON TO WEDi; Engaged to James R. !rattNov. 2 Wedding Planned | True | Special to The New Nor1 Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wedemeyer-urges-president-to-run.html | WEDEMEYER URGES PRESIDENT TO RUN | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/walter-a-stover.html | WALTER A. STOVER | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ohio-power-sells-bonds-and-stock-syndicates-win-17000000-of.html | OHIO POWER SELLS BONDS AND STOCK; Syndicates Win $17,000,000 of Mortgage Issue, 60,000 Shares of Preferred | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/postal-deficit-given-department-362700000-in-red-for-fiscal-year.html | POSTAL DEFICIT GIVEN; Department $362,700,000 in Red for Fiscal Year | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/prayers-held-for-victims.html | Prayers Held for Victims | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/merger-plan-scouted-kiley-hints-he-wouldnt-mind-north-western-tells.html | MERGER PLAN SCOUTED; Kiley Hints He Wouldn't Mind -- North Western Tells Plans | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/george-g-inglehart.html | GEORGE G. INGLEHART | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/profit-skyrockets-for-the-pennsy-r-r.html | PROFIT SKYROCKETS FOR THE PENNSY R. R. | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/diehards-on-morocco-study-of-those-who-oppose-change-in-the.html | Diehards on Morocco; Study of Those Who Oppose Change in the Protectorate | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/alloy-profits-up-50-pittsburgh-mettalurgical-also-reports-sharp.html | ALLOY PROFITS UP 50%; Pittsburgh Mettalurgical Also Reports Sharp Sales Rise COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/atomicage-hobby.html | Atomic-Age Hobby | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/elected-as-a-director-of-callahan-zinclead.html | Elected as a Director Of Callahan Zinc-Lead | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/400000-use-play-streets.html | 400,000 Use Play Streets | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bids-up-on-argentines-report-on-a-flurry-in-wall-street-over.html | Bids Up on Argentines; Report on a Flurry in Wall Street Over Liquidation of a Dictatorship ARGENTINE UPSET STIRS INVESTORS | True | By Robert E. Bedingfield | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/-mrs-thomas-thompson.html | ' MRS. THOMAS THOMPSON | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/eisenhower-eats-but-twice-daily-in-regimen-of-health-and-play.html | Eisenhower Eats but Twice Daily In Regimen of Health and Play | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/changes-are-due-at-brownstone-old-house-on-e-35th-st-to-be-improved.html | CHANGES ARE DUE AT BROWNSTONE; Old House on E. 35th St. to Be Improved With Modern Kitchens and Terraces | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/interviewing-mr-bens0n.html | INTERVIEWING MR. BENS0N | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-e-mcgath-jr-has-childl.html | Mrs. E. McGath Jr. Has Childl | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/du-pont-will-expand-in-west.html | Du Pont Will Expand in West | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/parillokuhlthau.html | Pa,rillo—Kuhlthau | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bulgaria-to-cut-troops-sofia-is-last-of-satellites-to-follow.html | BULGARIA TO CUT TROOPS; Sofia Is Last of Satellites to Follow Moscow's Lead | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/2-die-in-thule-air-crash.html | 2 Die in Thule Air Crash | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/named-a-vice-president-of-city-bank-farmers.html | Named a Vice President Of City Bank Farmers | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tv-m-sgt-phil-silvers-canned-laughter-mars-bow-of-lively-show.html | TV: M / Sgt. Phil Silvers; Canned Laughter Mars Bow of Lively Show | True | By J. P. Shanley | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/marciano-and-moore-rated-at-peak-form-for-postponed-title-fight.html | Marciano and Moore Rated at Peak Form for Postponed Title Fight Tonight; DEFENDER RULES 4-TO-1 FAVORITE Marciano at 188 1/4 Pounds, Moore 188 After Hurricane Threat Puts Off Bout | True | By Joseph C. Nichols | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/issghendler-engagedtowed-senior-atwheaton-betrotheo-to-bruce-eclwin.html | .ISS-SGHENDLER ENGAGED-TO-WED; ;Senior atWheaton Betrotheo to Bruce Eclwin Hausser, Student at Vermont | True | Special to The Nev Yo]:k Times.. ' | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/salk-vaccine-praised-oconnor-says-10000000-suffered-no-ill-effect.html | SALK VACCINE PRAISED; O'Connor Says 10,000,000 Suffered No Ill Effect | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cornell-football-team-has-speedy-backfield-but-lacks-experience-in.html | Cornell Football Team Has Speedy Backfield but Lacks Experience in Line; BIG RED IS GEARED FOR QUICK SCORING But Cornell May Be Unable to Stop Rivals' Drives -- DeGraaf Is Sparkplug | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/westchester-appointment.html | Westchester Appointment | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/british-tv-aims-at-u-s-markets-programs-being-planned-to-attract.html | BRITISH TV AIMS AT U. S. MARKETS; Programs Being Planned to Attract the Interest of American Viewers | True | By Jack Gouldspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/aaa-head-chides-quill-on-car-ban-envisions-new-york-as-ghost-town.html | A.A.A. HEAD CHIDES QUILL ON CAR BAN; Envisions New York as Ghost Town if Manhattan Is Barred to Private Autos | True | By Bert Piercespecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/clubwomens-conference-set.html | Clubwomen's Conference Set | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/2-music-groups-to-resume.html | 2 Music Groups to Resume | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/largest-class-enters-stevens.html | Largest Class Enters Stevens | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/house-sold-in-greenwich.html | House Sold in Greenwich | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/citizens-queried-on-free-speech-senate-unit-seeks-opinions-on.html | CITIZENS QUERIED ON FREE SPEECH; Senate Unit Seeks Opinions on Whether U. S. Actions Violate Guarantees | True | By Bess Furmanspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/eisenhower-assailed-kroll-charges-a-newspaper-curtain-protects-him.html | EISENHOWER ASSAILED; Kroll Charges a 'Newspaper Curtain' Protects Him | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/charles-mackenzie-of-salvation-army.html | CHARLES MACKENZIE OF SALVATION ARMY[ | True | Special to The New York Times. ] | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/odd-fellows-elect-head.html | Odd Fellows Elect Head | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/17-set-to-testify-on-utility-battle.html | 17 SET TO TESTIFY ON UTILITY BATTLE | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/early-vote-and-no-more-tyrants-are-pledged-by-leader-of-rebels.html | Early Vote and No More Tyrants Are Pledged by Leader of Rebels; PLEDGE BY REBEL: NO MORE TYRANTS | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/2-c-b-s-men-released-buenos-aires-police-had-held-them-for-six.html | 2 C. B. S. MEN RELEASED; Buenos Aires Police Had Held Them for Six Hours | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/union-assails-both-parties.html | Union Assails Both Parties | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/child-to-mrs-w-c-nettleton.html | Child to Mrs. W. C. Nettleton | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dr-reynold-l-haas.html | DR. REYNOLD L. HAAS | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-study-on-ulcer-stresses-nerve-link.html | NEW STUDY ON ULCER STRESSES NERVE LINK | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/miss-schachter-troth-israeli-u-n-aide-to-bebride-of-robert-a.html | MISS SCHACHTER TROTH; Israeli U, N. Aide to Be 'Bride of Robert A, BarzilaN | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/miss-co0_k-be__trothed-marymount-exstudent-to-bei-wed-to-robert-s.html | MISS CO0_K BE__TTROTHED; Marymount Ex-Student to Bel Wed to Robert S, Stimpson I I | True | Special to The New York Times. I | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/rodnen-sheldon-jarvisi.html | RODNEN SHELDON JARVISI | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wolf-wins-1955-trade-award.html | Wolf Wins 1955 Trade Award | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/military-closes-5-turkish-papers-ankara-and-istanbul-organs-accused.html | MILITARY CLOSES 5 TURKISH PAPERS; Ankara and Istanbul Organs Accused of Breaking Rules of Military Censorship | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/finnish-leaders-home.html | Finnish Leaders Home | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/morocco-accord-in-paris-reported-agreement-on-regency-may-enable.html | MOROCCO ACCORD IN PARIS REPORTED; Agreement on Regency May Enable French to Start Their Program Today | True | By Henry Giniger Special To The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/timothy-t-cronin.html | TIMOTHY T. CRONIN | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/barilan-university-is-opened-in-israel.html | BAR-ILAN UNIVERSITY IS OPENED IN ISRAEL | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/yanks-beat-senators-twice-need-3-games-for-flag-bombers-triumph-by.html | Yanks Beat Senators Twice, Need 3 Games for Flag; BOMBERS TRIUMPH BY 6-3, 9-7 SCORES Yankees Get Six Runs in 7th of Night Test, Stave Off Rally for 7th in Row | True | By John Drebinger Special To The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-anna-lawrence.html | MRS. ANNA LAWRENCE | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/benjamin-strasser.html | BENJAMIN STRASSER | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cantelli-conducts-concert-in-geneva.html | CANTELLI CONDUCTS CONCERT IN GENEVA | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/toronto-transit-chief-named.html | Toronto Transit Chief Named | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/stock-rise-voted-for-scott-paper-borrowing-limit-expanded-also-to.html | STOCK RISE VOTED FOR SCOTT PAPER; Borrowing Limit Expanded Also, to $150,000,000 -- Financing Undecided | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/canadian-strike-parley-on.html | Canadian Strike Parley On | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/oberlin-college-opens.html | Oberlin College Opens | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-herbert-cards-77-beats-mrs-wolinsky-by-five-strokes-in-old-oaks.html | MRS. HERBERT CARDS 77; Beats Mrs. Wolinsky by Five Strokes in Old Oaks Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-seeks-to-end-transit-job-bias-presidential-committee-asks.html | U. S. SEEKS TO END TRANSIT JOB BIAS; Presidential Committee Asks Nondiscrimination Clause in Carrier Contracts U. S. SEEKS TO END TRANSIT JOB BIAS | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/central-registry-declines-for-1955-fewer-than-usual-in-city-use.html | CENTRAL REGISTRY DECLINES FOR 1955; Fewer Than Usual in City Use Method of Qualifying to Vote in General Election | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/10-battalions-to-be-rotated.html | 10 Battalions to Be Rotated | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/canada-protests-to-u-s-over-base-near-cranes.html | Canada Protests to U. S. Over Base Near Cranes | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/rhee-alerts-nation-asks-it-to-be-ready-to-march-against-korean-reds.html | RHEE ALERTS NATION; Asks It to Be Ready to March Against Korean Reds | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/-henry-iv-part-1-arriving-tonight-brattle-players-version-of.html | ' HENRY IV, PART I' ARRIVING TONIGHT; Brattle Players' Version of Shakespeare Comedy Will Open City Center Run | True | By Sam Zolotow | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/two-share-golf-lead-mrs-torgerso-and-mrs-weil-get-77s-at-cherry.html | TWO SHARE GOLF LEAD; Mrs. Torgerso and Mrs. Weil Get 77's at Cherry Valley | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/r-a-f-marshal-is-here-says-he-will-not-propose-a-joint-bomber.html | R. A. F. MARSHAL IS HERE; Says He Will Not Propose a Joint Bomber Command | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/last-chinese-students-go.html | Last Chinese Students Go | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-parks-study-stresses-needs-report-on-expansion-plans-examined.html | U. S. PARKS STUDY STRESSES NEEDS; Report on Expansion Plans Examined by Government Experts at Meeting | True | By Sydney Grusonspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/chemical-plant-buys-queens-site-industrial-building-in-long-island.html | CHEMICAL PLANT BUYS QUEENS SITE; Industrial Building in Long Island City Is Sold to the Guardian Corporation | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/manila-names-u-n-delegate.html | Manila Names U. N. Delegate | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-power-fan-bats-in-32000-baseball-expert-on-64000-question.html | MRS. POWER, FAN, BATS IN $32,000; Baseball Expert on '$64,000 Question' Identifies Six 3,000-Hit Players | True | By Val Adams | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/anne-d-crowninshieldi.html | ANNE D. CROWNINSHIELDI | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/other-grandfather-at-school.html | Other Grandfather at School | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/woman-defied-reds.html | Woman Defied Reds | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bank-only-bidder-for-trailer-ships-mortgage-holder-buys-2-craft-for.html | BANK ONLY BIDDER FOR TRAILER SHIPS; Mortgage Holder Buys 2 Craft for $350,000 -- 50 Others Attend Court Auction | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cotton-spinning-up-mills-ran-at-1414-of-capacity-in-august-1157-in.html | COTTON SPINNING UP; Mills Ran at 141.4% of Capacity in August, 115.7% in July | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/5-streamliners-switch-tracks-milwaukee-line-replacing-north-western.html | 5 STREAMLINERS SWITCH TRACKS; Milwaukee Line Replacing North Western on Omaha-Chicago Part of Coast Run | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/indonesia-nears-a-difficult-poll-island-republic-of-mountains.html | INDONESIA NEARS A DIFFICULT POLL; Island Republic of Mountains, Jungles and Swamps Holds National Vote Sept. 29 | True | By Robert Alderaspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/packaging-show-opened-in-bronx-kingsbridge-armory-exhibits-draw.html | PACKAGING SHOW OPENED IN BRONX; Kingsbridge Armory Exhibits Draw 4,700 on First Day -- Seven Prizes Announced | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/harness-racing-driver-seriously-hurt-in-spill.html | Harness Racing Driver Seriously Hurt in Spill | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/more-marriage-counseling.html | More Marriage Counseling | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/guilty-in-sos-fraud-jersey-boy-16-convicted-of-delinquency-because.html | GUILTY IN SOS FRAUD; Jersey Boy, 16, Convicted of Delinquency Because of Age | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/arbitrage-lifts-short-interest-situations-in-a-t-t-and-monsanto.html | ARBITRAGE LIFTS SHORT INTEREST; Situations in A. T. & T. and Monsanto Back of Most of 230,795 Share Rise | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/redskins-release-five.html | Redskins Release Five | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ione-goes-by.html | IONE GOES BY | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/shipaid-parley-urged-by-boykin-representative-seeks-a-world.html | SHIP-AID PARLEY URGED BY BOYKIN; Representative Seeks a World Conference to Explain U.S. Cargo Preference Act | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dead-fliers-honored-air-force-will-rename-bases-for-world-war-ii.html | DEAD FLIERS HONORED; Air Force Will Rename Bases for World War II Officers | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sophie-tucker-endows-chair.html | Sophie Tucker Endows Chair | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-n-salutes-ione-by-removing-its-sixty-flags-on-day-of-opening.html | U. N. 'Salutes' Ione by Removing Its Sixty Flags on Day of Opening. Crowds, Undaunted by the Threat of Storm, Rush to See the Delegates | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dr-hudson-oliver-a-catholic-leader.html | DR. HUDSON OLIVER, A CATHOLIC LEADER | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-polio-ward-ready-nyubellevue-unit-to-open-monday-for-acute.html | NEW POLIO WARD READY; N.Y.U.-Bellevue Unit to Open Monday for Acute Cases | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/g-o-p-division-formed-c-g-adamy-heads-group-to-enroll-new.html | G. O. P. DIVISION FORMED; C. G. Adamy Heads Group to Enroll 'New Republicans' | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-and-peiping-break-deadlock-envoys-in-geneva-talks-move-on-to.html | U. S. AND PEIPING BREAK DEADLOCK; Envoys in Geneva Talks Move On to Political and Trade Issues for First Time | True | By the United Press. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/treasury-reopens-security-dismissal.html | TREASURY REOPENS SECURITY DISMISSAL | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/voters-decision-on-pay-tv-urged-sarnoff-suggests-issue-be-brought.html | VOTERS' DECISION ON PAY TV URGED; Sarnoff Suggests Issue Be Brought Into '56 Campaign 'to Educate the Country' | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/jewish-bid-to-molotov-labor-unit-asks-whereabouts-of-68-cultural.html | JEWISH BID TO MOLOTOV; Labor Unit Asks Whereabouts of 68 Cultural Leaders | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/producer-group-meets-council-holds-getacquainted-session-for-new.html | PRODUCER GROUP MEETS; Council Holds 'Get-Acquainted' Session for New Officers | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/taxes-by-cities-rise-to-64-a-resident-599-is-reported-debt-per.html | Taxes by Cities Rise to $64 a Resident; $599 Is Reported Debt Per Capita Here | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/nixon-says-u-s-will-stay-strong-pledges-quest-for-balanced-budget.html | NIXON SAYS U. S. WILL STAY STRONG; Pledges Quest for Balanced Budget Will Never Get Priority Over Defense | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/union-plans-ownership-study.html | Union Plans Ownership Study | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/assembly-votes-delay-on-peiping-at-opening-of-u-n-us-move-to-put-of.html | ASSEMBLY VOTES DELAY ON PEIPING AT OPENING OF U. N.; U.S. Move to Put Off Seating Issue Wins, 42 to 12 - Molotov Shows Restraint ASSEMBLY VOTES TO DELAY ON CHINA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/billys-lady-first-in-pace-at-yonkers.html | BILLY'S LADY FIRST IN PACE AT YONKERS | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/noorsaga-victor-in-cowdin-stakes-2130for2-shot-scores-when-busher.html | NOORSAGA VICTOR IN COWDIN STAKES; $21.30-for-$2 Shot Scores When Busher Fantasy Is Penalized at Aqueduct | True | By James Roach | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dahlia-shows-best-on-view-here-today.html | DAHLIA SHOWS BEST ON VIEW HERE TODAY | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/foreign-affairs-dealings-of-communists-and-kings.html | Foreign Affairs; Dealings of Communists and Kings | True | By C. L. Sulzberger | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/milo-j-sedlacfk.html | MILO J. SEDLACF--:K | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/about-art-and-artists-full-range-of-marshs-work-in-media-and.html | About Art and Artists; Full Range of Marsh's Work -- In Media and Subject -- On View at Whitney | True | By Howard Devree | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/schools-parley-for-federal-aid-state-education-conference-adopts.html | SCHOOLS PARLEY FOR FEDERAL AID; State Education Conference Adopts Resolution by a 2-1 Vote After Stormy Debate | True | By Benjamin Fine | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/rites-for-bingell-set-funeral-for-legislator-to-be.html | RITES FOR BINGELL SET; Funeral for Legislator to Be] | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cbs-to-televise-hit-play-by-wouk-caine-mutiny-court-martial-will-be.html | C.B.S. TO TELEVISE HIT PLAY BY WOUK; ' Caine Mutiny Court Martial' Will Be Seen in Color on 'Star Jubilee' Nov. 19 | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/insurance-split-by-housing-agency-stock-companies-to-handle-half-of.html | INSURANCE SPLIT BY HOUSING AGENCY; Stock Companies to Handle Half of Coverage for City Housing Authority TOTAL IS $503,000,000 New Formula for '55 Allows an Equal Division With Mutual Concerns | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/u-s-refuses-to-explain.html | U. S. Refuses to Explain | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/time-for-shellac-with-autumn-here.html | Time for Shellac With Autumn Here | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/aid-pledged-here-to-africas-jews-zionist-rally-is-told-35000-will.html | AID PLEDGED HERE TO AFRICA'S JEWS; Zionist Rally Is Told 35,000 Will Emigrate to Israel This Year From Morocco | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/misuse-of-fund-denied-state-works-unit-says-20000-was-voted-to.html | MISUSE OF FUND DENIED; State Works Unit Says $20,000 Was Voted to Explain Issue | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/jersey-golf-put-off-to-today.html | Jersey Golf Put Off to Today | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/air-force-halted-on-plan-to-lease-radar-network-u-s-controller.html | Air Force Halted on Plan To Lease Radar Network; U. S. Controller Rules Funds of $240,000,000 Yearly Need Approval AIR FORCE HALTED ON NETWORK PLAN | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cotton-advances-range-to-8-points-march-1957-contract-alone.html | COTTON ADVANCES RANGE TO 8 POINTS; March, 1957, contract Alone Unchanged From Monday -- Volume Is Moderate | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ohio-army-base-chosen-for-air-reactor-plant.html | Ohio Army Base Chosen For Air Reactor Plant | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/no-shift-on-u-s-bases-quarles-says-global-plans-stand-despite.html | NO SHIFT ON U. S. BASES; Quarles Says Global Plans Stand Despite Soviet Drive | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/mrs-sally-bauner-is-rewedi.html | Mrs. Sally B!auner Is Rewedl | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/policeman-in-jam-in-tilt-with-rabbi-charges-fly-back-and-forth.html | POLICEMAN IN JAM IN TILT WITH RABBI; Charges Fly Back and Forth After 2 Traffic Tickets -- Kennedy Orders Inquiry | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/speeches-by-temporary-and-new-presidents-of-the-assembly.html | Speeches by Temporary and New Presidents of the Assembly | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/separate-school-for-police-urged-beame-asks-board-to-reject.html | SEPARATE SCHOOL FOR POLICE URGED; Beame Asks Board to Reject Academy-City College Joint Plant Costing $12,273,000 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/nephew-of-flynn-to-seek-flynn-inlaws-judgeship-nephew-of-flynn-seek.html | Nephew of Flynn to Seek Flynn In-Law's Judgeship; NEPHEW OF FLYNN SEEKS JUDGESHIP | | By Leo Egan | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/harmons-67-ties-fenways-record-winged-foot-golfer-leader-in.html | HARMON'S 67 TIES FENWAY'S RECORD; Winged Foot Golfer Leader in Metropolitan Open by 3 Shots -- Six in 70 Group | | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/elected-to-two-offices-in-american-surety-co.html | Elected to Two Offices In American Surety Co. | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/comment-by-u-s-on-peron-barred-suydam-holds-it-improper-to-speak.html | COMMENT BY U. S. ON PERON BARRED; Suydam Holds It Improper to Speak Now of Question of Recognizing New Regime | | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/morningside.html | MORNINGSIDE | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-u-n-leader-a-good-mediator-maza-chilean-lawyer-kept-even-temper.html | NEW U. N. LEADER A GOOD MEDIATOR; Maza, Chilean Lawyer, Kept Even Temper in 30 Years of Politics, Friends Say | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tigers-overcome-athletics-7-to-3-detroit-gains-fifth-straight.html | TIGERS OVERCOME ATHLETICS, 7 TO 3; Detroit Gains Fifth Straight Victory by Pounding Cox for 8 'Hits, All Runs | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/london-reflects-wall-st-setback-end-of-bookkeeping-account-also.html | LONDON REFLECTS WALL ST. SETBACK; End of Bookkeeping Account Also Contributes to Drop in Prices of Securities | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/john-a-rowe.html | JOHN A. ROWE | | -pectal to The New York TIme. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/admiral-pirie-in-atlantic-post.html | Admiral Pirie in Atlantic Post | | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/byrd-totals-spending-91300000000-on-hand-for-use-last-may-31.html | BYRD TOTALS SPENDING; $91,300,000,000 on Hand for Use Last May 31 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/clark-is-the-son-of-mr-and-mrs-winiam-m-clark-jr.html | Clark is the son of Mr. and Mrs. winiam M. Clark Jr. | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/after-peron.html | AFTER PERON | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/city-veterinarians-quit-six-health-department-meat-inspectors.html | CITY VETERINARIANS QUIT; Six Health Department Meat Inspectors Oppose Schedule | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ticket-sale-brisk-for-ballet-fetes-many-subscribe-to-2-october.html | TICKET SALE BRISK FOR BALLET FETES; Many Subscribe to 2 October Performances for Benefit of Manhattanville Centers | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/afl-gives-100000-for-scholarship-plan.html | A.F.L. Gives $100,000 For Scholarship Plan | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/4-projects-to-push-investment-abroad.html | 4 PROJECTS TO PUSH INVESTMENT ABROAD | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dom-m-gmginley.html | DOM M. G..MGINLEY | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/israelis-to-attend-trade-talks.html | Israelis to Attend Trade Talks | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/woods-not-woodshed-javits-hints-use-of-forestry-camps-to.html | WOODS, NOT WOODSHED; Javits Hints Use of Forestry Camps to Rehabilitate Young | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/nicaraguan-study-on-world-bank-mission-seeks-to-improve-main-port.html | NICARAGUAN STUDY ON; World Bank Mission Seeks to Improve Main Port | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/savoys-dividing-exkings-estate-return-to-rome-of-family-of-victor.html | SAVOYS DIVIDING EX-KING'S ESTATE; Return to Rome of Family of Victor Emmanuel III Hardly Causes a Stir | True | By Paul Hofmannspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/guizado-appeals-in-panama.html | Guizado Appeals in Panama | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/all-grains-climb-early-then-drop-soybeans-close-sharply-up-changes.html | ALL GRAINS CLIMB EARLY, THEN DROP; Soybeans Close Sharply Up -- Changes Are Mixed for Wheat, Corn and Oats | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/uruguayans-see-possible-war.html | Uruguayans See Possible War | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/joins-retailers-syndicate.html | Joins Retailers Syndicate | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/20000-homeless-in-tampico-storm-mexico-speeds-aid-to-oil-port-as.html | 20,000 HOMELESS IN TAMPICO STORM; Mexico Speeds Aid to Oil Port as Hurricane Hilda Wanes -- Deaths Rise to 166 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/british-free-another-german.html | British Free Another German | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/theatre-m-marceau-french-mime-appears-on-the-phoenix-stage.html | Theatre: M. Marceau; French Mime Appears on the Phoenix Stage | True | By Brooks Atkinson | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/power-failure-delays-subways-on-east-side.html | Power Failure Delays Subways on East Side | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/jersey-will-spend-34140751-on-roads.html | JERSEY WILL SPEND $34,140,751 ON ROADS | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/hoad-advances-in-straight-sets-aussie-beats-baumgardner-larsen-and.html | HOAD ADVANCES IN STRAIGHT SETS; Aussie Beats Baumgardner -- Larsen and Stewart Also Move Into Third Round | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/benefit-plans-shifted-childrens-service-moves-fete-to-tiger-at-the.html | BENEFIT PLANS SHIFTED; Children's Service Moves Fete to 'Tiger at the Gates' Nov. 16 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/joining-dan-river-mills.html | Joining Dan River Mills | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/5-of-crew-of-12-hurt-as-refueling-plane-crashes-and-burns-at-air.html | 5 of Crew of 12 Hurt as Refueling Plane Crashes and Burns at Air Base in Maine | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/japanese-plead-for-korean-talks-offer-certain-concessions-for.html | JAPANESE PLEAD FOR KOREAN TALKS; Offer Certain Concessions for Renewal of Parley Broken Off in 1953 | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/argentine-news-cheering-to-exiled-former-publisher.html | Argentine News Cheering to Exiled Former Publisher | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/fighting-flares-in-buenos-aires-2-army-tanks-shell-quarters-of.html | FIGHTING FLARES IN BUENOS AIRES; 2 Army Tanks Shell Quarters of Fanatical Peronists as 400 Refuse to Surrender FIGHTING FLARES IN BUENOS AIRES | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/opportunity-shop-asks-for-donations.html | OPPORTUNITY SHOP ASKS FOR DONATIONS | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/investment-concern-in-wall-st-lease.html | INVESTMENT CONCERN IN WALL ST. LEASE | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/thomas-f-cranley.html | THOMAS F. CRANLEY. | True | Special to The New York Times._ _ | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/fete-to-aid-italian-boys-towns.html | Fete to Aid Italian Boys Towns | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/neilburkinshaw-attorney-isdead-lawyer-in-washington-took-part-in.html | NEILBURKINSHAW, ATTORNEY, ISDEAD; Lawyer in Washington Took Part in the 'Lindbergh and Teapot'Dome Court Cases e | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/israel-derides-move.html | Israel Derides Move | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/st-lawrence-loses-2-sets-of-football-rules-used-as-canadians-win.html | ST. LAWRENCE LOSES; 2 Sets of Football Rules Used as Canadians Win, 12-6 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/sovieteast-german-treaty.html | Soviet-East German Treaty | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/-otto-nagel.html | ' OTTO NAGEL | True | Special to The New York Times.. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/escalators-for-subways.html | Escalators for Subways | True | ROSE D'IPPOLIT0 | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/paperboard-output-up-production-last-week-rose-187-above-1954-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 18.7% Above 1954 Level | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/2-new-grand-union-stores.html | 2 New Grand Union Stores | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/utility-system-sets-new-mark-american-gas-and-electrics-earnings-in.html | UTILITY SYSTEM SETS NEW MARK; American Gas and Electric's Earnings in Year to Aug. 31 Increase to $36,922,877 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/miss-alice-a-roberts.html | MISS ALICE A. ROBERTS | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/tap-dancing-may-put-backfield-on-its-toes.html | Tap Dancing May Put Backfield on Its Toes | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/syndicate-takes-bonds-of-detroit-three-issues-for-a-total-of.html | SYNDICATE TAKES BONDS OF DETROIT; Three Issues for a Total of $9,131,000 Go to Group Led by Chemical Corn Bank | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cardinals-father-97-mass-celebrated-by-spellman-in-relatives-home.html | CARDINAL'S FATHER 97; Mass Celebrated by Spellman in Relative's Home | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/giants-rout-pirates-111-148-mays-gets-2-homers-to-total-50.html | Giants Rout Pirates, 11-1, 14-8; Mays Gets 2 Homers to Total 50; Antonelli Captures Opener at Polo Grounds — Wilhelm Is Victor in Relief Role | True | By William J. Briordy | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/city-housing-rule-on-income-eased-limit-on-family-funds-raised-300.html | CITY HOUSING RULE ON INCOME EASED; Limit on Family Funds Raised $300 for All New Projects Built With U. S. Aid | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/police-heads-replaced.html | Police Heads Replaced | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/reports-on-strike-disturb-figueres.html | REPORTS ON STRIKE DISTURB FIGUERES | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/-the-threepenny-opera-comes-back.html | ' The Threepenny Opera' Comes Back | True | L. F. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bloodmobile-at-i-b-m-will-also-visit-brooklyn-gas-works-345-pints.html | BLOODMOBILE AT I. B. M.; Will Also Visit Brooklyn Gas Works -- 345 Pints Given | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/100000-award-to-boy-jury-verdict-against-city-is-for-playground.html | $100,000 AWARD TO BOY; Jury Verdict Against City Is for Playground Injury | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/braves-crush-redlegs-burdette-sets-back-cincinnati-with-sixhitter-7.html | BRAVES CRUSH REDLEGS; Burdette Sets Back Cincinnati With Six-Hitter, 7 to 0 | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/lynn-stralem-bows-at-dance-on-dec-27.html | LYNN STRALEM BOWS AT DANCE ON DEC. 27 | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dry-goods-convention-set.html | Dry Goods Convention Set | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/company-forces-federal-retreat-for-dropping-damage-suit-it-gets.html | COMPANY FORCES FEDERAL RETREAT; For Dropping Damage Suit, It Gets Finance Guarantee for Aluminum Project | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-items-shown-for-drug-stores-eighth-annual-event-reflects-trend.html | NEW ITEMS SHOWN FOR DRUG STORES; Eighth Annual Event Reflects Trend Among Pharmacists to Expand Their Lines | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/prepearl-harbor-events-reply-made-to-questions-regarding-note-sent.html | Pre-Pearl Harbor Events; Reply Made to Questions Regarding Note Sent to Japan | True | STANLEY K. HORNBECK | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/a-e-c-offers-to-power-groups-subsidies-for-atomic-reactors.html | A. E. C. Offers to Power Groups Subsidies for Atomic Reactors | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/e-s-de-wolfe-85-killed-brother-of-late-lady-mendl-is-struck-by.html | E. S. DE WOLFE, 85, KILLED; Brother of Late Lady Mendl Is Struck by Truck in Queens | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/few-russians-heed-bid-to-return-home.html | FEW RUSSIANS HEED BID TO RETURN HOME | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/drop-held-possible-in-rate-of-savings.html | DROP HELD POSSIBLE IN RATE OF SAVINGS | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/george-kellogg-an-bducator82-professor-emeritus-of-latin-atunion.html | GEORGE KELLOGG, '. A.N BDUCATOR,'82; Professor Emeritus of Latin at'Union Dies--Taught Classics at Prinfeton | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/carnegie-group-meets-seven-concert-managers-to-join-effort-to-save.html | CARNEGIE GROUP MEETS; Seven Concert Managers to Join Effort to Save Hall | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/vote-on-neponsit-is-called-illegal-morris-says-estimate-board-bar.html | VOTE ON NEPONSIT IS CALLED ILLEGAL; Morris Says Estimate Board Bar to Park Use of Tract Justifies Opposition Suit | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/delawarebridge-bill-gains.html | Delaware-Bridge Bill Gains | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/poage-visa-approved-congressman-believed-speech-had-alienated.html | POAGE VISA APPROVED; Congressman Believed Speech Had Alienated Kremlin | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ship-still-in-port-general-is-said-later-to-be-hiding-junta-and.html | SHIP STILL IN PORT; General Is Said Later to Be Hiding -- Junta and Insurgents Meet PERON IN REFUGE ON PARAGUAY SHIP | True | By Edward A. Morrowspecial to the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/the-life-of-a-cucumber.html | The Life of a Cucumber | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/gifts-to-harvard-total-3471275.html | GIFTS TO HARVARD TOTAL $3,471,275 | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/big-atomic-supply-pictured-by-lapp.html | BIG ATOMIC SUPPLY PICTURED BY LAPP | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/wood-field-and-stream-adirondack-bonus-plan-of-two-deer-on-one.html | Wood, Field and Stream; Adirondack Bonus Plan of Two Deer on One Hunting License Is Abandoned | True | By John Rendelspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/paris-rail-strike-ends.html | Paris Rail Strike Ends | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ormandy-hails-gilels-visit.html | Ormandy Hails Gilels' Visit | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/about-new-york-battles-for-theatre-tickets-will-rage-soon-at-box-of.html | About New York; Battles for Theatre Tickets Will Rage Soon at Box Offices of the Hit Shows | True | By Murray Schumach | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/news-of-the-screen-allied-artists-plans-to-film-foreign-legion-tale.html | NEWS OF THE SCREEN; Allied Artists Plans to Film Foreign Legion Tale, Jury Bribe Story and Four Other Pictures | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-finance-officer-is-elected-by-servel.html | New Finance Officer Is Elected by Servel | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/richard-rodgers-in-hospital.html | Richard Rodgers in Hospital | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/gasoline-price-raised-socony-mobil-adds-half-cent-a-gallon-in-11.html | GASOLINE PRICE RAISED; Socony Mobil Adds Half Cent a Gallon in 11 States | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/moves-irregular-for-commodities-cocoa-rubber-hides-oils-up-onions.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa, Rubber, Hides, Oils Up -- Onions, Sugar, Wool and Copper Decline | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/other-sales-mergers-copper-canyon-mining.html | OTHER SALES, MERGERS; Copper Canyon Mining | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/stock-offer-turned-down.html | Stock Offer Turned Down | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/architecture-grant-open.html | Architecture Grant Open | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/280-million-offering-is-sold-b-o-set-to-clear-bond-tangle.html | $280 Million Offering Is Sold; B. & O. Set to Clear Bond Tangle | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/hospitals-urged-to-expand-roles-include-health-maintenance-and.html | HOSPITALS URGED TO EXPAND ROLES; Include Health Maintenance and Prevention of Diseases in Services, Steele Asks | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/copperweld-plans-new-issue.html | Copperweld Plans New Issue | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/music-kraeuter-trio.html | Music: Kraeuter Trio | | J. B. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/world-cotton-crop-up-despite-u-s-dip.html | WORLD COTTON CROP UP, DESPITE U. S. DIP | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/dewey-to-take-trip-around-the-world-dewey-to-circle-world-by-plane.html | Dewey to Take Trip Around the World; DEWEY TO CIRCLE WORLD BY PLANE | True | By Russell Porter | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/storm-belt-shift-laid-to-upper-air-weather-bureau-forecaster-holds.html | STORM BELT SHIFT LAID TO UPPER AIR; Weather Bureau Forecaster Holds Same Phenomenon Caused Freakish Summer | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/cards-beat-cubs-2-to-0-hemus-hits-2run-homer-in-first-haddix-excels.html | CARDS BEAT CUBS, 2 TO 0; Hemus Hits 2-Run Homer in First -- Haddix Excels | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/commodity-index-off-prices-dip-to-894-on-monday-from-895-last.html | COMMODITY INDEX OFF; Prices Dip to 89.4 on Monday From 89.5 Last Friday | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/3-convicts-captured.html | 3 Convicts Captured | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/ballet-the-firebird-sadlers-wells-offers-fokinestravinsky-work-in.html | Ballet: 'The Firebird'; Sadler's Wells Offers Fokine-Stravinsky Work in Brilliant Revival Performance | True | By John Martin | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/onestory-building-in-brooklyn-is-sold.html | ONE-STORY BUILDING IN BROOKLYN IS SOLD | True | | 1983-10-06 | RE0000177985 | B00000553480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-us-tax-form-drabber-simpler-stripeless-blanks-designed-to-make.html | NEW U.S. TAX FORM DRABBER, SIMPLER; Stripeless Blanks Designed to Make Things Easier for Those Who Pay | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/survival-plans-studied.html | Survival Plans Studied | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/argentines-fled-rebel-navy-guns-populace-of-2-seaside-cities-near.html | ARGENTINES FLED REBEL NAVY GUNS; Populace of 2 Seaside Cities Near Panic as Men-of-War Shelled Ports Monday | True | Special to The New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/bonn-socialists-back-soviet-ties-but-opposition-will-attack.html | BONN SOCIALISTS BACK SOVIET TIES; But Opposition Will Attack Adenauer's Foreign Policy in Bundestag Tomorrow | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/new-plan-approved-for-sacramento-ry.html | NEW PLAN APPROVED FOR SACRAMENTO RY. | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/edward-r-jeal.html | EDWARD R. JEAL | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/indians-top-white-sox-cleveland-stays-in-pennant-race-with-3to2.html | Indians Top White Sox; Cleveland Stays in Pennant Race With 3-to-2 Decision at Chicago Avila's 2-Run Triple in Eighth Gives Indians Victory Over White Sox -- Wynn Scores | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/travelers-to-argentina-jam-montevideo-hotels.html | Travelers to Argentina Jam Montevideo Hotels | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/robert-morris-group-elects.html | Robert Morris Group Elects | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-21 | 1955-09-21 | https://www.nytimes.com/1955/09/21/archives/colts-put-lesane-on-waivers.html | Colts Put Lesane on Waivers | True | | 1983-10-06 | RE0000177985 | B00000553480 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/jean-g-allen.html | JEAN G. ALLEN | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/city-holds-quiet-loyalty-quest-35-workers-rooted-out-so-far-inquiry.html | City Holds Quiet Loyalty Quest; 35 Workers Rooted Out So Far; Inquiry, Begun 13 Months Ago, to Take at Least Another Year -- 58,000 of 187,000 Employees Examined Up to Now | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/aluminum-inquiry-called.html | Aluminum Inquiry Called | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/blood-gifts-scheduled-centers-in-nassau-new-york-and-brooklyn-open.html | BLOOD GIFTS SCHEDULED; Centers in Nassau, New York and Brooklyn Open Today | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sixfurlong-race-to-crystal-star-reiber-racer-wins-handicap-at.html | SIX-FURLONG RACE TO CRYSTAL STAR; Reiber Racer Wins Handicap at Atlantic City by Four Lengths -- Lenny G. Next | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rebel-general-will-head-new-regime-in-argentina-political-captives.html | REBEL GENERAL WILL HEAD NEW REGIME IN ARGENTINA; POLITICAL CAPTIVES FREED; ARMY JUNTA BOWS Peron Still Is Reported on Paraguayan Ship at Buenos Aires ARGENTINE REBEL WILL HEAD REGIME | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/799061464-loss-on-crop-supports-sets-u-s-record-total-for-1955.html | $799,061,464 LOSS ON CROP SUPPORTS SETS U. S. RECORD; Total for 1955 Fiscal Year Is Nearly Double That of '54 -- Surplus Also Grows $799,061,464 LOST ON CROP SUPPORTS | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/advice-is-offered-for-care-of-meat | Advice Is Offered For Care of Meat | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/in-the-nation-when-sumer-is-icumen-in-justice-is-icumen-out.html | In The Nation; When 'Sumer Is Icumen In' Justice Is Icumen Out | True | By Arthur Krock | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/paul-g-morfogen.html | PAUL G. MORFOGEN | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/school-crisis.html | SCHOOL CRISIS | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/greece-is-stunned.html | Greece Is Stunned | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/dr-charles-pal-minister-60-years.html | DR. CHARLES PAL, MINISTER 60 YEARS | True | Special to Tile New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/inquiry-ordered-on-air-contract-house-committee-to-study-pact-with.html | INQUIRY ORDERED ON AIR CONTRACT; House Committee to Study Pact With Phone Concerns for Raid Warning System | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/wall-street-and-peron.html | WALL STREET AND PERON | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/johnson-wins-decision-floors-dykes-in-6th-and-10th-rounds-in-miami.html | JOHNSON WINS DECISION; Floors Dykes in 6th and 10th Rounds in Miami Bout | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/shea-triumphs-over-rosewall-in-pacific-southwest-tennis-coast-ace.html | Shea Triumphs Over Rosewall in Pacific Southwest Tennis; COAST ACE UPSETS AUSSIE BY 6-3, 6-3 Shea's Smashing Overhand Checks Rosewall -- Hoad, Hartwig, Seixas Win | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/city-housing-eyes-cooperative-plan-authority-considering-sale-of.html | CITY HOUSING EYES COOPERATIVE PLAN; Authority Considering Sale of Non-Subsidized Units, Its Chairman Reports | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/british-complete-cup-team.html | British Complete Cup Team | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tv-repairs-on-g-e-credit.html | TV Repairs on G. E. Credit | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/loyalty-program-is-called-faulty-citizenship-parley-summary-says.html | LOYALTY PROGRAM IS CALLED FAULTY; Citizenship Parley Summary Says Goals, Not Methods, Seem to Be Stressed | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/shumlin-resigns-stage-unit-post-producer-quits-as-member-and.html | SHUMLIN RESIGNS STAGE UNIT POST; Producer Quits as Member and Secretary of League of New York Theatres | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/iii-workman-leaves-island.html | III Workman Leaves Island | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/reported-bohlenadenauer-rift-over-balloons-puzzles-capital-usgerman.html | Reported Bohlen-Adenauer Rift Over Balloons Puzzles Capital; U.S.-GERMAN 'RIFT' CAPITAL MYSTERY | True | By James Restonspecial To The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/irish-belgians-join-in-linen-promotion.html | IRISH, BELGIANS JOIN IN LINEN PROMOTION | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/u-s-sues-to-regain-farragut-gardens.html | U. S. SUES TO REGAIN FARRAGUT GARDENS | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/publicity-is-unified-for-68-chest-drives.html | PUBLICITY IS UNIFIED FOR 68 CHEST DRIVES | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/peron-said-to-be-on-gunboat.html | Peron Said to Be on Gunboat | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/in-charge-of-operations-of-i-t-t-subsidiary.html | In Charge of Operations Of I. T. & T. Subsidiary | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/lbert-ullman.html | LBERT ULLMAN' | True | | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/david-h-mculloch.html | DAVID H. M'CULLOCH | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-harvard-program-16-undergraduates-will-do-individual-academic.html | NEW HARVARD PROGRAM; 16 Undergraduates Will Do Individual Academic Work | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/eastern-shore-wins-feature-at-yonkers.html | EASTERN SHORE WINS FEATURE AT YONKERS | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/l-m-finn-is-fiance-of-miss-hammond.html | L. M. FINN IS FIANCE OF MISS HAMMOND | True | Special to The New York Time. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/columbia-registration-it-begins-tomorrow-for-some-units-25000.html | COLUMBIA REGISTRATION; It Begins Tomorrow for Some Units -- 25,000 Expected | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/own-agency-dissolved-joins-sullivan-stauffer.html | Own Agency Dissolved, Joins Sullivan, Stauffer | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/giants-sure-of-3dplace-finish-after-downing-pirates-72-73-mays.html | Giants Sure of 3d-Place Finish After Downing Pirates, 7-2, 7-3; Mays Injures Hip and Back in Crash Into Bleacher Wall -- Liddle, Monzant Win | True | By William J. Briordy | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/in-the-soviet-design.html | IN THE SOVIET DESIGN | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/india-names-foreign-chief.html | India Names Foreign Chief | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/stock-increase-voted.html | Stock Increase Voted | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/airline-run-shift-balked-by-mexico.html | AIRLINE RUN SHIFT BALKED BY MEXICO | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/brokers-loans-rates-up.html | Brokers Loans Rates Up | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/israelis-occupy-open-truce-zone-will-hold-demilitarized-area-until.html | ISRAELIS OCCUPY OPEN TRUCE ZONE; Will Hold Demilitarized Area Until Egyptians Withdraw Force Said to Be There ISRAELIS OCCUPY EL AUJA SECTOR | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/party-in-soviet-spurs-criticism-greater-independence-given-to-local.html | PARTY IN SOVIET SPURS CRITICISM; Greater Independence Given to Local Units in Advance of the 20th Congress | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rumanians-dour-u-s-visitor-finds-quiet-demeanor-is-contrast-to-the.html | RUMANIANS DOUR, U. S. VISITOR FINDS; Quiet Demeanor Is Contrast to the Critical Liveliness Observed in Hungary | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/puerto-rico-gets-loan-here-first-since-1952-2500000-in-bonds-for.html | Puerto Rico Gets Loan Here, First Since 1952; $2,500,000 in Bonds for Improvements Sold by San Juan MARKET IS BUSY FOR MUNICIPALS | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/gas-stocks-ebb-light-fuels-rise-crude-oil-imports-ease-weeks.html | 'GAS' STOCKS EBB, LIGHT FUELS RISE; Crude Oil Imports Ease -- Week's Operating Rate Dips at Refineries | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/pirates-sign-working-pact.html | Pirates Sign Working Pact | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/argentine-exiles-voice-happiness-attend-thanksgiving-mass-in.html | ARGENTINE EXILES VOICE HAPPINESS; Attend Thanksgiving Mass in Montevideo -- Uruguayans Also Hail Peron's Fall ARGENTINE EXILES VOICE HAPPINESS | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/industry-widens-its-fight-on-ila-3-more-union-aides-accused-of.html | INDUSTRY WIDENS ITS FIGHT ON I.L.A.; 3 More Union Aides Accused of Contempt -- Cases Come Up in 2 Courts Today | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/banking-machine-reads-checks-also-keeps-accounts-rejects-overdrafts.html | Banking Machine 'Reads' Checks; Also Keeps Accounts, Rejects Overdrafts, Gives Statements | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/duke-classes-open-today.html | Duke Classes Open Today | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/loblaw-groceterias-record-net-of-5004089-or-525-a-share-reported.html | LOBLAW GROCETERIAS; Record Net of $5,004,089, or $5.25 a Share, Reported | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sales-clicking-along-2d-avenue-operators-are-among-buyers-of.html | SALES CLICKING ALONG 2D AVENUE; Operators Are Among Buyers of Properties on East Side Thoroughfare | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/dr-bugher-honored-by-aec.html | Dr. Bugher Honored by A.E.C. | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/miss-emily-r-cross.html | MISS EMILY 'R. CROSS | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/afghanistan-invites-bulganin.html | Afghanistan Invites Bulganin | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/miss-tobias-to-sing-oct-2.html | Miss Tobias to Sing Oct. 2 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times; The Might-Have-Been | True | By Arthur Daley | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/walter-d-smith-79-a-retired-general.html | WALTER D. SMITH, 79, A RETIRED GENERAL | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-spalding-sets-pace-in-golf-by-shooting-81-at-century-club-mrs.html | Mrs. Spalding Sets Pace in Golf By Shooting 81 at Century Club; Mrs. Untermeyer Is Second With 82 as Wheeler Title Play Gets Under Way | True | By Gordon S. White Jr.special To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/vast-new-housing-sought-in-jersey-aid-to-220000-families-in-low-and.html | VAST NEW HOUSING SOUGHT IN JERSEY; Aid to 220,000 Families in Low and Middle Income Groups Is Goal of Report BOND ISSUE IS INVOLVED Constitutional Change to Let State Back Public and Private Work Is Urged | True | By George Cable Wrightspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/edward-l-nelson.html | EDWARD L. NELSON | True | Special to The,New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/article-4-no-title-turley-credited-with-73-verdict-but-he-is-routed.html | Article 4 -- No Title; TURLEY CREDITED WITH 7-3 VERDICT But He Is Routed in Seventh -- Martin's Homer Paces Yanks at Washington | True | By John Drebingerspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/named-vice-president-of-hertz-corporation.html | Named Vice President Of Hertz Corporation | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/greek-proposal-to-debate-cyprus-rejected-in-u-n-steering-unit.html | GREEK PROPOSAL TO DEBATE CYPRUS REJECTED IN U. N.; Steering Unit Action Follows British Plea Not to Inflame Passions -- U. S. Votes No DEBATE ON CYPRUS REJECTED BY U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/peiping-accuses-u-s-on-u-n.html | Peiping Accuses U. S. on U. N. | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ohald-brace-i-publisher-de-cofounder-with-harcourt-of-book-concern.html | ]OHALD. BRACE, I PUBLISHER, DE; Co-Founder With' Harcourt of Book Concern Issued Sandburg, Lewis Works | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/faure-bids-labor-end-strike-wave-warns-workers-their-unrest-perils.html | FAURE BIDS LABOR END STRIKE WAVE; Warns Workers Their Unrest Perils France's Delicately Balanced Prosperity | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/willia-j-6raue-lawyer-30-years-partner-with-brother-in-brooklyn.html | WILLIA J. 6RAUE, LAWYER 30 Y-EARS; Partner. With :Brother in{ Brooklyn Firm Is Dead--I Directed Anvil Shows" 1 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/khrushchev-said-to-hint-japanese-isles-return.html | Khrushchev Said to Hint Japanese Isles' Return | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/soybeans-active-moves-are-mixed-wheat-closes-18-cent-lower-to-14.html | SOYBEANS ACTIVE; MOVES ARE MIXED; Wheat Closes 1/8 Cent Lower to 1/4 Higher -- Corn Is 2 3/8 Cents Off to 3/8 Up | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/william-best-82-ci6ar-executi-essenior-vice-president-of-general.html | WILLIAM BEST, 82,; CI6AR EXECUTI; Ex-Senior Vice President' of General Dead--Was Sales and Advertising Chief '.' | True | ._pecla! to The Zew York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/huge-statue-in-doubt-italian-sculptor-is-silent-on-memorial-to-eva.html | HUGE STATUE IN DOUBT; Italian Sculptor Is Silent on Memorial to Eva Peron | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tva-shows-saving-by-use-of-its-power.html | T.V.A. SHOWS SAVING BY USE OF ITS POWER | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-yorkers-saved-off-mexico.html | New Yorkers Saved Off Mexico | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/santa-anita-dates-reshuffled.html | Santa Anita Dates Reshuffled | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/pollock-is-ready-with-new-drama-will-rehearse-innkeepers-starring.html | POLLOCK IS READY WITH NEW DRAMA; Will Rehearse 'Innkeepers,' Starring Geraldine Page, for January Opening | True | By Louis Calta | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/korea-prisoners-to-get-new-home-brazil-ready-to-take-those-now-in.html | KOREA PRISONERS TO GET NEW HOME; Brazil Ready to Take Those Now in India -- Step Solves 20-Month U. N. Problem | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/homa-gains-shot-lead-in-metropolitan-open-tournament-westchester.html | Homa Gains Shot Lead in Metropolitan Open Tournament; WESTCHESTER PRO CARDS 71 FOR 141 Homa Equals Par at Fenway -- Hebert and Tiso Share Second Place at 142 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/bun-cook-loses-appendix.html | Bun Cook Loses Appendix | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/miss-pillsbury____-s-trothi-wellesley-alumna-will-be-wed-to-richard.html | MISS PILLSBURY____'S TROTHI; Wellesley Alumna' Will Be{ Wed to Richard Janeway | True | I I SDecí'al to The New York Times. I | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/county-democrats-reelect-desapio.html | COUNTY DEMOCRATS RE-ELECT DESAPIO | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/valente-and-fine-named-for-bench-fill-out-democratic-slate-for-the.html | VALENTE AND FINE NAMED FOR BENCH; Fill Out Democratic Slate for the Supreme Court -- Republicans Undecided | True | By Leo Egan | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/col-floyd-galloway.html | COL. FLOYD GALLOWAY | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-navy-staff-chief-appointed-by-canada.html | New Navy Staff Chief Appointed by Canada | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/bright-future-seen-for-savings-groups.html | BRIGHT FUTURE SEEN FOR SAVINGS GROUPS | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/protection-asked-for-forwarders-congress-is-urged-to-bring-shippers.html | PROTECTION ASKED FOR FORWARDERS; Congress Is Urged to Bring 'Shippers' Associations' Under U. S. Regulation PROTECTION ASKED FOR FORWARDERS | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mary-best-is-engaged-iwili-be-bride-of-edwardtm-murphy-o___f-thee.html | MARY BEST IS ENGAGED; \ iWili Be Bride of EdwardTM. Murphy o___f thee Army./ | True | Special tcLThe New York Times. . | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/assembly-elects-committee-heads.html | ASSEMBLY ELECTS COMMITTEE HEADS | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/adenauer-stand-in-moscow-cited-diplomatic-reports-clarify-soviet.html | ADENAUER STAND IN MOSCOW CITED; Diplomatic Reports Clarify Soviet Concessions Made to Bonn Chancellor | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tv-plugs-invade-britain-tonight-era-of-video-commercials-to-open-u.html | TV PLUGS INVADE BRITAIN TONIGHT; Era of Video Commercials to Open -- U. S. to Get Samples on Network News Shows | True | By Jack Gouldspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/george-lorensen.html | GEORGE LORENSEN | True | Seial to The tew York T,n]es. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/added-to-directorate-of-baltimore-and-ohio.html | Added to Directorate Of Baltimore and Ohio | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/britain-studies-recognition.html | Britain Studies Recognition | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/white-house-bars-comment.html | White House Bars Comment | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/slowpoke-driver-under-a-a-a-fire-legislation-urged-to-curb-menace.html | SLOWPOKE DRIVER UNDER A. A. A. FIRE; Legislation Urged to Curb Menace -- Engineer's Role in Road Safety Stressed | True | By Bert Piercespecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/debentures-sold-by-columbia-gas-40000000-issue-is-won-by-halsey.html | DEBENTURES SOLD BY COLUMBIA GAS; $40,000,000 Issue Is Won by Halsey, Stuart Group on a Bid of 99.26% COMPANIES OFFER SECURITIES ISSUES | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-john-lowry-jr-has-child.html | Mrs. John Lowry Jr. Has Child | True | Sptl to The New No | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/company-omits-meeting.html | Company Omits Meeting | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/lesser-acquires-our-town-for-tv-wilders-play-will-be-filmed-as.html | LESSER ACQUIRES 'OUR TOWN' FOR TV; Wilder's Play Will Be Filmed as Weekly Series in 1956 -- N. B. C. Spectacular Set | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/snow-halts-evacuation-test.html | Snow Halts Evacuation Test | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/weinbergguggenheim.html | Weinberg—Guggenheim | True | Speellt to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/head-metropolitan-transit-agency.html | Head Metropolitan Transit Agency | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/princess-15-and-her-prince-after-venice-wedding.html | Princess, 15, and Her Prince After Venice Wedding | True | | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/fight-to-protect-diamond-is-lost-stadium-grounds-crew-faces-a-major.html | FIGHT TO PROTECT DIAMOND IS LOST; Stadium Grounds Crew Faces a Major Job After Bout, With Series in Offing FIGHT TO PROTECT DIAMOND IS LOST | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/algeria-core-of-paris-problem-with-north-african-nationalism-since.html | Algeria Core of Paris' Problem With North African Nationalism; Since Area Is Considered Part of France, Programs Implemented in Tunisia and Morocco Are Out of the Question | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tunisian-state-of-siege-ends.html | Tunisian State of Siege Ends | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/bradshaw-wins-british-golf.html | Bradshaw Wins British Golf | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/manufacturer-cited-nlrb-says-yale-and-towne-failed-to-bargain-with.html | MANUFACTURER CITED; N.L.R.B. Says Yale and Towne Failed to Bargain With Union | True | Special To The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/india-puts-a-curb-on-foreign-press-printing-there-of-editions-of.html | INDIA PUTS A CURB ON FOREIGN PRESS; Printing There of Editions of News Periodicals Barred by Nehru Government | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/joan-wbll-tobe-wedoct-22-to-g-afosdiok-jr-formeri-student-at.html | JOAN' WBLL '] TO'BE WEDOCT. 22]; 'to G. 'A..Fosdiok. Jr., FormerI Student .at Hamilton [ | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/union-asks-peace-move-electrical-workers-recommend-toplevel-talk.html | UNION ASKS PEACE MOVE; Electrical Workers Recommend Top-Level Talk With Peiping | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/canned-gravies-do-fine-for-the-busy-home-cook.html | Canned Gravies Do Fine For the Busy Home Cook | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/george-e-bertuccio.html | GEORGE? E. BERTUCCIO | True | Special to The New York Time. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/director-named-at-yale-for-2000000-drive.html | Director Named at Yale For $2,000,000 Drive | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ar-and.html | Ar. and | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rober-riskin-who-won-oscar-for-it-happened-ohe-night-dies.html | Rober Riskin, Who Won '.Oscar' For' It Happened Ohe Night,' Dies | True | Splal to Tltt New York rimes. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ship-finance-officer-missing.html | Ship Finance Officer Missing | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/crusade-against-slums.html | CRUSADE AGAINST SLUMS | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/chemical-output-seen-at-new-high-agency-says-55-volume-may-reach.html | CHEMICAL OUTPUT SEEN AT NEW HIGH; Agency Says '55 Volume May Reach $23,500,000,000 -- Rubber Is Also Soaring | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/d-knowlton-read.html | D. KNOWLTON READ | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/albert-f-baenziger.html | ALBERT F. BAENZIGER | True | Special to The New York TIme.. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/president-of-aluminium-joins-insurance-board.html | President of Aluminium Joins Insurance Board | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hospital-plans-held-outmoded-nationwide-system-needed-for-any.html | HOSPITAL PLANS HELD OUTMODED; Nation-Wide System Needed for Any Atomic Disaster, Lentz Tells Association | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/chief-in-morocco-to-resolve-crisis-resident-general-will-try-to.html | CHIEF IN MOROCCO TO RESOLVE CRISIS; Resident General Will Try to Convince Sultan's Backers He Should Withdraw | | By Thomas F. Bradyspecial To The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/navy-reports-victory-in-arctic-radar-task.html | Navy Reports Victory In Arctic Radar Task | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/guide-published-on-cigarette-ads-trade-commission-sets-up-rules-to.html | 'GUIDE PUBLISHED ON CIGARETTE ADS; Trade Commission Sets Up Rules to Get Companies to Tone Down Claims | | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tailors-show-what-needle-still-can-do.html | Tailors Show What Needle Still Can Do | True | By Nan Robertson | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/bad-old-days-for-cleaners-in-an-exhibit.html | Bad Old Days For Cleaners In an Exhibit | True | By Faith Corrigan | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/thai-opium-informers-paid.html | Thai Opium Informers Paid | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rebel-chiefs-hail-cordoba-citizens-civilian-population-credited.html | REBEL CHIEFS HAIL CORDOBA CITIZENS; Civilian Population Credited With Stopping Peronists -- Hundreds Reported Dead REBEL CHIEFS HAIL CORDOBA CITIZENS | True | By Tad Szulkspecial To The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/apartment-sold-in-bensonhurst-4story-building-on-bay-38th-st.html | APARTMENT SOLD IN BENSONHURST; 4-Story Building on Bay 38th St. Changes Hands -- Other Transactions in Borough | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mccormick-is-honored.html | McCormick Is Honored | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/champion-couldnt-throw-right-for-cubs-but-can-throw-a-right.html | Champion Couldn't Throw Right For Cubs, but Can Throw a Right | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/finanobss-pomm-beoomes-snaoedi-alumna-of-smith-will-be-wec-to.html | FnANOBSS. POnm[ BEOOMES SNAOEDI; Alumna of Smith Will Be Wec tO Richard Bradley Gamble, Graduate of Princeton | True | peclai to The ew York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/the-price-pot-simmers-recent-widespread-increases-are-viewed-as.html | The Price Pot Simmers; Recent Widespread Increases Are Viewed as Inflation Warning Signals SIMMERING PRICES TERMED WARNING | True | By Richard Rutter | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/dutch-talks-in-london-set.html | Dutch Talks in London Set | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/b-o-earnings-rise.html | B. & O. Earnings Rise | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/syracuse-hopeful-about-football-prospects-despite-costly-injuries.html | Syracuse Hopeful About Football Prospects Despite Costly Injuries in Line; ROUGH SCHEDULE CONCERNS ORANGE Syracuse First Eleven Is Big and Strong, but Injuries Cause Many Problems | True | By Allison Danzigspecial To The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/redlegs-16-hits-rout-braves-145-bell-gets-grand-slam-drives-in.html | REDLEGS' 16 HITS ROUT BRAVES, 14-5; Bell Gets Grand Slam, Drives In Eight Runs -- Logan Also Connects With Three On | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/peron-critic-rejoices-lamuraglia-says-u-s-press-helped-restore.html | PERON CRITIC REJOICES; Lamuraglia Says U. S. Press Helped Restore Liberty | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/red-china-and-the-u-n.html | RED CHINA AND THE U. N. | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/police-fund-aids-lighthouse.html | Police Fund Aids Lighthouse | True | | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/dr-louis-j-held.html | DR. LOUIS J. HELD | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/two-peronists-seized-exbuenos-aires-governor-brother-taken-at.html | TWO PERONISTS SEIZED; Ex-Buenos Aires Governor, Brother Taken at Airport | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/business-loans-rise-320000000-demand-deposits-adjusted-up-by.html | BUSINESS LOANS RISE $320,000,000; Demand Deposits Adjusted Up by $148,000,000 Here -- Treasury Bills Gain | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/trade-ills-seen-as-peron-legacy-key-problem-expected-to-be.html | TRADE ILLS SEEN AS PERON LEGACY; Key Problem Expected to Be Renegotiation of Contract With U. S. Oil Company | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/reynolds-to-buy-plant-in-quebec-metals-company-to-turn-out-aluminum.html | REYNOLDS TO BUY PLANT IN QUEBEC; Metals Company to Turn Out Aluminum Sheet and Foil for Canadian Industry REYNOLDS TO BUY PLANT IN QUEBEC | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/harbor-project-in-chicago-gains-underwriting-group-offers-24000000.html | HARBOR PROJECT IN CHICAGO GAINS; Underwriting Group Offers $24,000,000 in Bonds for Great Lakes Terminal | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-torgerson-ahead-cards-78-for-155-and-4stroke-lead-in-long.html | MRS. TORGERSON AHEAD; Cards 78 for 155 and 4-Stroke Lead in Long Island Event | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/4-courses-with-wine-for-party-menu-soup-fish-roast-and-dessert-on.html | 4 Courses With Wine for Party Menu; Soup, Fish, Roast and Dessert on Table of Busy Hostess | True | By Jane Nickerson | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/el-salvador-hotel-set-chain-that-is-airline-subsidiary-to-build.html | EL SALVADOR HOTEL SET; Chain That Is Airline Subsidiary to Build 125-Room Building | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/cbstv-cancels-flicka-bow-substitutes-new-western-series.html | C.B.S.-TV Cancels 'Flicka' Bow; Substitutes New Western Series | True | By Val Adams | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/2-states-seek-aid-in-water-project-pennsylvania-and-new-jersey-urge.html | 2 STATES SEEK AID IN WATER PROJECT; Pennsylvania and New Jersey Urge Federal Leadership in the Delaware Basin | True | By Anthony Lewisspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/dr-guernsey-j-borst.html | DR. GUERNSEY J. BORST | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/maries-tufts-betrothed-i.html | Marie.S. Tufts Betrothed I | True | SPecial to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/marine-labor-group-is-backed-by-greene.html | MARINE LABOR GROUP IS BACKED BY GREENE | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/yanks-to-reject-orders-all-box-and-reserved-seats-for-series-are.html | YANKS TO REJECT ORDERS; All Box and Reserved Seats for Series Are Sold | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/toscanini-gets-opera-award.html | Toscanini Gets Opera Award | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/short-position-up-on-american-board.html | SHORT POSITION UP ON AMERICAN BOARD | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/another-dictatorship.html | ANOTHER DICTATORSHIP | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/raymond-masseys-son-weds.html | Raymond Massey's Son Weds | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/gets-state-banking-law-post.html | Gets State Banking Law Post | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/power-production-up-166-last-week.html | POWER PRODUCTION UP 16.6% LAST WEEK | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/philharmonic-gives-a-concert-in-basle.html | PHILHARMONIC GIVES A CONCERT IN BASLE | True | | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/benson-blames-democrats.html | Benson Blames Democrats | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/flagrant-violation-charged.html | Flagrant Violation Charged | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/firemans-leap-foils-jumper-on-11th-floor-firemans-leap-averts.html | Fireman's Leap Foils Jumper on 11th Floor; FIREMAN'S LEAP AVERTS SUICIDE | True | By Edmond J. Bartnett | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/elizabeth-h-eyre-vd-rob-b___rarlori.html | ELIZABETH H. EYRE { vD rOB. B.___rArLORI | True | Special to he New York Times. ] | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hospital-site-purchased.html | Hospital Site Purchased | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hockey-slate-to-start-oct-8.html | Hockey Slate to Start Oct. 8 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tone-in-london-is-less-cheerful-many-early-gains-wiped-out-in.html | TONE IN LONDON IS LESS CHEERFUL; Many Early Gains Wiped Out in Industrials, Although Some Groups Resist | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/white-sox-vanquish-tribe-72-scoring-five-runs-in-8th-inning.html | White Sox Vanquish Tribe, 7-2, Scoring Five Runs in 8th Inning; Harshman Pitches 5-Hitter Against Indians -- Lemon Defeated at Chicago | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/japan-now-first-as-ship-exporter-edges-britain-as-the-world-leader.html | JAPAN NOW FIRST AS SHIP EXPORTER; Edges Britain as the World Leader -- Survey Discloses 172 Vessels on Order | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/offices-in-leaseback-sale.html | Offices in Lease-Back Sale | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/liverpool-dockers-out-7000-stage-a-oneday-strike-to-protest.html | LIVERPOOL DOCKERS OUT; 7,000 Stage a One-Day Strike to Protest Dismissals | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/soviet-bid-weighed-jewish-labor-unit-invited-to-check-on-missing.html | SOVIET BID WEIGHED; Jewish Labor Unit Invited to Check on Missing Writers | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/miss-orcutt-gains-in-links-tourney-defender-beats-mrs-nielsen-in.html | MISS ORCUTT GAINS IN LINKS TOURNEY; Defender Beats Mrs. Nielsen in New Jersey Title Play -- Mrs. Cudone Advances | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/millers-top-wings-83-minneapolis-takes-opener-of-little-world.html | MILLERS TOP WINGS, 8-3; Minneapolis Takes Opener of Little World Series | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/malta-asks-britain-for-an-act-of-union.html | MALTA ASKS BRITAIN FOR AN ACT OF UNION | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hurricane-tolls-continue-to-rise-tampico-deaths-put-at-166-with-100.html | HURRICANE TOLLS CONTINUE TO RISE; Tampico Deaths Put at 166 With 100 Missing -- North Carolina Surveys Damage | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/film-units-agree-on-tv-releases-two-16mm-distributors-in-antitrust.html | FILM UNITS AGREE ON TV RELEASES; Two 16mm. Distributors, in Anti-Trust Suit, to License Some Features for Video | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/u-s-to-propose-wide-tariff-cuts-at-trade-parley-plans-call-for.html | U. S. TO PROPOSE WIDE TARIFF CUTS AT TRADE PARLEY; Plans Call for Negotiation on _Items Imported at Rate of Nearly 2 Billion a Year 26 COUNTRIES TO MEET Bargaining on Some Goods in Geneva Will Look to Eventual Slash of 15% U. S. WILL PROPOSE WIDE TARIFF CUTS | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/iowa-farm-income-high.html | Iowa Farm Income High | True | | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/foreign-commerce-club-installs-new-president.html | Foreign Commerce Club Installs New President | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tiny-island-in-atlantic-is-annexed-by-britain.html | Tiny Island in Atlantic Is Annexed by Britain | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/orioles-win-87-in-13th-at-boston-baltimore-runs-skein-to-7-red-sox.html | ORIOLES WIN, 8-7, IN 13TH AT BOSTON; Baltimore Runs Skein to 7 -- Red Sox Tie on 5 in 9th, Then Drop 7th in Row | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/city-offers-wide-variety-of-play-with-supervision.html | City Offers Wide Variety Of Play With Supervision | True | By Dorothy Barclay | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/achievements-of-u-n-agencies.html | Achievements of U. N. Agencies | True | CARL V. HERRON | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mine-taken-from-capri-grotto.html | Mine Taken From Capri Grotto | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/inquiry-started-in-power-trust-senate-unit-charges-small-but.html | INQUIRY STARTED IN 'POWER TRUST'; Senate Unit Charges 'Small but Powerful' Group Seems to Be Seeking Monopoly | True | By Allen Drury special To The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/a-flying-carrier-for-jets-devised-grover-loening-envisages-1100ton.html | A FLYING CARRIER FOR JETS DEVISED; Grover Loening Envisages 1,100-Ton Mother Craft With Fuselage Airfield | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/galophone-trot-victor-maybury-horse-sets-3-marks-in-old-oaken.html | GALOPHONE TROT VICTOR; Maybury Horse Sets 3 Marks in Old Oaken Bucket | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/parking-by-unions-men.html | Parking by Union's Men | True | A. Z. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/theatre-henry-iv-part-1-brattle-players-stage-second-drama-here.html | Theatre: Henry IV, Part 1; Brattle Players Stage Second Drama Here | True | By Brooks Atkinson | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/9-players-named-for-chess-event-5-russian-stars-qualify-in-sweden.html | 9 PLAYERS NAMED FOR CHESS EVENT; 5 Russian Stars Qualify in Sweden for Next Year's Challengers' Tourney | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/slain-boys-uncle-on-stand-at-trial-he-identifies-in-mississippi.html | SLAIN BOY'S UNCLE ON STAND AT TRIAL; He Identifies in Mississippi Court 2 Accused Slayers as Youth's Kidnappers | True | By John N. Popham special To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/taking-out-spots-on-fur.html | Taking Out Spots on Fur | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/spiritualist-shrine-burns.html | Spiritualist Shrine Burns | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sidelights-train-needs-no-rails-or-road.html | Sidelights; Train Needs No Rails or Road | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/british-send-warship-act-to-aid-vessel-fired-on-by-chinese.html | BRITISH SEND WARSHIP; Act to Aid Vessel Fired On by Chinese Nationalists | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ludwlk-grosfeld.html | LUDWIK GROSFELD | True | Slecial to The New York 'rime.. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/medics-meeting-in-vienna.html | Medics Meeting in Vienna | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/regimes-set-in-3-provinces.html | Regimes Set in 3 Provinces | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/u-s-to-offer-new-details.html | U. S. to Offer New Details | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/three-captains-return-so-coach-has-a-team.html | Three Captains Return, So Coach Has a Team | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/commodity-index-rises-price-indicator-was-896-on-tuesday-against.html | COMMODITY INDEX RISES; Price Indicator Was 89.6 on Tuesday Against 89.4 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/poll-on-twu-pay-pact-local-here-is-voting-on-rise-granted-by.html | POLL ON T.W.U. PAY PACT; Local Here Is Voting on Rise Granted by Transit Agency | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hoeft-out-rest-of-season.html | Hoeft Out Rest of Season | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/nickel-plate-net-up.html | Nickel Plate Net Up | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/report-to-mayor-calls-for-sale-of-washington-retail-market.html | Report to Mayor Calls for Sale Of Washington Retail Market | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ideas-save-army-20000000.html | Ideas Save Army $20,000,000 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/grotewohl-against-unity-with-east-germany-now.html | Grotewohl Against Unity With East Germany Now | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/asks-la-prensa-return-antiperon-party-says-step-would-help-restore.html | ASKS LA PRENSA RETURN; Anti-Peron Party Says Step Would Help Restore Justice | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/soviet-note-on-holt-is-accepted-by-u-s.html | SOVIET NOTE ON HOLT IS ACCEPTED BY U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/coney-island-blaze-kills-5-arson-seen-fire-fatal-to-5-laid-to-arson.html | Coney Island Blaze Kills 5; Arson Seen; FIRE FATAL TO 5 LAID TO ARSONIST | True | By Emanuel Perlmutter | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/u-s-contract-plan-studied.html | U. S. Contract Plan Studied | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/insurance-talks-open.html | Insurance Talks Open | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/child-to-mrs-martin-s-ochs.html | Child to ,Mrs. Martin S. Ochs | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/c-i-o-scans-congress-survey-says-record-is-good-but-hinges-on-2d.html | C. I. O. SCANS CONGRESS; Survey Says Record Is Good but Hinges on 2d Session | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/campbell-soup-sets-two-records-earnings-increased-236-while-sales.html | CAMPBELL SOUP SETS TWO RECORDS; Earnings Increased 23.6% While Sales Rose 11.5% During Year to July 31 COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/japan-pakistan-extend-pact.html | Japan, Pakistan Extend Pact | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/the-donald-b-kipps-have-son.html | The Donald B. Kipps Have Son | True | Special to The New York Times. . | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/bogart-sets-up-new-film-outfit-actors-mapleton-group-to-make-drama.html | BOGART SETS UP NEW FILM OUTFIT; Actor's Mapleton Group to Make Drama About Crime, 'Underworld, U. S. A.' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/trujillo-regime-praised-progress-in-dominican-republic-said-to.html | Trujillo Regime Praised; Progress in Dominican Republic Said to Prove Mass Support | True | JOAQUIN E. SALAZAR | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/moore-is-acclaimed-by-throng-for-clever-courageous-battle-archies.html | Moore Is Acclaimed by Throng For Clever, Courageous Battle; Archie's Rousing Exhibition and Ability to Absorb Punishment Result in a Thrilling Fight for Fans | True | By Arthur Daley | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/marciano-floored-in-second-round-stops-moore-in-ninth-to-keep-title.html | Marciano, Floored in Second Round, Stops Moore in Ninth to Keep Title; CHAMPION DROPS OPPONENT 4 TIMES Moore Down Twice in Sixth, Saved by Bell in 8th, Then Marciano Wins in Ninth | True | By Joseph C. Nichols | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/wildlife-unit-acts-to-save-28-cranes.html | WILDLIFE UNIT ACTS TO SAVE 28 CRANES | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tooters-toot-muted-court-backs-town-in-17-am-ban-on-a-railroad.html | TOOTER'S TOOT MUTED; Court Backs Town in 1-7 A.M. Ban on a Railroad Whistles | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/high-style-in-brooklyn.html | High Style in Brooklyn | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/cubs-top-cards-in-13th-jacksons-triple-with-bases-filled-decides-75.html | CUBS TOP CARDS IN 13TH; Jackson's Triple With Bases Filled Decides, 7-5 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/development-is-due-at-l-i-intersection.html | DEVELOPMENT IS DUE AT L. I. INTERSECTION | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/chrysler-surges-in-rising-market-buying-wave-at-close-lifts-stock-4.html | CHRYSLER SURGES IN RISING MARKET; Buying Wave at Close Lifts Stock 4 7/8 Points for Day -- Index Sets New High CLIMBS 3.09 TO 331.23 Motors, Oils, Papers, Steels and Building Materials Up -- Rails Unevenly Lower | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/screen-deep-in-china-the-left-hand-of-god-stars-bogart-at-roxy.html | Screen: Deep in China; 'The Left Hand of God' Stars Bogart at Roxy | True | By Bosley Crowther | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/leading-democrats-are-desapio-guests.html | LEADING DEMOCRATS ARE DESAPIO GUESTS | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ballet-new-coppelia-sadlers-wells-performs-ninette-de-valois.html | Ballet: New 'Coppelia'; Sadler's Wells Performs Ninette de Valois Production in Delightful Debut | True | By John Martin | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/copper-may-lose-another-market-increasing-cost-of-red-metal-sends.html | COPPER MAY LOSE ANOTHER MARKET; Increasing Cost of Red Metal Sends Western Electric Co. in Search of Substitute ALUMINUM IS CONSIDERED Engineering Studies Are Set After Three Years of Trial With Telephone Cables | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/wood-field-and-stream-making-pets-of-wild-animals-not-only-is-folly.html | Wood, Field and Stream; Making Pets of Wild Animals Not Only Is Folly, but Also Is Against Law | True | By John Rendel | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/cotton-prices-up-on-trade-support-futures-close-6-to-13-points.html | COTTON PRICES UP ON TRADE SUPPORT; Futures Close 6 to 13 Points Higher -- Little Hedge Selling Reported | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/peron-name-and-image-casualties-of-the-revolt.html | Peron Name and Image Casualties of the Revolt | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/scholarships-for-15-awarded-by-mayor.html | SCHOLARSHIPS FOR 15 AWARDED BY MAYOR | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/republic-in-new-expansion.html | Republic in New Expansion | True | | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/birds-of-america-blown-to-britain-strong-westerly-winds-said-to.html | BIRDS OF AMERICA BLOWN TO BRITAIN; Strong Westerly Winds Said to Waft Them There From Their Migration South CUCKOO HEADS THE LIST Wading Types Also Frequent 'Wrecks' -- Weather Men Here Have Some Doubts | True | By John Hillabyspecial To the New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/hearing-shocked-by-addicts-tales-three-in-family-tell-of-ease-in.html | HEARING SHOCKED BY ADDICTS TALES; Three in Family Tell of Ease in Obtaining Narcotics -- Inquiry Ends Today | True | By Charles Grutzner | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/librarian-will-retire-miss-gladys-chamberlain-is-to-leave-music.html | LIBRARIAN WILL RETIRE; Miss Gladys Chamberlain Is to Leave Music Unit Here | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/candy-chain-takes-shop-fanny-farmer-leases-store-in-the-graybar.html | CANDY CHAIN TAKES SHOP; Fanny Farmer Leases Store in the Graybar Building | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-city-opera-chores-rosenstock-rudel-buckley-and-lee-in-podium.html | NEW CITY OPERA CHORES; Rosenstock, Rudel, Buckley and Lee in Podium Changes | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/burmese-to-visit-china-military-delegation-arrives-in-hong-kong-on.html | BURMESE TO VISIT CHINA; Military Delegation Arrives in Hong Kong on Tour | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/marciano-retains-title-halts-moore.html | Marciano Retains Title, Halts Moore | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/u-s-sets-offer-of-cotton-abroad-1000000-bales-of-surplus-to-be-put.html | U. S. SETS OFFER OF COTTON ABROAD; 1,000,000 Bales of Surplus to Be Put Up for Bidding After Next Jan. 1 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/golf-match-won-by-miss-downey-misses-riley-lindsay-also-advance-to.html | GOLF MATCH WON BY MISS DOWNEY; Misses Riley, Lindsay Also Advance to Second Round in Oklahoma City Play | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-argentine-chief-fought-eva-peron-hit-petticoat-rule-lonardi-a.html | New Argentine Chief Fought Eva Peron; Hit 'Petticoat Rule'; Lonardi, a Professional Army Man, Is Also a Devout Roman Catholic -- Long-Time Foe of Predecessor | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/head-of-fisk-going-to-europe.html | Head of Fisk Going to Europe | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tigers-rout-athletics-two-homers-in-8run-opening-inning-pace-101.html | TIGERS ROUT ATHLETICS; Two Homers in 8-Run Opening Inning Pace 10-1 Victory | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/state-honors-women-groups.html | State Honors Women Groups | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/robert-b-sullivan.html | ROBERT B. SULLIVAN | True | Special To The New York Tlm. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/regulating-the-waterfront-commission-defended-as-creating-better.html | Regulating the Waterfront; Commission Defended as Creating Better Moral Climate | True | HAROLD RIEGELMAN | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/new-scholarships-praised.html | New Scholarships Praised | True | PATT LILLIAN E. KAGAN | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/soviet-denies-sale-of-arms-to-arabs.html | SOVIET DENIES SALE OF ARMS TO ARABS | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/palsy-patients-to-gain-forget-me-not-ball-saturday-will-help-nassau.html | PALSY PATIENTS TO GAIN; Forget Me Not Ball Saturday Will Help Nassau Group | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/jersey-bus-line-fights-tokens-favors-cards-with-fare-rise.html | Jersey Bus Line Fights Tokens; Favors Cards With Fare Rise | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sailor-nose-victor-in-fall-highweight-handicap-as-belmont-opens-i.html | Sailor Nose Victor in Fall Highweight Handicap as Belmont Opens; I APPEAL SECOND IN $24,300 EVENT Sailor, 4-1, Helps Woodhouse Get Triple -- Shoemaker Is Set Down for 10 Days | True | By James Roach | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/twoseater-mg-for-1956-going-on-display-tomorrow.html | Two-Seater MG for 1956 Going On Display Tomorrow | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/tricks-assailed-for-clergymen-putting-performing-above-spiritual.html | 'TRICKS' ASSAILED FOR CLERGYMEN; Putting 'Performing' Above Spiritual Duty Criticized at Dinner to Harvard Dean | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/sec-changes-delayed-deadline-for-filing-comments-is-extended-to-oct.html | S.E.C. CHANGES DELAYED; Deadline for Filing Comments Is Extended to Oct. 31 | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/germar-is-victor-in-london-sprint-german-upsets-rod-richard-in.html | GERMAR IS VICTOR IN LONDON SPRINT; German Upsets Rod Richard in 100-Yard Dash -- Diane Leather Runs 4:45 Mile | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/blue-grass-ball-set-for-thursday-dinner-dance-to-be-held-at-the.html | BLUE GRASS BALL SET FOR THURSDAY; Dinner Dance to Be Held at the Plaza Will Benefit the Travelers Aid Society | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/marbles-use-in-the-home.html | Marble's Use in the Home | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/join-board-of-north-american-trust.html | Join Board of North American Trust | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/commodity-trade-in-the-doldrums-coffee-rubber-hides-and-cocoa-ease.html | COMMODITY TRADE IN THE DOLDRUMS; Coffee, Rubber, Hides and Cocoa Ease -- Most Other Futures Prices Rise | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/news-of-interest-in-shipping-field-louisiana-yard-to-build-3-msts.html | NEWS OF INTEREST IN SHIPPING FIELD; Louisiana Yard to Build 3 M.S.T.S. Arctic Vessels -- Japanese Charge Denied | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/regime-on-cyprus-accuses-the-reds-british-report-for-1954-says.html | REGIME ON CYPRUS ACCUSES THE REDS; British Report for 1954 Says Communists Sparked Drive for Union With Greece | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/eden-receives-message.html | Eden Receives Message | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/moscows-25000-aids-flood-relief-gift-to-the-red-cross-raises-total.html | MOSCOWS $25,000 AIDS FLOOD RELIEF; Gift to the Red Cross Raises Total to $13,000,000 -- Other Nations Help MOSCOW'S $25,000 AIDS FLOOD RELIEF | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/bjorgepollock.html | Bjorge--Pollock | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/cardinal-names-bishop-pastor-of-church-here.html | Cardinal Names Bishop Pastor of Church Here | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/vogue-patterns-shown-at-store.html | Vogue Patterns Shown at Store | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/unionshop-agreement-signed-by-sperryrand.html | Union-Shop Agreement Signed by Sperry-Rand | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/rocky-pins-credit-on-arduous-drill-relentless-training-helped-keep.html | ROCKY PINS CREDIT ON ARDUOUS DRILL; 'Relentless Training' Helped Keep Title, Victor Says -- Moore Lauds Marciano | True | By Frank M. Blunk | 1983-10-06 | RE0000177986 | B00000553481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/forrestal-puts-to-sea-carrier-resumes-acceptance-trials-after-storm.html | FORRESTAL PUTS TO SEA; Carrier Resumes Acceptance Trials After Storm Delay | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/man-marijuana-seized-19-pounds-found-in-hotel-room-new-mexican.html | MAN, MARIJUANA SEIZED; 19 Pounds Found in Hotel Room -- New Mexican Disarmed | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mary-marshall-is-future-bride-senior-at-radcliffe-affianced-to.html | MARY MARSHALL 'IS FUTURE BRIDE; Senior at Radcliffe Affianced to. Peter Dale Scott, an -I Alumnus. of M.rGill' .' | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/mrs-robert-b-lewis.html | MRS. ROBERT B, LEWIS | True | Special to The New York Times. | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/33523-in-u-s-on-visas-sept-2-total-does-not-include-20000-with.html | 33,523 IN U. S. ON VISAS; Sept. 2 Total Does Not Include 20,000 With Right to Enter | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/chilean-strike-in-second-day.html | Chilean Strike in Second Day | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/ayers-cancer-fund-set-friends-of-late-designer-and-producer.html | AYERS CANCER FUND SET; Friends of Late Designer and Producer Organize Group | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-22 | 1955-09-22 | https://www.nytimes.com/1955/09/22/archives/information-data-promised.html | Information Data Promised | True | | 1983-10-06 | RE0000177986 | B00000553481 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/high-ore-is-victor-takes-sprint-at-rockingham-hidden-ship-second.html | HIGH ORE IS VICTOR; Takes Sprint at Rockingham -- Hidden Ship Second | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/in-the-nation-the-fright-of-the-g-o-p-over-farm-income.html | In The Nation; The Fright of the G. O. P. Over Farm Income | True | By Arthur Krock | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/wool-prices-firm-in-australia.html | Wool Prices Firm in Australia | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mining-venture-set-up-lewisohn-copper-corp-will-develop-arizona.html | MINING VENTURE SET UP; Lewisohn Copper Corp. Will Develop Arizona Leases | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/tokyo-says-soviet-balks-on-treaty-accuses-the-kremlin-of-using-bonn.html | TOKYO SAYS SOVIET BALKS ON TREATY; Accuses the Kremlin of Using Bonn Accord to Press for Pact Concessions | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/goebbels-aide-cleared-naumann-is-told-he-can-enter-politics-if-he.html | GOEBBELS AIDE CLEARED; Naumann Is Told He Can Enter Politics If He Desires | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/stock-list-sought-in-merger-inquiry-omahoney-tells-backers-of-far.html | STOCK LIST SOUGHT IN MERGER INQUIRY; O'Mahoney Tells Backers of Far West Utility Plan to Name Stockholders STOCK LIST ASKED IN MERGER STUDY | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/400-give-blood-in-day-park-ave-employes-among-donors-to-the-red.html | 400 GIVE BLOOD IN DAY; Park Ave. Employes Among Donors to the Red Cross | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/george-a-tierney.html | GEORGE A. TIERNEY | True | , pecla] to The tew 'Z0rk TJtallJk | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/tiger-sale-likely-in-spite-of-ruling-detroit-official-says-court.html | TIGER SALE LIKELY IN SPITE OF RULING; Detroit Official Says Court Edict Will Not Interfere With Purchase Plans | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ica-to-cut-staff-in-europe.html | I.C.A. to Cut Staff in Europe | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/carriers-funds-short-70000.html | Carrier's Funds Short $70,000 | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/l-i-bargain-approved-psc-permits-reduced-rates-for-1day-trips-by.html | L. I. 'BARGAIN' APPROVED; P.S.C. Permits Reduced Rates for 1-Day Trips by Groups | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hendon-chubb-weds-mrs-m-k-garrison.html | HENDON CHUBB WEDS MRS. M. K. GARRISON | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/u-s-to-publish-text-soon.html | U. S. to Publish Text Soon | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mrs-untermeyer-captures-lead-in-wheeler-golf-with-83-for-165.html | Mrs. Untermeyer Captures Lead In Wheeler Golf With 83 for 165 | True | By Deane McGowenspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/del-vecchio-is-nominated.html | Del Vecchio Is Nominated | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/named-vice-president-of-anaconda-company.html | Named Vice President Of Anaconda Company | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/-mrs-benne-katz.html | ' MRS. BENNE KATZ | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/bank-names-director.html | Bank Names Director | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/opera-is-putting-on-dog-for-version-of-manon.html | Opera Is Putting on Dog For Version of 'Manon' | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/lattimore-back-on-job-he-returns-to-active-status-as-johns-hopkins.html | LATTIMORE BACK ON JOB; He Returns to Active Status as Johns Hopkins Lecturer | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/member-bank-reserve-balance-average-increases-by-17000000-for-the.html | Member Bank Reserve Balance Average Increases by $17,000,000 for the Week | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/cut-of-10-urged-in-federal-payroll.html | CUT OF 10% URGED IN FEDERAL PAYROLL | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/doering-285-ties-brosch-for-title-inwood-pro-rallies-to-gain.html | DOERING 285 TIES BROSCH FOR TITLE; Inwood Pro Rallies to Gain Deadlock in Metropolitan Open -- Play-Off Sunday | True | By Lincoln A. Werdenspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/bloomfield-site-leased-onestory-industrial-building-taken-by.html | BLOOMFIELD SITE LEASED; One-Story Industrial Building Taken by Crocker-Wheeler | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/french-aides-in-algeria-suggest-more-selfrule-for-rural-moslem.html | French Aides in Algeria Suggest More Self-Rule for Rural Moslem; Proposal for Areas Where Revolt Arose to Go Before Territory's Assembly -- Would Not Affect European Control | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/soviet-for-arms-check-plan-if-it-covers-bases-abroad-soviet-for.html | Soviet for Arms Check Plan If It Covers Bases Abroad; SOVIET FOR CHECK WITH CONDITIONS | True | By Thomas J. Hamiltonspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/siegel-gets-radio-post-wnyc-director-will-head-assembly-of-prix.html | SIEGEL GETS RADIO POST; WNYC Director Will Head Assembly of Prix Italia | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/miss-hewetson-fiancee-alumna-of-smith-to-be-bride-of-james-e.html | MISS HEWETSON FIANCEE; Alumna of Smith to Be Bride of James E. Plymire | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-george-e-stansfield-i.html | .i GEORGE E. STANSFIELD I | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/builder-forfeits-school-contract-board-cancels-agreement-as-1996630.html | BUILDER FORFEITS SCHOOL CONTRACT; Board Cancels Agreement as $1,996,630 Queens Unit Is Only 40% Finished | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/new-film-group-slates-3-movies-lasalle-productions-signs-david.html | NEW FILM GROUP SLATES 3 MOVIES; LaSalle Productions Signs David Wayne in 'The Four Seasons' as Prospector | True | Special To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/richardson-triumphs-over-hoad-in-fiveset-coast-tennis-upset.html | Richardson Triumphs Over Hoad In Five-Set Coast Tennis Upset | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/russian-seeks-citizenship.html | Russian Seeks Citizenship | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/color-test-detects-tumor-of-intestine.html | COLOR TEST DETECTS TUMOR OF INTESTINE | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/isidor-j-hbrmani-ayor-0f-6th-st-unofficial-of-easti-side.html | ISIDOR J. HBrMAN,I 'AYOR' 0F 6TH ST. { {'; Unofficial of Eastl Side Neighborhood.:Dies-- ] I Active in G.O.P. 'Politics { | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/shipboard-neji-run-one-two-in-jump-stake-at-belmont-second-year-in.html | Shipboard, Neji Run One, Two in Jump Stake at Belmont Second Year in Row; 4-5 CHOICE SCORES IN TWO-MILE RACE Montpelier's Shipboard Wins $11,000 Broad Hollow -- Rythminhim Runs Third | True | By James Roach | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hot-stormy-summer-ends-officially-today.html | Hot, Stormy Summer Ends Officially Today | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/coney-extension-denied-to-moses-estimate-board-rejects-his-plan-to.html | CONEY EXTENSION DENIED TO MOSES; Estimate Board Rejects His Plan to Join Boardwalk With Manhattan Beach RESIDENTS PROTEST IT Their Willingness to Pay for Restoring Own Esplanade Spurs Unanimous Vote | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/text-of-statement-by-secretary-of-state-dulles-before-the-u-n.html | Text of Statement by Secretary of State Dulles Before the U. N. General Assembly | True | Special to the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/governor-offers-program.html | Governor Offers Program | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/japanese-leave-moscow.html | Japanese Leave Moscow | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/patty-gains-in-paris-tennis.html | Patty Gains in Paris Tennis | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/asks-boys-trial-be-shifted.html | Asks Boy's Trial Be Shifted | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/harriman-cites-flood-curb-need-his-telegram-to-a-congress-hearing.html | HARRIMAN CITES FLOOD CURB NEED; His Telegram to a Congress Hearing in Pennsylvania Stresses Federal Task | True | By Anthony Lewisspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/eastman-aids-colleges-grants-based-on-the-number-of-graduates-on.html | EASTMAN AIDS COLLEGES; Grants Based on the Number of Graduates on Payroll | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/new-york-central-seeks-to-buy-stock-of-two-lines-it-operates.html | New York Central Seeks to Buy Stock of Two Lines It Operates | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/price-for-war-games-an-analysis-of-pact-made-to-get-rights-to.html | Price for War Games; An Analysis of Pact Made to Get Rights to Louisiana Area | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/cone-mills-to-move-from-worth-street.html | CONE MILLS TO MOVE FROM WORTH STREET | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/holmes-in-arthritis-post.html | Holmes in Arthritis Post | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/macys-aides-transferred.html | Macy's Aides Transferred | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mcarthy-appeal-sent-to-president-letter-asks-fight-to-defend-gop.html | M'CARTHY APPEAL SENT TO PRESIDENT; Letter Asks Fight to Defend G.O.P. Security Program -- Foes' Attacks Cited | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/u-s-park-biologist-named.html | U. S. Park Biologist Named | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/retailers-stock-up-for-anticipated-holiday-rush-stores-stock-up-for.html | Retailers Stock Up for Anticipated Holiday Rush; STORES STOCK UP FOR HOLIDAY RUSH | True | By Glenn Fowler | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/fiberglas-to-build-in-jersey.html | Fiberglas to Build in Jersey | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/u-s-experts-meet-in-effort-to-ease-plight-of-farmer-senator-urges.html | U. S. EXPERTS MEET IN EFFORT TO EASE PLIGHT OF FARMER; Senator Urges Restoration of Rigid Price Supports as G.O.P. Necessity RISE IN DEBTS REPORTED But Reserve Board Declares General Financial Position Is Relatively Strong U. S. EXPERTS MEET ON FARM PROBLEM | True | By William M. Blairspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/another-ransom-bill-found.html | Another Ransom Bill Found | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/japans-advice-sought-thailand-burma-and-indonesia-want-instruction.html | JAPAN'S ADVICE SOUGHT; Thailand, Burma and Indonesia Want Instruction on Rice | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/argentine-exile-sees-rights-lag-prominent-opponent-of-peron-says.html | ARGENTINE EXILE SEES RIGHTS LAG; Prominent Opponent of Peron Says Return of Freedom Will Be Delayed | True | By Sam Pope Brewerspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/2-navy-men-asphyxiated.html | 2 Navy Men Asphyxiated | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/germans-in-winter-olympics.html | Germans in Winter Olympics | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ballet-firstrate-trio-lane-shaw-and-edwards-take-over-leads-in.html | Ballet: First-Rate Trio; Lane, Shaw and Edwards Take Over Leads in Second Performance of 'Coppelia' | True | By John Martin | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/british-airliner-crashes-at-tripoli-15-of-47-die.html | British Airliner Crashes At Tripoli; 15 of 47 Die | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/tone-is-improved-in-londons-mart-government-issues-climb.html | TONE IS IMPROVED IN LONDON'S MART; Government Issues Climb -- Industrials Show Small and Selective Gains | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/lois-handschuh-to-wed-she-is-fiancee-of-rev-george-c-bonnell-of.html | LOIS HANDSCHUH TO WED; She Is Fiancee of Rev. George C. Bonnell of Englewood | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/daily-double-pays-1107.html | Daily Double Pays $1,107 | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/for-extending-the-shuttle.html | For Extending the Shuttle | True | LOUIS J. GERSTMAN | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/james-a-nelligan-sr.html | JAMES A. NELLIGAN SR. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/chemists-honor-dahlen.html | Chemists Honor Dahlen | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hopes-are-high-at-bordentown-coach-confident-cadets-will-end-string.html | HOPES ARE HIGH AT BORDENTOWN; Coach Confident Cadets Will End String of 12 Defeats -- Peddie First Opponent | True | By Michael Strausspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/radio-tv-time-sought-republicans-would-reply-to-harriman-talks-to.html | RADIO, TV TIME SOUGHT; Republicans Would Reply to Harriman Talks to People | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/soybean-futures-advance-sharply-all-deliveries-up-daily-limit-at.html | SOYBEAN FUTURES ADVANCE SHARPLY; All Deliveries Up Daily Limit at One Time -- Most Grain Prices Also Soar | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/rev-arthur-peterson.html | REV. ARTHUR PETERSON | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/state-rests-case-in-youths-killing-mississippi-witness-places-negro.html | STATE RESTS CASE IN YOUTH'S KILLING; Mississippi Witness Places Negro Boy With Defendant on Morning of Kidnapping | True | By John N. Pophampecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/-davy-crocketts-country.html | ' Davy Crockett's Country' | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/appointed-to-new-post-in-johnsmanville-corp.html | Appointed to New Post In Johns-Manville Corp. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/phone-dialing-to-jersey-will-be-extended-here.html | Phone Dialing to Jersey Will Be Extended Here | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/haas-shoots-a-67-on-newton-links-wall-gets-same-score-to-tie-for.html | HAAS SHOOTS A 67 ON NEWTON LINKS; Wall Gets Same Score to Tie for Lead in First Round of $43,000 Tourney | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/colombo-group-asked-to-meet.html | Colombo Group Asked to Meet | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/city-faces-big-bus-costs-unless-surface-lines-are-sold-now-10200000.html | City Faces Big Bus Costs;; Unless Surface Lines Are Sold Now, $10,200,000 or More Must Be Spent CITY'S BUS NEEDS PUT AT $10,200,200 | True | By Stanley Levey | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ibm-buys-300-acres-for-kingston-workers.html | I.B.M. Buys 300 Acres For Kingston Workers | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/algeria-barred-by-u-n-as-issue-assembly-committee-rejects.html | ALGERIA BARRED BY U. N. AS ISSUE; Assembly Committee Rejects Asian-African Move, 8-5 -- U. S. Votes With France ALGERIA BARRED BY U. N. AS ISSUE | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sales-lag-here-rise-nationally-department-store-volume-up-4-in-u-s.html | SALES LAG HERE, RISE NATIONALLY; Department Store Volume Up 4% in U. S. as Whole, Down 10% in New York | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mrs-torgerson-victor-takes-long-island-medal-play-title-with-a-234.html | MRS. TORGERSON VICTOR; Takes Long Island Medal Play Title With a 234 Total | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/pythians-for-social-aid-lodge-offers-10000-volunteers-to-youth.html | PYTHIANS FOR SOCIAL AID; Lodge Offers 10,000 Volunteers to Youth Welfare Projects | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/288000-own-u-s-steel-stock.html | 288,000 Own U. S. Steel Stock | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/borrowing-rises-money-eases-a-bit-seasonal-store-buying-crop.html | BORROWING RISES; MONEY EASES A BIT; Seasonal Store Buying, Crop Movements Lift Business Loans of Banks Here WEEK'S GAIN $57,000,000 Treasury Moves to Reduce Supply of Funds by Selling Its Bills in Open Market | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hughes-brought-back-to-city.html | Hughes Brought Back to City | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/broadcasters-meet-hear-radio-called-limitless-as-man-will-let-it-be.html | BROADCASTERS MEET; Hear Radio Called 'Limitless' as Man Will Let It Be | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/son-to-the-marshall-jamisons.html | Son to the Marshall Jamisons | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/michigan-utility-sets-income-mark-consumers-power-revenues-gain-955.html | MICHIGAN UTILITY SETS INCOME MARK; Consumers Power Revenues Gain 9.55% in 12 Months -- Profit Also Rises | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/child-to-mrs-j-omalley-jr.html | Child to Mrs. J. O'Malley Jr. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/civil-engineers-name-new-yorker-president.html | Civil Engineers Name New Yorker President | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/no-comment-on-pro-bid.html | No Comment on Pro Bid | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mrs-williams-has-daughter.html | Mrs. Williams Has Daughter | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/latins-in-u-n-hail-lessened-tension-call-for-end-to-impasse-on.html | Latins in U. N. Hail Lessened Tension; Call for End to Impasse on Membership | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/aaa-urges-curb-on-motor-power-auto-makers-asked-to-spend-more.html | A.A.A. URGES CURB ON MOTOR POWER; Auto Makers Asked to Spend More Effort on Safety Devices in Cars | True | By Bert Piercespecial To the New York Times | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hanne-w-nielsen-becomes-engaged-vassar-senior-is-fiancee-of-arthur.html | HANNE W. NIELSEN BECOMES ENGAGED; Vassar Senior Is Fiancee of Arthur Foster Williams, Graduate of Bowdoin | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/cotton-futures-dip-8-to-19-points-selling-laid-in-part-to-u-s-plan.html | COTTON FUTURES DIP 8 TO 19 POINTS; Selling Laid in Part to U. S. Plan for Sale of Surplus -- Liverpool Prices Drop | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/womens-golf-delayed-rain-halts-second-round-of-transmississippi.html | WOMEN'S GOLF DELAYED; Rain Halts Second Round of Trans-Mississippi Tourney | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/lynchs-149-wins-title-winged-foot-golfer-captures-westchester.html | LYNCH'S 149 WINS TITLE; Winged Foot Golfer Captures Westchester Seniors' Event | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/esso-raises-gasoline-prices.html | Esso Raises Gasoline Prices | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/nenni-leaves-for-moscow.html | Nenni Leaves for Moscow | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/music-circus-closes-oct-2.html | Music Circus Closes Oct. 2 | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/-coop-apartments-sold.html | ' Co-op' Apartments Sold | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/gop-dinners-plan-set-salute-to-eisenhower-jan-20-is-headed-by-f-c-c.html | G.O.P. DINNERS PLAN SET; ' Salute to Eisenhower' Jan. 20 Is Headed by F. C. Crawford | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/funds-assets-rise.html | Fund's Assets Rise | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/harvard-parley-hails-marshall-chief-justice-in-early-1800s-praised.html | HARVARD PARLEY HAILS MARSHALL; Chief Justice in Early 1800's Praised by Frankfurter at Conference Opening | True | By John H. Fentonspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/freight-loadings-advance-in-week-822214-car-total-is-156-more-than.html | FREIGHT LOADINGS ADVANCE IN WEEK; 822,214 Car Total Is 15.6 % More Than Last Year, but 0.2% Below 1953 Level | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/frank-j-here-ihy-1.html | FRANK J. HERE. IHY ""1 | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/2-chosen-in-rochester.html | 2 Chosen in Rochester | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/injury-perils-mays-bid-slugger-seeking-giant-homer-record-has.html | INJURY PERILS MAYS' BID; Slugger, Seeking Giant Homer Record, Has Bruised Hip | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/late-curator-honored-widow-of-dr-warner-of-harvard-receives.html | LATE CURATOR HONORED; Widow of Dr. Warner of Harvard Receives Japanese Award | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ic-w-miller-headed-chemical-company.html | IC. W. MILLER, HEADED CHEMICAL COMPANY | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/civil-defense-plans-in-britain-criticized.html | CIVIL DEFENSE PLANS IN BRITAIN CRITICIZED | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/petrosian-places-fourth-in-chess-geller-ties-szabo-for-fifth.html | PETROSIAN PLACES FOURTH IN CHESS; Geller Ties Szabo for Fifth - - Amsterdam Named Site of Challengers Event | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/pastor-heads-mission-board.html | Pastor Heads Mission Board | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/caribbean-braces-for-new-hurricane.html | CARIBBEAN BRACES FOR NEW HURRICANE | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/air-force-ace-briefs-freshmen-on-columbia-r-o-t-c.html | Air Force Ace Briefs Freshmen on Columbia R. O. T. C. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/quinn-asks-recount-queens-district-attorney-gets-court-order-on.html | QUINN ASKS RECOUNT; Queens District Attorney Gets Court Order on O'Connor | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/violence-erupts-anew-in-morocco-3-persons-slain-4-injured-further.html | VIOLENCE ERUPTS ANEW IN MOROCCO; 3 Persons Slain, 4 Injured -- Further Worsening of Political Impasse Seen | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/labor-amity-plan-urged-for-world.html | LABOR AMITY PLAN URGED FOR WORLD | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/the-new-argentina.html | THE NEW ARGENTINA | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/israeli-forces-remain.html | Israeli Forces Remain | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/for-all-the-beheaded.html | FOR ALL THE BEHEADED | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-c-wesson-hawes.html | I C. WESSON HAWES | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/altmans-to-open-branch-in-short-hills-n-j-in-1956.html | Altman's to Open Branch in Short Hills, N. J., in 1956 | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/classes-under-way-for-39000-at-n-y-u.html | CLASSES UNDER WAY FOR 39,000 AT N. Y. U. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dulles-urges-all-in-u-n-to-pursue-spirit-of-geneva-hopes-peoples.html | DULLES URGES ALL IN U. N. TO PURSUE 'SPIRIT OF GENEVA'; Hopes Peoples and Rulers Will Abandon Subversion and War to Gain Goals GIVES PLEDGE TO SOVIET Says West Is Ready to Join European Security Plan -- Calls Red China Acts 'Evil' DULLES PRAISES 'SPIRIT OF GENEVA' | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/11-unions-break-off-rail-wage-parleys.html | 11 UNIONS BREAK OFF RAIL WAGE PARLEYS | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/wood-field-and-stream-reports-on-woodcock-and-ducks-indicate-good.html | Wood, Field and Stream; Reports on Woodcock and Ducks Indicate Good Shooting During Maine Season | True | By John Rendel | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/city-rent-control-bill-backed.html | City Rent Control Bill Backed | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/small-claims-ruling-appeals-from-court-limited-to-weightiest.html | SMALL CLAIMS RULING; Appeals From Court Limited to 'Weightiest Reasons' | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/plaza-room-gets-name-main-restaurant-after-forty-years-now-the.html | PLAZA ROOM GETS NAME; Main Restaurant, After Forty Years, Now the Edwardian | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/exiles-peronists-clash-in-chile.html | Exiles, Peronists Clash in Chile | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/about-new-york-bronx-zoo-navy-to-round-up-pelicans-soon-birthday-of.html | About New York; Bronx Zoo 'Navy' to Round Up Pelicans Soon -- Birthday of a Green Lion Recalled | True | By Murray Schumach | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/admits-accepting-1000-soninlaw-of-john-v-kenny-testifies-in-jersey.html | ADMITS ACCEPTING $1,000; Son-in-Law of John V. Kenny l Testifies in Jersey Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/music-of-mozart-will-mark-series-200th-anniversary-of-birth-to-be.html | MUSIC OF MOZART WILL MARK SERIES; 200th Anniversary of Birth to Be Central Feature of Season at 'Y' Here | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ruth-and-her-sister-eileen-are-back-in-town-musical-film-arrives-at.html | Ruth and Her 'Sister Eileen' Are Back in Town; Musical Film Arrives at the Victoria | True | By Bosley Crowther | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/typhoon-strikes-manila.html | Typhoon Strikes Manila | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/anta-benefit-oct-4-theatre-party-at-view-from-the-bridge-is-planned.html | ANTA BENEFIT OCT. 4; Theatre Party at 'View From the Bridge' Is Planned | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hospital-strife-over-costs-aired-multiple-bills-for-doctors-debated.html | HOSPITAL STRIFE OVER COSTS AIRED; Multiple Bills for Doctors Debated by 3-Side Panel of American Association | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/gaullist-demands-reforms.html | Gaullist Demands Reforms | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/thomas-paine-is-still-too-controversial-so-providence-doesnt-want.html | Thomas Paine Is Still Too Controversial, So Providence Doesn't Want Statue of Him | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/yellow-fever-persists-still-exists-in-southern-u-s-panel-of-experts.html | YELLOW FEVER PERSISTS; Still Exists in Southern U. S., Panel of Experts Hears | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/conditions-in-venezuela-gains-reported-in-economic-social-and.html | Conditions in Venezuela; Gains Reported in Economic, Social and Political Life of Nation | True | DELFIN ENRIQUE PAEZ | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/aluminum-goal-attained-by-u-s-flemming-says-production-actual-and.html | ALUMINUM GOAL ATTAINED BY U. S.; Flemming Says Production, Actual and Planned, Now Exceeds Defense Need | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/l-i-r-r-signs-pact-it-wont-lift-fare-line-and-trainmen-agree-on.html | L. I. R. R. SIGNS PACT; IT WON'T LIFT FARE; Line and Trainmen Agree on 3-to-6-Cent Hourly Increase and Shorter Daily Runs TICKETS MAY RISE LATER Possibility of Higher Rates Is Linked to National Pay Talks Now On in Chicago | True | By A. H. Raskin | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/c-b-stv-delays-air-power-show-network-seeks-sponsor-for-halfhour.html | C. B. S.-TV DELAYS 'AIR POWER' SHOW; Network Seeks Sponsor for Half-Hour Series Filmed With Aid of U. S. A. F. | True | By Val Adams | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/iii-tower-worker-in-hospital.html | III Tower Worker in Hospital | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/medical-care-in-kabul-report-of-inadequacy-of-facilities-for.html | Medical Care in Kabul; Report of Inadequacy of Facilities for Americans Confirmed | True | CHARLES U. LOWE | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/old-math-wizard-helps-yanks-solve-problems-byrne-comeback-at-35.html | Old Math Wizard Helps Yanks Solve Problems; Byrne Comeback at 35 Rated Big Factor in Bomber Drive Pitcher Back From Minors to Notch 16-4 Record | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/the-j-k-ohrbachs-have-child.html | The J. K. Ohrbachs Have Child | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/8th-ave-building-hired-for-shows-many-of-30-concerns-that-book.html | 8TH AVE. BUILDING HIRED FOR SHOWS; Many of 30 Concerns That Book Dates Take Space for 5-Year Periods | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/germans-to-build-new-liner-fleet-western-shipyards-designing-light.html | GERMANS TO BUILD NEW LINER FLEET; Western Shipyards Designing Light Passenger Ships for Trans-Atlantic Run | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/capt-ernest-f_all-bies-commander-of-7-liners-fori-cunard-cited-in.html | CAPT, ERNEST F_ALL BIES :; Commander of 7 Liners forI Cunard Cited in World War II | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/battle-for-control-forecast-by-wiley.html | BATTLE FOR CONTROL FORECAST BY WILEY | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/bonn-mourns-g-i-air-deaths.html | Bonn Mourns G. I. Air Deaths | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/30000000-issue-on-market-today-syndicate-to-offer-detroit-steel.html | $30,000,000 ISSUE ON MARKET TODAY; Syndicate to Offer Detroit Steel Bonds -- $12 Price Set on Common Stock | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/5-film-companies-deny-conspiracy-antitrust-trial-involving-16mm.html | 5 FILM COMPANIES DENY 'CONSPIRACY'; Anti-Trust Trial Involving 16mm. Movies for TV Begins in U. S. Court on Coast | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/einstein-college-seeks-funds.html | Einstein College Seeks Funds | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hiring-of-older-workers.html | Hiring of Older Workers | True | OVER-AGED | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mercury-adds-2-models-and-more-power-to-1956-line.html | Mercury Adds 2 Models and More Power to 1956 Line | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sidelights-3-gets-footing-in-manhattan.html | Sidelights; 3% Gets Footing in Manhattan | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/first-bonn-pows-due-several-hundred-expected-in-next-few-days.html | FIRST BONN P.O.W.'S. DUE; Several Hundred Expected in Next Few Days' | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/yanks-one-victory-away-from-pennant-play-red-sox-twice-today-larsen.html | Yanks, One Victory Away From Pennant, Play Red Sox Twice Today; LARSEN SELECTED FOR MOUND CHORE Yanks, Seeking to Take Flag Today, Will Play Red Sox in Day and Night Tests | True | By John Drebingerspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/housing-bias-revealed-connecticut-public-projects-show-40.html | HOUSING BIAS REVEALED; Connecticut Public Projects Show 40% Segregation | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sael-ess-mrcant-oeao-founder-of-department-store-chain-92-had.html | SAEL,. ESS, MRCANT,' OEAO; Founder of Department Store Chain, 92, Had Collections of Paintings and Sculpture DONATED TO MUSEUMS Set Up Foundation in ]929 to Promote Welfare and Progress of humanity | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ferry-disaster-laid-to-captain.html | Ferry Disaster Laid to Captain | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/allied-leaders-meet-americaneuropean-talks-in-germany-in-secrecy.html | ALLIED LEADERS MEET; American-European Talks in Germany in Secrecy | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/new-free-spirit-found-in-poland-visitor-notes-signs-of-pride-in.html | NEW FREE SPIRIT FOUND IN POLAND; Visitor Notes Signs of Pride in Nation -- Paper Carries Poem Scoring Life Today | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/14-trapped-in-office-elevator-spend-morning-making-friends.html | 14 Trapped in Office Elevator Spend Morning Making Friends | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/japanese-delegate-goes-home.html | Japanese Delegate Goes Home | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dirksen-will-run-again.html | Dirksen Will Run Again | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/charles-w-britton.html | CHARLES W. BRITTON | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/skilled-workers-drop-mitchell-says-nation-is-facing-critical.html | SKILLED WORKERS DROP; Mitchell Says Nation Is Facing Critical Shortage of Them | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/lung-cancer-cases-low-in-survival.html | LUNG CANCER CASES LOW IN SURVIVAL | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/pier-strike-case-put-off-by-court-civil-and-criminal-contempt.html | PIER STRIKE CASE PUT OFF BY COURT; Civil and Criminal Contempt Hearing Postponed to Oct. 4 at Request of I. L. A. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/how-army-and-navy-ended-perons-rule-how-army-navy-ended-peron-rule.html | How Army and Navy Ended Peron's Rule; HOW ARMY, NAVY ENDED PERON RULE | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/undefeated-marciano-wants-50th-victory-before-he-retires-from.html | Undefeated Marciano Wants 50th Victory Before He Retires From Boxing; CHAMPION LIKELY TO FIGHT IN JUNE Family Presses Marciano to Quit After He Halts Moore for 49th Pro Triumph | True | By Joseph C. Nichols | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/frank-g-wlllcox.html | FRANK G. WILLCOX | True | Special to The New York Times. . | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/magnesium-shipments-off.html | Magnesium Shipments Off | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/canada-shows-crime-increase.html | Canada Shows Crime Increase | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/south-jersey-hears-ferry-plan-review.html | SOUTH JERSEY HEARS FERRY PLAN REVIEW | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/stowaway-agreement-approved.html | Stowaway Agreement Approved | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/report-on-metal-walls-copies-of-princeton-study-are-available-to.html | REPORT ON METAL WALLS; Copies of Princeton Study Are Available to Architects | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/khrushchev-irks-french-visitors-deputies-resent-remarks-on.html | KHRUSHCHEV IRKS FRENCH VISITORS; Deputies Resent Remarks on 'Satellite' and Prostitutes in Lively 3-Hour Talk | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-c-a-deputy-sworn-paul-d-summers-to-assist-in-planning.html | I. C. A. DEPUTY SWORN; Paul D. Summers to Assist in Planning, Coordination | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/paul-e-glase.html | PAUL E. GLASE | True | Special t_o The c 'ork TtmeJ. __ | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/panel-for-air-dispute-arbiters-to-settle-issues-for-t-w-u-and-pan.html | PANEL FOR AIR DISPUTE; Arbiters to Settle Issues for T. W. U. and Pan American | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/us-embassy-in-bern-fetes-philharmonic.html | U.S. EMBASSY IN BERN FETES PHILHARMONIC | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/the-cyprus-issue.html | THE CYPRUS ISSUE | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/parks-board-hit-again-utica-member-of-commission-urges-new-upstate.html | PARKS BOARD HIT AGAIN; Utica Member of Commission Urges New Upstate Group | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/colts-to-lose-rookie-end.html | Colts to Lose Rookie End | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/leafs-sign-duff-forward.html | Leafs Sign Duff, Forward | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/archbishop-scores-choice-of-delegates.html | ARCHBISHOP SCORES CHOICE OF DELEGATES | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/educators-plead-for-better-riting.html | Educators Plead For Better 'Riting | True | By Dorothy Barclay | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/canal-shipments-rise.html | Canal Shipments Rise | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/shopping-center-leases-almost-10000-sq-ft-taken-at-farmingdale-site.html | SHOPPING CENTER LEASES; Almost 10,000 Sq. Ft. Taken at Farmingdale Site | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/british-video-goes-commercial-first-ads-brief-and-restrained-video.html | British Video Goes Commercial; First Ads Brief and Restrained; VIDEO IN BRITAIN GOES COMMERCIAL | True | By Jack Gouldspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/russians-announce-sympathy.html | Russians Announce Sympathy | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/union-backs-unity-move-electrical-group-cio-ousted-hopes-to-be-in.html | UNION BACKS UNITY MOVE; Electrical Group C.I.O. Ousted Hopes to Be in Labor Merger | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/daystrom-to-sell-a-t-f-subsidiary-investors-are-buying-maker-of.html | DAYSTROM TO SELL A. T. F. SUBSIDIARY; Investors Are Buying Maker of Printing Equipment From Big Electronics Concern COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/british-company-may-play-in-u-s-avon-shakespearean-actors-would-be.html | BRITISH COMPANY MAY PLAY IN U. S.; Avon Shakespearean Actors Would Be Seen on Tour After Stratford Stand | True | By Sam Zolotow | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/charles-h-w-foster.html | CHARLES H. W. FOSTER | True | peclt to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/academic-credit-course-on-tv.html | Academic Credit Course on TV | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/miss-faulk-paces-field-georgia-player-cards-a-71-as-open-golf-event.html | MISS FAULK PACES FIELD; Georgia Player Cards a 71 as Open Golf Event Starts | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/three-italian-spies-jailed.html | Three Italian Spies Jailed | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/rumors-and-news-distract-market-they-direct-interest-to-special.html | RUMORS AND NEWS DISTRACT MARKET; They Direct Interest to Special Situations and List is Neglected SOME MOVES ARE SHARP Chrysler, Ward Active and Coppers Are Weak -- Index Advances by 0.74 RUMORS AND NEWS DISTRACT MARKET | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dean-orin-f-crow.html | DEAN ORIN F. CROW | True | Spectal to The New York TJzneJ. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/convict-gives-data-on-narcotics-ring.html | CONVICT GIVES DATA ON NARCOTICS RING | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/man-revived-172-times-dies.html | Man Revived 172 Times Dies | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/photo-show-is-continued.html | Photo Show Is Continued | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sale-of-antiques-tomorrow.html | Sale of Antiques Tomorrow | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/transport-news-and-notes-british-shell-and-esso-order-40-oil.html | Transport News and Notes; British Shell and Esso Order 40 Oil Tankers -- New Reserve Rear Admiral | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/keel-laid-for-bay-state-ship.html | Keel Laid for Bay State Ship | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/miss-mcullough-troth-barnard-exengaged-to-david-edwin-brown.html | MISS M'CULLOUGH TROTH; Barnard Ex-Engaged to David Edwin Brown | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/argentine-regime-pledges-free-press.html | ARGENTINE REGIME PLEDGES FREE PRESS | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/made-promotion-chief-of-ges-radio-tv-unit.html | Made Promotion Chief Of G.E.'s Radio TV Unit | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/macmillan-sees-moscow-yielding-thinks-soviet-will-give-way.html | MACMILLAN SEES MOSCOW YIELDING; Thinks Soviet Will Give Way Eventually on German Unity and European Security | True | By Thomas P. Ronanspecial To The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/appointed-to-direct-big-oak-ridge-center.html | Appointed to Direct Big Oak Ridge Center | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/glass-company-votes-dividends-pittsburgh-plate-to-pay-third-45c.html | GLASS COMPANY VOTES DIVIDENDS; Pittsburgh Plate to Pay Third 45c Plus $1.15 Year-End, Besides 5% in Stock | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/decline-continues-in-new-polio-cases.html | DECLINE CONTINUES IN NEW POLIO CASES | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/radiotv-aid-sought-in-cleancity-drive.html | RADIO-TV AID SOUGHT IN CLEAN-CITY DRIVE | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/anglous-film-pact-extended-for-year.html | ANGLO-U.S. FILM PACT EXTENDED FOR YEAR | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/-end-of-bingo-ban-denied-by-police-councilmans-observation-on.html | ' END OF BINGO BAN DENIED BY POLICE; Councilman's Observation on Legality Leads to Rumor, Squelched Promptly | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/arms-terrorists-hunted-on-cyprus.html | ARMS, TERRORISTS HUNTED ON CYPRUS | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/report-to-the-u-n.html | REPORT TO THE U. N. | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/col-roger-s-fitch.html | COL. ROGER' S, FITCH | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/export-bank-aids-tractor-sales-and-latin-airport-dam-projects.html | Export Bank Aids Tractor Sales And Latin Airport, Dam Projects; CATERPILLAR GETS $10,000,000 CREDIT | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/latest-is-a-milk-flood-thanks-to-hurricanes.html | Latest Is a Milk Flood, Thanks to Hurricanes | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/red-wings-even-series-rochester-halts-minneapolis-in-second-contest.html | RED WINGS EVEN SERIES; Rochester Halts Minneapolis in Second Contest, 7-3 | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/villanova-honors-its-patron-saint.html | VILLANOVA HONORS ITS PATRON SAINT | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/ogden-millsbishop.html | OGDEN MILLS.BISHOP | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/coachs-plea-answered-17-brooklyn-college-students-respond-to-player.html | COACH'S PLEA ANSWERED; 17 Brooklyn College Students Respond to Player Call | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/colgate-first-team-big-and-strong-but-lack-of-depth-in-elevens-line.html | Colgate First Team Big and Strong, But Lack of Depth in Eleven's Line Worries Coach | | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/beneficial-standard-life.html | Beneficial Standard Life | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/negro-fliers-available-urban-league-says-100-are-ready-for-airline.html | NEGRO FLIERS AVAILABLE; Urban League Says 100 Are Ready for Airline Jobs | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/tv-goldbergs-move-shift-to-suburbs-seen-on-opening-show.html | TV: 'Goldbergs' Move; Shift to Suburbs Seen on Opening Show | True | By J. P. Shanley | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/jockey-unconscious-7-days.html | Jockey Unconscious 7 Days | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/harriman-accused-on-school-aid-plea.html | HARRIMAN ACCUSED ON SCHOOL AID PLEA | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-7-no-title-chamber-forecasts-a-more-moderate-rise-in-1956.html | Article 7 -- No Title; Chamber Forecasts a More Moderate Rise in 1956 CHAMBER EXPECTS BOOM TO CONTINUE | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/833-in-state-pass-bar-examination-788-are-certified-to-appellate.html | 833 IN STATE PASS BAR EXAMINATION; 788 Are Certified to Appellate Division -- 45 Must Show Proof of Compliance | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/apartment-sold-at-central-park-7story-house-near-w-100th-street.html | APARTMENT SOLD AT CENTRAL PARK; 7-Story House Near W. 100th Street Goes to Operator -- Other Transactions | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/john-berry-noted-as-airport-ghief.html | JOHN BERRY", NOTED AS AIRPORT GHIEF | True | Special to The New Yor] "nfs. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/increase-recorded-in-latin-draft-debt.html | INCREASE RECORDED IN LATIN DRAFT DEBT | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mrs-e-h-shields.html | MRS. E. H. SHIELDS | True | Special toThe New.York Tim.. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/holt-scores-soviet-charges-distortion-in-note-on-gunwaving-incident.html | HOLT SCORES SOVIET; Charges Distortion in Note on Gun-Waving Incident | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/quick-chief-takes-little-brown-jug-colt-wins-66683-pace-in-2-heats.html | QUICK CHIEF TAKES LITTLE BROWN JUG; Colt Wins $66,683 Pace in 2 Heats -- World Mark Set by Runner-Up Dottie's Pick | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dumper-ferguson.html | Dumper -- Ferguson | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/food-market-basket-meat-and-poultry-prices-are-steady-supplies-of.html | Food: Market Basket; Meat and Poultry Prices Are Steady -- Supplies of Many Vegetables Are Rising | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/man-on-roof-seized-one-seen-on-ledge.html | MAN ON ROOF SEIZED; ONE SEEN ON LEDGE | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/waterways-chief-assails-rail-plan-tells-house-unit-proposed-policy.html | WATERWAYS CHIEF ASSAILS RAIL PLAN; Tells House Unit Proposed Policy Change Would Drive Barges Out of Business | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/rams-paul-on-injured-list.html | Rams' Paul on Injured List | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/summerfield-aide-resigns.html | Summerfield Aide Resigns | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/frank-h-fay-oted-b-pershing-in-war.html | FRANK H. FAY, oTED B[ PERSHING IN WAR | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/savings-bond-peak-seen-sales-pass-4-billion-36-days-ahead-of-last.html | SAVINGS BOND PEAK SEEN; Sales Pass $4 Billion 36 Days Ahead of Last Year | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sharp-rise-shown-in-cottonseed-oil-wool-also-strong-cocoa-rubber.html | SHARP RISE SHOWN IN COTTONSEED OIL; Wool Also Strong -- Cocoa, Rubber and Soybean Oil Register Lesser Gains | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mead-asks-reform-wants-trade-unit-divorced-from-presidents.html | MEAD ASKS REFORM; Wants Trade Unit Divorced From President's Influence | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/records-are-set-by-vick-chemical-net-for-year-equaled-436-a-share-a.html | RECORDS ARE SET BY VICK CHEMICAL; Net for Year Equaled $4.36 a Share Against $4.21 -- Sales Climbed by 11% COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/thomas-potter.html | THOMAS POTTER | True | Special to Whe Iew Yorlc 'limes. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/brokerage-cashiers-tee-off.html | Brokerage Cashiers Tee Off | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/bank-clearings-rise-latest-weeks-total-was-up-78-from-1954-level.html | BANK CLEARINGS RISE; Latest Week's Total Was Up 7.8% From 1954 Level | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/britain-bulgaria-in-trade-pact.html | Britain, Bulgaria in Trade Pact | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/john-ford-to-turn-talents-to-video.html | JOHN FORD TO TURN TALENTS TO VIDEO | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/bar-group-installs-head.html | Bar Group Installs Head | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/air-traffic-group-reports-rise.html | Air Traffic Group Reports Rise | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/lane-resigns-by-letter-white-sox-general-manager-sets-oct-15.html | LANE RESIGNS BY LETTER; White Sox General Manager Sets Oct. 15 Quitting Date | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/pakistani-session-set-party-chiefs-meet-oct-78-for-action-on.html | PAKISTANI SESSION SET; Party Chiefs Meet Oct. 7-8 for Action on Kashmir | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/australia-cutting-imports-11.html | Australia Cutting Imports 11% | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/civil-war-is-over-provisional-chief-tells-argentines-lonardi-terms.html | CIVIL WAR IS OVER, PROVISIONAL CHIEF TELLS ARGENTINES; Lonardi Terms 'Despotism' Ended, Dissolves Congress and Promises Elections ANTI-PERON WAR DECLARED ENDED | True | By Edward A. Morrowspecial to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mahwah-rejects-bid-curtisswright-sought-zoning-change-for-building.html | MAHWAH REJECTS BID; Curtiss-Wright Sought Zoning Change for Building Plan | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/commodity-index-climbs-03-to-899.html | COMMODITY INDEX CLIMBS 0.3 TO 89.9 | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/israel-appeal-reports.html | Israel Appeal Reports | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/soviet-and-ukraine-fight-u-n-cost-rise.html | SOVIET AND UKRAINE FIGHT U. N. COST RISE | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/george-predicts-high-china-talks-senator-says-world-situation.html | GEORGE PREDICTS HIGH CHINA TALKS; Senator Says World Situation Points to Eventual Meeting of Dulles and Chou En-lai | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mayor-considers-2-plans-to-speed-midtown-traffic-ban-on-standing-is.html | Mayor Considers 2 Plans To Speed Midtown Traffic; BAN ON 'STANDING' IS URGED BY WILEY | True | By Joseph C. Ingraham | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/los-angeles-maps-new-curb-on-smog.html | LOS ANGELES MAPS NEW CURB ON SMOG | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/dogs-to-have-day-at-clinic-benefit-6-thoroughbred-st-bernards-will.html | DOGS TO HAVE DAY AT CLINIC BENEFIT; 6 Thoroughbred St. Bernards Will Be 'Honor Guests' at Fete for Speyer Unit | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/adele-ladenheim-affianced.html | Adele Ladenheim Affianced | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/bonn-reported-to-halt-bible-balloons-to-east.html | Bonn Reported to Halt Bible Balloons to East | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/west-will-file-protest.html | West Will File Protest | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/toothpaste-plugged-first.html | Toothpaste Plugged First | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/josephb-his-engineer-dead-retired-aide-of-american-locomotive.html | JOSEPHB. HIS, ENGINEER, DEAD; Retired Aide of American Locomotive Company Was Honored for Designs | True | Special to Tte levr York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/george-barton.html | GEORGE. BARTON | True | Sp.'dal to The New York 'rimes. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/adenauer-pleads-for-pact-backing-urges-bundestag-to-approve-soviet.html | ADENAUER PLEADS FOR PACT BACKING; Urges Bundestag to Approve Soviet Tie -- Calls on West to Shun German Red Link Adenauer Asks the Bundestag To Approve His Moscow Pact | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/prince-eton-first-in-yonkers-pace-91-shot-driven-by-bedell-beats.html | PRINCE ETON FIRST IN YONKERS PACE; 9-1 Shot, Driven by Bedell, Beats Shangri La Jon by Close to a Length | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/rise-to-high-posts-at-chemical-corn.html | Rise to High Posts at Chemical Com | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/achesons-visit-eden.html | Achesons Visit Eden | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/spain-restores-pension-franco-revives-law-to-aid-former-queen.html | SPAIN RESTORES PENSION; Franco Revives Law to Aid Former Queen | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/lonardi-pledges-to-call-election-argentinas-provisional-chief.html | LONARDI PLEDGES TO CALL ELECTION; Argentina's Provisional Chief Promises Step in 25 Days -- Political Ambition Denied | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/inquiries-pushed-in-brooklyn-fire-woman-evicted-before-blaze-is.html | INQUIRIES PUSHED IN BROOKLYN FIRE; Woman Evicted Before Blaze Is Held as Vagrant -- No Clues to Arson Found | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/knicks-roster-completed.html | Knicks' Roster Completed | True | | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/french-trains-tied-up-service-cut-engineers-call-24hour-warning.html | FRENCH TRAINS TIED UP; Service Cut -- Engineers Call 24-Hour Warning Strike | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/new-subways-must-wait-2d-ave-underground-is-at-least-10-years-away.html | New Subways Must Wait; 2d Ave. Underground Is at Least 10 Years Away, Transit Head Asserts CITY LACKS MONEY FOR NEW SUBWAYS | True | By Paul Crowell | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/faure-answers-bulganin.html | Faure Answers Bulganin | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/to-hell-and-back.html | ' To Hell and Back' | True | A. W. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/fashions-in-home-a-mixed-blessing.html | Fashions in Home A Mixed Blessing | True | By Betty Pepis | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/u-s-golfers-triumph-beat-scottish-team-5-121-12-in-teenage.html | U. S. GOLFERS TRIUMPH; Beat Scottish Team, 5 1/2-1 1/2, in Teen-Age Competition | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/incident-at-la-prensa.html | Incident at La Prensa | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/donovan-named-to-new-post.html | Donovan Named to New Post | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/international-executive-named-rheem-director.html | International Executive Named Rheem Director | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/the-i-l-a-gets-a-hearing.html | THE I. L. A. GETS A "HEARING" | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/australia-gives-50000-flood-aid.html | Australia Gives $50,000 Flood Aid | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/man-and-wife-pickets-keep-900-from-work.html | Man and Wife Pickets Keep 900 From Work | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/argentine-regime-recognized.html | Argentine Regime Recognized | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/university-acts-to-oust-teacher-law-professor-who-testified-as.html | UNIVERSITY ACTS TO OUST TEACHER; Law Professor Who Testified as Ex-Red in Government Says He'll Fight Move | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/in-honor-of-john-marshall.html | IN HONOR OF JOHN MARSHALL | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/u-s-controller-urges-overhaul-of-laws-affecting-bank-mergers.html | U. S. Controller Urges Overhaul Of Laws Affecting Bank Mergers | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/health-service-furthers-plans-childrens-aid-group-holds-teas-to.html | HEALTH SERVICE FURTHERS PLANS; Children's Aid Group Holds Teas to Advance Benefit Dance Nov, 9 at Pierre | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/gimbel-honored-for-civic-career-his-promotion-of-convention-and.html | GIMBEL HONORED FOR CIVIC CAREER; His Promotion of Convention and Recreational Facilities Is Hailed at Dinner | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/forrestal-tries-speed-super-carrier-races-like-destroyer-rides.html | FORRESTAL TRIES SPEED; Super Carrier Races Like Destroyer, Rides Easily | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/crowded-ringside-seating-arrangements-deprived-many-of-clear-view.html | Crowded Ringside Seating Arrangements Deprived Many of Clear View of Big Bout | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/republicans-pick-woman-for-court-mrs-berliner-is-put-on-slate-in.html | REPUBLICANS PICK WOMAN FOR COURT; Mrs. Berliner Is Put on Slate in First District -- Other Tickets Are Chosen | True | By Leo Egan | 1983-10-06 | RE0000177987 | B00000555095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/show-is-set-in-hospital-new-york-group-takes-ton-of-food-to-naval.html | SHOW IS SET IN HOSPITAL; New York Group Takes Ton of Food to Naval Veterans | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/-american-day-held-at-bari-italy-fair.html | ' AMERICAN DAY HELD AT BARI, ITALY, FAIR | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mrs-cudone-in-final-she-wins-2-extrahole-duels-and-meets-judy-frank.html | MRS. CUDONE IN FINAL; She Wins 2 Extra-Hole Duels and Meets Judy Frank Next | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/brown-looks-for-a-surprise-in-columbia-attack-tomorrow.html | Brown Looks for a Surprise In Columbia Attack Tomorrow | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/hebrew-home-fund-drive-set.html | Hebrew Home Fund Drive Set | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/guidance-on-teaching-cotumbia-offers-information-on-certification.html | GUIDANCE ON TEACHING; Cotumbia Offers Information on Certification and Salaries | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/mass-set-for-argentine-dead.html | Mass Set for Argentine Dead | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-forester-ainsworth-i-.html | I FORESTER AINSWORTH . I [ , | True | Speal to The New York Times. I | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/shirts-get-union-label-two-makers-join-in-drive-by-amalgamated.html | SHIRTS GET UNION LABEL; Two Makers Join in Drive by Amalgamated Workers | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/title-bout-film-ready-20minute-movie-of-marciano-victory-to-be.html | TITLE BOUT FILM READY; 20-Minute Movie of Marciano Victory to Be Shown Here | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/4-roasters-raise-coffee-prices-4c.html | 4 ROASTERS RAISE COFFEE PRICES 4C | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/y-w-c-a-begins-drive-150-volunteers-attend-start-of-300000-campaign.html | Y. W. C. A. BEGINS DRIVE; 150 Volunteers Attend Start of $300,000 Campaign | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/macmillan-defends-foreign-ministry.html | MACMILLAN DEFENDS FOREIGN MINISTRY | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/proposal-to-ease-draft-is-offered-selective-service-would-let-local.html | PROPOSAL TO EASE DRAFT IS OFFERED; Selective Service Would Let Local Boards Exempt Young Fathers and Men Over 26 | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/i-dr-rudolph-d-huber.html | I DR. RUDOLPH D. HUBER | True | I Special to The New York Times. _ I | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/handbag-aid-is-asked-industry-would-expand-sales-to-russia-and.html | HANDBAG AID IS ASKED; Industry Would Expand Sales to Russia and South Africa | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/nathaniel-t-hawkins.html | NATHANIEL T. HAWKINS | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/brokers-group-nominates.html | Brokers' Group Nominates | True | | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/reactor-resumes-work-canadian-plant-starts-up-again-after-breakdown.html | REACTOR RESUMES WORK; Canadian Plant Starts Up Again After Break-Down | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/british-ship-reaches-foochow.html | British Ship Reaches Foochow | True | Special to The New York Times. | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-23 | 1955-09-23 | https://www.nytimes.com/1955/09/23/archives/sports-of-the-times-postbellum-musings.html | Sports of The Times; Post-Bellum Musings | True | By Arthur Daley | 1983-10-06 | RE0000177987 | B00000555095 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/whooping-cranes-get-reprieve.html | Whooping Cranes Get Reprieve | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/italian-airlines-accused-in-suits-willful-misconduct-charged-in.html | ITALIAN AIRLINES ACCUSED IN SUITS; 'Willful Misconduct' Charged in $1,075,000 Actions for 6 in Idlewild Crash | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/british-reserve-greets-video-ads-press-cautiously-cordial-but-some.html | BRITISH RESERVE GREETS VIDEO ADS; Press Cautiously Cordial, but Some Papers Urge Waiting Till After a Year of Plugs | True | By Jack Gouldspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/molotov-pledges-utmostweighing-of-arms-cut-ideas-tells-u-n-assembly.html | MOLOTOV PLEDGES 'UTMOST'WEIGHING OF ARMS CUT IDEAS; Tells U. N. Assembly Its Main Task Is to Study All Ways to Effect Disarmament PRAISES U. S. PROPOSAL But Soviet Foreign Chief Has Tilt With Dulles on the Secretary's Speech MOLOTOV PLEDGES ARMS CUT STUDY | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/news-of-food-some-gadgets-fizzmaster-is-a-device-to-prepare.html | News of Food: Some Gadgets; Fizzmaster Is a Device to Prepare Sparkling Beverages at Home Cake-Making Speeded by Electric Blender -- Raisin Orange Recipe | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/former-west-point-chaplain-named-spiritual-leader-of-temple-in.html | Former West Point Chaplain Named Spiritual Leader of Temple in Bronx | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/japanesesoviet-talks.html | JAPANESE-SOVIET TALKS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/flames-shoot-30-feet-up.html | Flames Shoot 30 Feet Up | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/yonkers-man-invents-a-funnel-to-keep-fuel-oil-off-shrubbery-patents.html | Yonkers Man Invents a Funnel To Keep Fuel Oil Off Shrubbery; Patents Are Also Granted on a Catalytic Cigarette Lighter Made by 2 Ex-G. I.'s and a Device to Desensitize Gums Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/britain-is-vague-on-diplomat-spies-review-of-macleanburgess-case.html | BRITAIN IS VAGUE ON DIPLOMAT SPIES; Review of Maclean-Burgess Case Faces Attack Over Unanswered Questions BRITAIN IS VAGUE ON DIPLOMAT SPIES | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/time-systems-in-use-in-the-major-cities.html | Time Systems in Use in the Major Cities | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ayala-drobny-in-singles-final.html | Ayala, Drobny in Singles Final | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/librarian-wins-award.html | Librarian Wins Award | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/israel-complains-of-burns-report-bitterly-accuses-truce-chief-of.html | ISRAEL COMPLAINS OF BURNS' REPORT; Bitterly Accuses Truce Chief of 'Neutrality' Ad Absurdum' in Bus Ambush Case | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/yankees-win-21st-pennant-their-sixth-in-last-7-years-they-beat-red.html | Yankees Win 21st Pennant, Their Sixth in Last 7 Years; They Beat Red Sox, 3-2, and Open Series With Dodgers Wednesday Yankees Clinch 21st Pennant by Beating Red Sox in Night Game at Boston BOMBERS WIN, 3-2, AFTER 8-4 DEFEAT | True | By John Drebingerspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/the-citys-population.html | THE CITY'S POPULATION | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/elisio-v-ricci-85-building-sculptor.html | ELISIO V. RICCI, 85, BUILDING SCULPTOR | True | Special to The New York Times | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/fairless-reduces-u-s-steel-holdings.html | FAIRLESS REDUCES U. S. STEEL HOLDINGS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/martin-leave-extended-through-world-series.html | Martin Leave Extended Through World Series | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/braves-to-cards-42-winners-slam-four-homers-including-pair-by-crowe.html | BRAVES TO CARDS, 4-2; Winners Slam Four Homers, Including Pair by Crowe | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ruth-black-is-bride-of-richard-squires.html | RUTH BLACK IS BRIDE OF RICHARD SQUIRES | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/harrimans-critics-limited-in-tv-time.html | HARRIMAN'S CRITICS LIMITED IN TV TIME | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/city-fights-hazards-in-coney-dwellings.html | CITY FIGHTS HAZARDS IN CONEY DWELLINGS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/odwyer-to-see-series-opener.html | O'Dwyer to See Series Opener | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/albin-a-liclus.html | ALBIN A. LI.[CIUS | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/brach-one-of-five-brothers.html | Brach One of Five Brothers | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bail-denied-in-red-case-rochester-judge-turns-down-alleged-member.html | BAIL DENIED IN RED CASE; Rochester Judge Turns Down Alleged Member as 'Risk' | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/chosen-aviation-chief-for-the-port-authority.html | Chosen Aviation Chief For the Port Authority | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-movie-trial-is-in-for-a-seige-government-and-defense.html | U. S. MOVIE TRIAL IS IN FOR A SEIGE; Government and Defense Introduction of Documents Might Take Two Weeks | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ankara-newspaper-suspended.html | Ankara Newspaper Suspended | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/karachi-embassy-extols-kefauver-pakistan-visit-is-heralded-by-u-s.html | KARACHI EMBASSY EXTOLS KEFAUVER; Pakistan Visit Is Heralded by U. S. Press Release on 'Presidential Aspirant' | True | By John P. Callahanspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/some-keep-it-hot-some-keep-it-cold.html | Some Keep It Hot, Some Keep It Cold | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/buenos-aires-roars-its-greeting-to-lonardi-on-his-inauguration.html | Buenos Aires Roars Its Greeting To Lonardi on His Inauguration; Hundreds of Thousands Fill Streets Long Before General Arrives From Cordoba for Oath-Taking in Hall of Fame | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/wolfson-says-things-are-looking-up-at-ward-and-hes-bought-more.html | Wolfson Says 'Things Are Looking Up' At Ward and He's Bought More Stock | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/about-art-and-artists-stopgap-group-exhibitions-introduce-promising.html | About Art and Artists; Stop-Gap Group Exhibitions Introduce Promising Painters and Sculptors | True | S. P. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/cotton-ginning-off-at-2800154-bales.html | COTTON GINNING OFF AT 2,800,154 BALES | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/boys-mother-not-surprised.html | Boy's Mother 'Not Surprised' | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/signing-of-shaw-expected.html | Signing of Shaw Expected | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/everett-guy-ballard.html | ,EVERETT GUY BALLARD | True | Special to The .ew 'Zork Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-and-germans-differ-conflicting-reports-given-on-border-incident.html | U. S. AND GERMANS DIFFER; Conflicting Reports Given on Border Incident | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/haas-captures-twostroke-lead-with-137-in-43000-newton-golf-ford-and.html | Haas Captures Two-Stroke Lead With 137 in $43,000 Newton Golf; Ford and Littler Tied at 139, With Wall and Nary Neat at 140 in Open Tourney | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bingo-dispute-on-ruling-awaited-police-decline-to-make-test-until.html | BINGO DISPUTE ON; RULING AWAITED; Police Decline to Make Test Until Experts Analyze '52 High Court Decision | True | By Leo Egan | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/export-liner-on-new-schedule.html | Export Liner on New Schedule | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/trujillo-regime-defended.html | Trujillo Regime Defended | True | MAURICE B. HEXTER, | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-recognition-for-lonardi-seen-temporary-insurgent-status-is-held.html | U. S. RECOGNITION FOR LONARDI SEEN; Temporary Insurgent Status Is Held by Argentine Rule Under International Law | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/chapel-nuptials-for-miss-torrey-she-is-married-to-dr-claude-e.html | CHAPEL NUPTIALS FOR MISS TORREY; She Is Married to Dr. Claude E. Forkner Jr., Harvard '49, at Heavenly Rest Church | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-w-l-manchester.html | MRS. W. L. MANCHESTER | True | Special to The New York Times, | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/prices-of-cotton-turn-irregular-market-12-points-off-to-15-up-after.html | PRICES OF COTTON TURN IRREGULAR; Market 12 Points Off to 15 Up After Opening Unchanged to 7 Below Thursday | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/super-devil-beats-outsmart.html | Super Devil Beats Outsmart | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/law-dean-to-head-tv-study.html | Law Dean to Head TV Study | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/herman-w-gathman.html | HERMAN W. GATHMAN | True | Steelal to The New York Timel. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/television-2-premieres-filmed-shows-go-from-height-of-i-search-for.html | Television: 2 Premieres; Filmed Shows Go From Height of 'I Search for Adventure' to 'Duffy's Tavern' | True | By J. P. Shanley | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/msgr-john-t-ruffling.html | MSGR. JOHN T. RUFFING | True | Special to The lev York Times, | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/long-island-mediation.html | LONG ISLAND MEDIATION | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/seixas-defeats-hartwig-62-64-64-in-quarterfinal-of-los-angeles.html | Seixas Defeats Hartwig, 6-2, 6-4, 6-4, In Quarter-Final of Los Angeles Tennis | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miss-fay-l-hancock.html | MISS FAY L. HANCOCK | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/opaque-technique-in-xray-described.html | OPAQUE TECHNIQUE IN X-RAY DESCRIBED | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/juilliard-quartet-in-berlin.html | Juilliard Quartet in Berlin | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/four-rare-stamps-stolen-from-exhibit-at-norfolk.html | Four Rare Stamps Stolen From Exhibit at Norfolk | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/the-screen-kiss-of-fire-period-adventure-has-debut-at-palace.html | The Screen: 'Kiss of Fire'; Period Adventure Has Debut at Palace | True | H. H. T. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/autumn-at-last-replaces-an-unlamented-summer.html | Autumn at Last Replaces An Unlamented Summer | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-c-routs-oregon-4215.html | U. S. C. Routs Oregon, 42-15 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/2-tv-companies-work-on-merger-joining-of-screen-gems-and-programs.html | 2 TV COMPANIES WORK ON MERGER; Joining of Screen Gems and 'Programs' Outfits Would Result in Giant Concern | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/old-capital-church-long-near-collapse.html | OLD CAPITAL CHURCH LONG NEAR COLLAPSE | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/cohns-dog-gains-specialty-honors-venture-of-cohill-chosen-as-best.html | COHN'S DOG GAINS SPECIALTY HONORS; Venture of Co-Hill Chosen as Best of Breed in Fox Terrier Club's Event | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/official-of-n-a-m-dies-in-fall-body-in-a-hotel-elevator-shaft.html | Official of N. A. M. Dies in Fall; Body in a Hotel Elevator Shaft; Walter Chamblin Jr., Head of Washington Group, Was at Directors' Meeting | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sid-smith-leafs-captain.html | Sid Smith Leafs' Captain | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/parole-of-hiss-ended-figure-in-perjury-case-pays-last-call-on-u-s.html | PAROLE OF HISS ENDED; Figure in Perjury Case Pays Last Call on U. S. Officer | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sheppard-petition-withdrawn.html | Sheppard Petition Withdrawn | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/supreme-court-lauded-by-jurist-decisions-respect-the-states.html | SUPREME COURT LAUDED BY JURIST; Decisions Respect the States, Philadelphia Judge Tells John Marshall Parley | True | By John H. Fentonspecial To The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/i-a-traiton-headed-granite-concern-64.html | i A. STRAITON, HEADED GRANITE CONCERN, 64 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/more-manpower-sought-by-army-3000-rise-in-monthly-draft-16000.html | MORE MANPOWER SOUGHT BY ARMY; 3,000 Rise in Monthly Draft, 16,000 Over-All Increase Has Been Requested | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/a-b-c-opposes-suit-seeks-dismissal-of-winchells-7000000-damage.html | A. B. C. OPPOSES SUIT; Seeks Dismissal of Winchell's $7,000,000 Damage Action | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/little-series-game-rained-out.html | Little Series Game Rained Out | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/guild-groups-bar-fight-on-dismissals.html | GUILD GROUPS BAR FIGHT ON DISMISSALS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/extension-of-act-on-aliens-urged-state-committee-on-refugees-asks.html | EXTENSION OF ACT ON ALIENS URGED; State Committee on Refugees Asks Relief Legislation Be Continued Through '57 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/city-tenders-fete-to-u-n-assembly.html | CITY TENDERS FETE TO U. N. ASSEMBLY | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/tangled-chutes-kill-jumper.html | Tangled 'Chutes Kill Jumper | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/f-b-porter-weds-mrs-mary-coffin.html | F. B. PORTER WEDS MRS. MARY COFFIN | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/delaware-span-reopened.html | Delaware Span Reopened | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/herbert-standing-retired-actor-dies-member-of-noted-english-lstage.html | Herbert Standing, Retired Actor, Dies; Member of Noted English lStage Family | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/8-soldiers-contest-security-inquiries.html | 8 SOLDIERS CONTEST SECURITY INQUIRIES | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/theatre-balcony-falls.html | Theatre Balcony Falls | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-cudone-wins-jersey-golf-crown.html | MRS. CUDONE WINS JERSEY GOLF CROWN | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/new-campus.html | NEW CAMPUS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/56-advice-for-radio-tv-bartley-of-fcc-advises-on-early-campaign.html | '56 ADVICE FOR RADIO, TV; Bartley of F.C.C. Advises on Early Campaign Policy | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/camp-drum-season-ends-700-new-jersey-guardsmen-are-last-to-depart.html | CAMP DRUM SEASON ENDS; 700 New Jersey Guardsmen Are Last to Depart | True | Special To The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/usred-china-talks-continue-in-geneva.html | U.S-RED CHINA TALKS CONTINUE IN GENEVA | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/text-of-the-bulganin-letter-to-eisenhower-on-arms-curbs.html | Text of the Bulganin Letter to Eisenhower on Arms Curbs | True | Special to The New York Times.N. BULGANIN. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/own-plant-slated-by-peerless-mills.html | OWN PLANT SLATED BY PEERLESS MILLS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bolivianu-s-pact-guards-investors.html | BOLIVIAN-U. S. PACT GUARDS INVESTORS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/wood-field-and-stream-long-islands-bluefishing-productive-school.html | Wood, Field and Stream; Long Island's Bluefishing Productive -- School Tuna, Striper Hopes Rise | True | By John Rendel | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/investor-buys-bronx-housing-53family-building-on-anderson-avenue-is.html | INVESTOR BUYS BRONX HOUSING; 53-Family Building on Anderson Avenue Is Involved in Deal | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ballet-swan-lake-to-perfection-fonteyn-as-princess-triumphs-anew.html | Ballet: 'Swan Lake' to Perfection; Fonteyn as Princess Triumphs Anew Thrilling Performance Excites Audience | True | By John Martin | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/lumber-output-up-tops-yearago-level-by-125-business-index-drops.html | LUMBER OUTPUT UP; Tops Year-Ago Level by 12.5% -- Business Index Drops | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/fahnestock-team-wins-hayden.html | Fahnestock Team Wins Hayden | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/toledo-upsets-detroit.html | Toledo Upsets Detroit | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-henry-tait-booked-oncert-leading-australian-manager-diesset.html | JOHN HENRY TAIT, BOOKED: (ONCERTS; Leading Australian Manager Dies--Set Tours for Melba, Pavlova 'and Chaliapin | True | Special To The New Yorg Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/scottish-duke-quits-hunt-for-old-spanish-vessel.html | Scottish Duke Quits Hunt For Old Spanish Vessel | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ricker-thomas.html | Ricker -- Thomas | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/queens-aunt-off-to-canada.html | Queen's Aunt Off to Canada | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-soviet-spur-artist-exchange-american-visits-are-planned-by.html | U. S., SOVIET SPUR ARTIST EXCHANGE; American Visits Are Planned by Noted Pianist, Violinist and Star of Ballet | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/hirsch-returns-to-rams.html | Hirsch Returns to Rams | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/key-ebasco-role-in-merger-denied-parent-company-head-tells-senators.html | KEY EBASCO ROLE IN MERGER DENIED; Parent Company Head Tells Senators It Did Not Initiate Far West Utilities Plan | True | By Allen Drury special To The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/new-store-planned-robert-hall-to-have-outlet-in-yonkers.html | NEW STORE PLANNED; Robert Hall to Have Outlet in Yonkers | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/southern-bell-grows-phone-companys-expansion-to-cost-240-million-in.html | SOUTHERN BELL GROWS; Phone Company's Expansion to Cost $240 Million in '55 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/algeria-feeding-too-many-mouths-overpopulation-is-at-root-of.html | ALGERIA FEEDING TOO MANY MOUTHS; Overpopulation Is at Root of France's Political and Economic Woes There | True | By Robert C. Doty special To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/columbia-eleven-favored-over-brown-in-opening-test-at-baker-field.html | Columbia Eleven Favored Over Brown in Opening Test at Baker Field Today | True | BENHAM TO CALL PLAYS FOR LIONSSpraker, Altman and Wilson Will Round Out Backfield for Columbia SquadBy Allison Danzig | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/city-marks-birth-of-bill-of-rights.html | CITY MARKS BIRTH OF BILL OF RIGHTS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ch-martens-dies-a-mayor-34-years-east-orange-exofficial-set.html | C.H. MARTENS DIES; A MAYOR 34 YEARS; East Orange Ex-Official Set Continuous Service Mark -- Headed State League | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/refugees-to-be-freed-uruguay-orders-the-release-of-argentine.html | REFUGEES TO BE FREED; Uruguay Orders the Release of Argentine Internees | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/69-killed-in-french-cleanup.html | 69 Killed in French Clean-Up | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ring-pilots-ordered-to-produce-records.html | RING PILOTS ORDERED TO PRODUCE RECORDS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/g-o-p-leader-resigns-colorado-state-chairman-faces-trial-on-income.html | G. O. P. LEADER RESIGNS; Colorado State Chairman Faces Trial on Income Tax Charges | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/adios-harry-is-3d-in-peekskill-pace-meadow-rice-1310-beats-bonny.html | ADIOS HARRY IS 3D IN PEEKSKILL PACE; Meadow Rice, $13.10, Beats Bonny Brook Dean by Half Length in Yonkers Mile | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/exreds-ouster-scored-congressman-and-the-aclu-assail-university.html | EX-RED'S OUSTER SCORED; Congressman and the A.C.L.U. Assail University | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/pinay-arriving-here-awaits-deeds-of-soviet.html | Pinay, Arriving Here, Awaits Deeds of Soviet | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/jews-preparing-for-yom-kippur-observation-set-tomorrow-eve-leaders.html | JEWS PREPARING FOR YOM KIPPUR; Observation Set Tomorrow Eve -- Leaders Here and Abroad Issue Messages | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/buildup-approved-for-tennessee-gas.html | BUILD-UP APPROVED FOR TENNESSEE GAS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/hicksville-stores-leased.html | Hicksville Stores Leased | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soviet-frees-31-captives-including-15-germans.html | Soviet Frees 31 Captives, Including 15 Germans | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/on-consolidated-natural-gas-board.html | On Consolidated Natural Gas Board | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ilona-somyas-a-bride-married-to-robert-g-black-in-all-souls-church.html | ILONA SOMYAS A BRIDE; Married to Robert G. Black in All Souls' Church | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sheikh-answers-briton-says-man-who-quit-oasis-hearing-knew-of-his.html | SHEIKH ANSWERS BRITON; Says Man Who Quit Oasis Hearing Knew of His Post | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/shockley-in-new-post.html | Shockley in New Post | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/teachers-dormitory-planned.html | Teachers' Dormitory Planned | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/student-paper-is-40-years-old.html | Student Paper Is 40 Years Old | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/tiger-jones-is-victor-outpoints-christensen-in-10round-bout-in.html | TIGER JONES IS VICTOR; Outpoints Christensen in 10-Round Bout in Cleveland | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/heads-unit-of-arthritis-group.html | Heads Unit of Arthritis Group | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sears-spurts-6-14-israeli-oils-boom-split-news-and-rumors-help.html | SEARS SPURTS 6 1/4; ISRAELI OILS BOOM; Split News and Rumors Help Market to Set New Highs -- Index Rises 1.32 to 33.29 CHRYSLER UP 3 1/8 MORE Aluminum Issues Continue Gain -- Coppers Recover -- Ward Rallies After Dip SEARS SPURTS 6 1/4; ISRAELI OILS BOOM | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sunday-schools-are-set-to-open-some-protestant-episcopal-churches.html | SUNDAY SCHOOLS ARE SET TO OPEN; Some Protestant Episcopal Churches Will Use New Controversial Courses | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/repeater-radar-for-newark.html | Repeater Radar for Newark | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/champion-hated-golf-broken-leg-forced-her-off-tennis-court-on-to.html | CHAMPION 'HATED' GOLF; Broken Leg Forced Her Off Tennis Court, on to Links | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/anaconda-to-seek-alumina-in-clay-company-plans-a-plant-near-spokane.html | ANACONDA TO SEEK ALUMINA IN CLAY; Company Plans a Plant Near Spokane to Make the Aluminum Material | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/white-sox-drop-lane-club-head-accepts-resignation-of-general.html | WHITE SOX DROP LANE; Club Head Accepts Resignation of General Manager | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/hurricane-janet-hits-barbados-100-die-sugar-crop-damaged.html | Hurricane Janet Hits Barbados; 100 Die, Sugar Crop Damaged | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/1900-or-190-jail-days-woman-with-foreign-car-and-dog-pays-400-on.html | $1,900 OR 190 JAIL DAYS; Woman With Foreign Car and Dog Pays $400 on Traffic Fine | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/disaster-loans-approved.html | Disaster Loans Approved | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/label-case-settled-classic-fashions-accepts-writ-on-misuse-of.html | LABEL CASE SETTLED; Classic Fashions Accepts Writ on Misuse of Orllegro Tag | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/situation-in-cyprus-cypriotes-said-to-enjoy-privileges-of-british.html | Situation in Cyprus; Cypriotes Said to Enjoy Privileges of British Subjects | True | MICHAEL YOUNG. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/t-r-medals-awarded-dewey-and-arthur-compton-designated-for-the.html | T. R. MEDALS AWARDED; Dewey and Arthur Compton Designated for the Honor | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/samuel-m-aronson.html | SAMUEL M. ARONSON | True | Special to The New York Times, | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/briarcliff-victor-300.html | Briarcliff Victor, 30-0 | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/president-returns-to-denver.html | President Returns to Denver | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rally-ban-lifted-for-sukarno-talk-governor-permits-meeting-but.html | RALLY BAN LIFTED FOR SUKARNO TALK; Governor Permits Meeting, but Warns Speech Must Not Affect Indonesian Vote | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sixman-dartmouth-group-is-missing-on-900mile-canoe-trip-in-arctic.html | Six-Man Dartmouth Group Is Missing On 900-Mile Canoe Trip in Arctic Area | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soviet-reassured-on-plan.html | Soviet Reassured on Plan | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/alcestis-to-be-given-today.html | 'Alcestis' to Be Given Today | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/text-of-britains-report-on-inquiry-in-macleanburgess-spy-case.html | Text of Britain's Report on Inquiry in Maclean-Burgess Spy Case | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/flippin-of-princeton-is-ready-for-rutgers.html | Flippin of Princeton Is Ready for Rutgers | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/antique-schools-are-blots-in-city-dilapidated-buildings-cramp.html | ANTIQUE SCHOOLS ARE BLOTS IN CITY; Dilapidated Buildings Cramp Educational Opportunities for Thousands of Pupils P. S. 35 IS EXTREME CASE Creaky Food Trades Annex, Century Old, Even Violates Law by Remaining Open | True | By Leonard Buder | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mr-molotov-at-the-u-n.html | MR. MOLOTOV AT THE U. N. | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/i-c-c-aide-favors-sea-tractors-panatlantic-corporation-gets-its.html | I. C. C. AIDE FAVORS 'SEA TRACTORS'; Pan-Atlantic Corporation Gets Its Approval of Plea to Haul Highway Trailers | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/philadelphia-banks-planning-a-merger.html | PHILADELPHIA BANKS PLANNING A MERGER | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/huntington-riders-win-98.html | Huntington Riders Win, 9-8 | True | Special to Thee New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/experimental-convertiplane-flies-more-than-180-mph-in-test.html | Experimental Convertiplane Flies More Than 180 M.P.H. in Test | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/manostat-in-license-deal.html | Manostat in License Deal | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/freedom-for-latin-america.html | Freedom for Latin America | True | FRANCES R. GRANT. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-george-seyfried.html | JOHN GEORGE SEYFRIED. | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/new-rubber-use-up.html | New Rubber Use Up | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/lopez-gives-credit-to-1955-champions.html | LOPEZ GIVES CREDIT TO 1955 CHAMPIONS | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/hard-policy-cited-in-ftc-activities-former-chairman-asserts.html | HARD POLICY CITED IN F.T.C. ACTIVITIES; Former Chairman Asserts Administration Enforces Anti-Trust Laws Fully 'RULE OF REASON' USED Another Speaker at Meeting of Conference Board Tells of Future Fuel Needs | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/audience-participation-bars-hall-to-jazz-unit.html | Audience Participation Bars Hall to Jazz Unit | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/foreign-affairs-clouds-of-crisis-gather-over-athens.html | Foreign Affairs; Clouds of Crisis Gather Over Athens | True | By C. L. Sulzberger | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/britain-tests-defenses-1000-planes-to-participate-in-big-air.html | BRITAIN TESTS DEFENSES; 1,000 Planes to Participate in Big Air Exercise | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/stores-improve-credit-handling-1954-performance-is-termed-excellent.html | STORES IMPROVE CREDIT HANDLING; 1954 Performance Is Termed 'Excellent' in Dry Goods Association's Survey STORES IMPROVE CREDIT HANDLING | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/fire-in-lumberyard.html | Fire in Lumberyard | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/israel-hits-oil-in-old-drill-hole-discovery-acclaimed-by-nation.html | Israel Hits Oil in Old Drill Hole; Discovery Acclaimed by Nation; Gusher's Petroleum Assays Above Average -- U. S. Funds Invested in Operations ISRAEL FINDS OIL IN OLD DRILL HOLE | True | By Kennett Lovespecial To The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/peron-aide-seeks-asylum.html | Peron Aide Seeks Asylum | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/buying-weather-no-aid-to-stores-retailers-cheer-cooler-days.html | 'BUYING' WEATHER NO AID TO STORES; Retailers Cheer Cooler Days Following Hurricane Scare but Public Is Unimpressed 'BUYING' WEATHER NO AID TO STORES | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/brannan-blames-republicans.html | Brannan Blames Republicans | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/white-sox-triumph-124-kennedy-minoso-home-runs-help-crush-athletics.html | WHITE SOX TRIUMPH, 12-4; Kennedy, Minoso Home Runs Help Crush Athletics | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/noted-restaurant-due-to-become-club.html | NOTED RESTAURANT DUE TO BECOME CLUB | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rigney-reported-set-to-replace-durocher-as-manager-of-giants.html | Rigney Reported Set to Replace Durocher as Manager of Giants; Directors Said to Have Agreed Leo Is Out by 'Mutual Consent' at End of Season -- Officials Refuse to Comment | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/philharmonic-ends-switzerland-tour.html | PHILHARMONIC ENDS SWITZERLAND TOUR | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/drydock-rates-raised-bethlehem-fee-to-go-up-13-in-east-and-gulf.html | DRYDOCK RATES RAISED; Bethlehem Fee to Go Up 13% in East and Gulf Coast Yards | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/canada-downs-japan-in-rifle.html | Canada Downs Japan in Rifle | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-w-d-grant.html | JOHN W. D, GRANT | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/2-argentine-priests-off-to-u-s.html | 2 Argentine Priests Off to U. S. | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/modena-auto-race-canceled.html | Modena Auto Race Canceled | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/data-on-corn-starch-available.html | Data on Corn Starch Available | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/methodists-get-25000-grant.html | Methodists Get $25,000 Grant | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ladejinsky-inquiry-will-begin-monday.html | LADEJINSKY INQUIRY WILL BEGIN MONDAY | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-to-save-money-by-printing-less-of-it.html | U. S. to Save Money By Printing Less of It | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/moscow-offers-west-key-goods-chief-planner-thanks-u-s-for-embargo.html | MOSCOW OFFERS WEST KEY GOODS; Chief Planner Thanks U. S. for Embargo, Asserting It Made Soviet Strong | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/us-farm-experts-predict-early-end-of-slump-in-prices-eisenhower.html | U.S. FARM EXPERTS PREDICT EARLY END OF SLUMP IN PRICES; Eisenhower Advisory Panel Sees No Immediate Need for Basic Policy Changes ECONOMY IS HELD SOUND But Political Winds Freshen With a Report That Income Is 4% Below 1954's U. S. FARM EXPERTS SEE SLUMP ENDING | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rumania-seeking-ties.html | Rumania Seeking Ties | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sidelights-it-will-be-simpler-on-oct-31.html | Sidelights; It Will Be Simpler on Oct. 31 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/moses-proposed-for-mayor.html | Moses Proposed for Mayor | True | JULES ORMONT. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/racket-charged-in-uranium-sales-bennett-believes-promoters-should.html | 'RACKET CHARGED IN URANIUM SALES; Bennett Believes Promoters Should Put Up Own Money Before Seeking Public's | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/french-group-split-on-policy-of-soviet.html | FRENCH GROUP SPLIT ON POLICY OF SOVIET | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mother-st-vincent-ferrer-diesl.html | Mother St. Vincent Ferrer Diesl | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/barney-ross-and-senator-urge-death-for-peddlers-of-narcotics.html | Barney Ross and Senator Urge Death for Peddlers of Narcotics | True | By John D. Morrisspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/naacp-sued-discharged-policeman-asks-100000-in-damages.html | N.A.A.C.P. SUED; Discharged Policeman Asks $100,000 in Damages | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/crown-regained-with-late-surge-never-more-than-4-games-from-first.html | CROWN REGAINED WITH LATE SURGE; Never More Than 4 Games From First, Yanks Won 8 in Row in Closing Drive | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miranda-estate-150000.html | Miranda Estate $150,000 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/joanne-higgins-betrothed.html | Joanne Higgins Betrothed | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/assembly-backs-cyprus-talk-ban-upholds-steering-committee-decision.html | ASSEMBLY BACKS CYPRUS TALK BAN; Upholds Steering Committee Decision to Shelve U. N. Debate -- Vote Is 28-22 ASSEMBLY BACKS CYPRUS TALK BAN | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/education-official-promoted-by-state.html | EDUCATION OFFICIAL PROMOTED BY STATE | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/g-o-p-names-fanelli-westchester-exjudge-enters-race-for-supreme.html | G. O. P. NAMES FANELLI; Westchester Ex-Judge Enters Race for Supreme Court | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bundestag-approves-bonnmoscow-tie-bundestag-backs-bonnsoviet-tie.html | Bundestag Approves Bonn-Moscow Tie; BUNDESTAG BACKS BONN-SOVIET TIE | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soviet-cited-on-atom-ahead-of-u-s-in-radiation-study-oak-ridge-aide.html | SOVIET CITED ON ATOM; Ahead of U. S. in Radiation Study, Oak Ridge Aide Says | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/ann-cox-collection-features-dignity.html | Ann Cox Collection Features Dignity | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/10-cents-a-month-added-to-gas-bill-edison-sets-new-residential.html | 10 CENTS A MONTH ADDED TO GAS BILL; Edison Sets New Residential Minimum for Oct. 1 -- Large Users to Pay 11% Less GAS RATE TO RISE 10 CENTS A MONTH | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/colts-manufacturing-board-agrees-to-companys-sale-to-pennteaas.html | COLT'S MANUFACTURING; Board Agrees to Company's Sale to Penn-Texas CHRYSLER TO BUY MAKER OF PARTS | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/14th-mexican-unit-opens-plush-sears-store-in-capital-will-employ.html | 14TH MEXICAN UNIT OPENS; Plush Sears Store in Capital Will Employ Staff of 750 | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/thug-shoots-girl-5-child-hurt-as-thieves-flee-jeweler-in-holdup.html | THUG SHOOTS GIRL, 5; Child Hurt as Thieves Flee Jeweler in Hold-Up | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/copter-explodes-pilot-dies-i.html | !Copter ExPlodes, Pilot Dies I | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/6-of-7-suspended-in-freehold-race-only-winning-driver-is-not.html | 6 OF 7 SUSPENDED IN FREEHOLD RACE; Only Winning Driver Is Not Accused of 'Inconsistent' Effort on Wednesday | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/upsala-triumphs-252-st-lawrence-eleven-is-held-outside-32yard-line.html | UPSALA TRIUMPHS, 25-2; St. Lawrence Eleven Is Held Outside 32-Yard Line | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/buys-research-site-muscular-dystrophy-group-to-build-center-on-east.html | BUYS RESEARCH SITE; Muscular Dystrophy Group to Build Center on East Side | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/peru-chile-and-spain-act.html | Peru, Chile and Spain Act | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/hofstra-beaten-1913-drops-opener-to-maryland-states-strong-eleven.html | HOFSTRA BEATEN, 19-13; Drops Opener to Maryland State's Strong Eleven | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/montclair-state-loser-1912.html | Montclair State Loser, 19-12 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/acheson-guest-of-macmillan.html | Acheson Guest of Macmillan | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-j-mquade.html | JOHN J. M'QUADE | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/red-chinese-forces-get-military-ranks.html | RED CHINESE FORCES GET MILITARY RANKS | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/operators-busy-along-east-side-property-on-3d-ave-near-36th-st.html | OPERATORS BUSY ALONG EAST SIDE; Property on 3d Ave. Near 36th St. Changes Hands -- Madison Ave. Building Is Sold | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/cocoa-up-rubber-sugar-hides-off-evening-of-holdings-prior-to.html | COCOA UP; RUBBER, SUGAR, HIDES OFF; Evening of Holdings Prior to Week-End Accounts for Most of Day's Volume | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/florence-chadwick-quits-swim.html | Florence Chadwick Quits Swim | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bruce-a-stulginskis.html | BRUCE A. STULGINSKIS | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mass-at-fordham-opens-school-year.html | MASS AT FORDHAM OPENS SCHOOL YEAR | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/three-players-to-orioles.html | Three Players to Orioles | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/546-give-blood-in-day-177-pints-from-mergenthaler-workers-among.html | 546 GIVE BLOOD IN DAY; 177 Pints From Mergenthaler Workers Among Donations | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/r-k-o-pictures-to-be-merged-into-atlas-corp-hughes-odlum-set-terms.html | R. K. O. Pictures to Be Merged Into Atlas Corp.; Hughes, Odlum Set Terms -- $30 Million Tax Loss Factor | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/fund-diversion-denied-albany-aide-says-road-money-was-not-spent.html | FUND DIVERSION DENIED; Albany Aide Says Road Money Was Not Spent Elsewhere | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/two-local-games-on-list.html | Two Local Games on List | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/senate-g-o-p-praises-administrations-record.html | Senate G. O. P. Praises Administration's Record | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miss-riley-gains-in-amateur-play-miss-downey-also-advances-with.html | MISS RILEY GAINS IN AMATEUR PLAY; Miss Downey Also Advances With Ease to Semi-Finals in Oklahoma City Golf | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rutgers-painters-in-brush-with-law.html | RUTGERS' PAINTERS' IN BRUSH WITH LAW | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/civil-suits-snarl-us-court-agenda-litigants-must-wait-months-for.html | CIVIL SUITS SNARL U.S. COURT AGENDA; Litigants Must Wait Months for Decisions -- New York Calendars Are Worst | True | By Alvin Shusterspecial To The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/group-in-rapid-electrotype.html | Group in Rapid Electrotype | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/general-motors-votes-31-split-approval-is-given-by-99-of-shares.html | GENERAL MOTORS VOTES 3-1 SPLIT; Approval Is Given by 99% of Shares -- Curtice Predicts Record Output in 1955 COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-nirenberg-remarried.html | Mrs. Nirenberg Remarried | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/2-more-germans-freed-british-release-war-guilty-12-japanese.html | 2 MORE GERMANS FREED; British Release War Guilty -- 12 Japanese Pardoned | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/harriet-r-prosser.html | HARRIET R. PROSSER | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/stengel-failure-at-first-as-pilot-dodgers-paid-him-one-year-not-to.html | STENGEL 'FAILURE' AT FIRST AS PILOT; Dodgers Paid Him One Year Not to Run Club, Then He Rose to Top With Yanks | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/municipal-loans.html | Municipal Loans | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/weiss-removal-set-communist-leader-faces-trial-on-smith-act-in.html | WEISS' REMOVAL SET; Communist Leader Faces Trial on Smith Act in Chicago | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/dewey-to-leave-today-will-visit-12-countries-on-his-trip-around-the.html | DEWEY TO LEAVE TODAY; Will Visit 12 Countries on His Trip Around the World | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/text-of-the-statement-by-molotov-at-meeting-of-united-nations.html | Text of the Statement by Molotov at Meeting of United Nations General Assembly; Molotov Remarks Before U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-theodore-dre-iseri.html | MRS. THEODORE. DRE. ISERI | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mt-etna-erupts-again.html | Mt. Etna Erupts Again | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/new-utrecht-tops-manual-19-to-13-blanks-brooklyn-school-foe-until.html | NEW UTRECHT TOPS MANUAL, 19 TO 13; Blanks Brooklyn School Foe Until the Fourth Period -- Rubilotta Scoring Star | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/union-chemical-raises-earnings-former-follansbee-steel-corp-had.html | UNION CHEMICAL RAISES EARNINGS; Former Follansbee Steel Corp. Had Half Year Net of $2,578,548 | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rail-shop-urged-for-state.html | Rail Shop Urged for State | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/carborundum-in-australia.html | Carborundum in Australia | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/coffee-parley-hailed-colombia-growers-official-returns-from.html | COFFEE PARLEY HAILED; Colombia Growers' Official Returns From Brussels | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/edna-best-signed-to-direct-comedy-noted-actress-to-take-first.html | EDNA BEST SIGNED TO DIRECT COMEDY; Noted Actress to Take First Broadway Assignment in Coward's 'Fallen Angels' | True | By Louis Calta | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/daughter-to-mrs-maguire-jr.html | Daughter to Mrs. Maguire Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/bronstein-takes-brilliancy-prize-winner-of-interzone-chess-tourney.html | BRONSTEIN TAKES BRILLIANCY PRIZE; Winner of Interzone Chess Tourney Gets Award for Triumph Over Keres | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/senators-defeat-orioles-by-64-73-baltimore-leads-washington-by-one.html | SENATORS DEFEAT ORIOLES BY 6-4, 7-3; Baltimore Leads Washington by One Game in Race to Evade League Cellar | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/yankees-55.html | YANKEES '55 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/promoted-by-r-l-polk.html | Promoted by R. L. Polk | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/white-house-disappointed-by-bulganins-arms-reply-bulganins-reply.html | White House Disappointed By Bulganin's Arms Reply; BULGANIN'S REPLY DISAPPOINTS U. S. | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-air-strength-may-be-expanded-general-hints-at-rise-in-goal-to.html | U. S. AIR STRENGTH MAY BE EXPANDED; General Hints at Rise in Goal to Match Soviet Gains U. S. AIR STRENGTH MAY BE EXPANDED | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/neimanmarcus-aide-shifts.html | Neiman-Marcus Aide Shifts | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/dr-george-e-bolles.html | DR. GEORGE E. BOLLES | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miss-withington-td-bushman-wed-navy-chapel-in-washington-scene-of.html | MISS WITHINGTON, T.D. BUSHMAN WED; Navy Chapel in Washington Scene of Nuptials -- Bride Has Six Attendants | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/p-s-c-ends-hearing-on-phone-rate-rise.html | P. S. C. ENDS HEARING ON PHONE RATE RISE | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/more-phones-needed.html | MORE PHONES NEEDED | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soprano-wins-scholarship.html | Soprano Wins Scholarship | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/harry-e-martinsen.html | HARRY E. MARTINSEN | True | Special to The New York Times | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-w-fahr-jr.html | JOHN W. FAHR JR. | True | special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-patterson-rites-set.html | Mrs. Patterson Rites Set | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/42-a-f-l-men-lose-bid-for-back-pay-labor-board-examiner-rules-out.html | 42 A. F. L. MEN LOSE BID FOR BACK PAY; Labor Board Examiner Rules Out Unfair Practices Charges at Port Newark | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/dulles-charges-a.html | Dulles Charges a | True | Misquote Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/john-o-anderson-hero-of-rescues-former-coast-guard-cpo-who-took.html | JOHN O. ANDERSON, HERO OF RESCUES; former Coast Guard C.P.O. Who Took 4,700 Persons From Great Lakes, Dies | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-choir-heads-home-salt-lake-singers-leaving-france-in-three.html | U. S. CHOIR HEADS HOME; Salt Lake Singers Leaving France in Three Groups | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/army-scientists-to-meet.html | Army Scientists to Meet | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/two-water-bills-voted-in-jersey-legislative-approval-given-to-nov-8.html | TWO WATER BILLS VOTED IN JERSEY; Legislative Approval Given to Nov. 8 Referendum and New State Overseer Unit BOND ISSUE IS PROPOSED $100,000,000 Would Pay for a Reservoir in Somerset County and Elsewhere | True | By George Cable Wrightspecial To The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/anzus-will-review-pacifics-problems.html | ANZUS WILL REVIEW PACIFICS PROBLEMS | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/woman-hits-1000-except-in-court-larchmont-batwielder-held-in-500.html | WOMAN HITS 1.000 EXCEPT IN COURT; Larchmont Bat-Wielder Held in $500 for Assaulting a Bus Driver and Policeman | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/nato-break-opposed.html | NATO Break Opposed | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mississippi-jury-acquits-2-accused-in-youths-killing-mississippi.html | Mississippi Jury Acquits 2 Accused in Youth's Killing; MISSISSIPPI JURY FREES 2 IN KILLING | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-price-index-declines-by-02-food-category-shows-drop-but-most.html | U. S. PRICE INDEX DECLINES BY 0.2%; Food Category Shows Drop, but Most Other Groupings Are Little Changed | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/pilot-foresees-victory-dont-worry-says-stengel-ford-choice-in.html | PILOT FORESEES VICTORY; 'Don't Worry,' Says Stengel -- Ford Choice in Series Start | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/retirement-voluntary-prof-knickerbocker-has-not-reached-the-age.html | RETIREMENT VOLUNTARY; Prof. Knickerbocker Has Not Reached the Age Limit | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/family-pickets-block-plant.html | Family Pickets Block Plant | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/twu-aide-sentenced-counsel-gets-10month-term-suspended-fine-in-tax.html | T.W.U. AIDE SENTENCED; Counsel Gets 10-Month Term Suspended, Fine in Tax Case | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/chrysler-to-buy-maker-of-parts-universal-products-co-deal-submitted.html | CHRYSLER TO BUY MAKER OF PARTS; Universal Products Co. Deal Submitted to Stockholders -- $3,000,000 Involved | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/german-woman-seized-undeclared-watches-found-in-trunk-at-customs.html | GERMAN WOMAN SEIZED; Undeclared Watches Found in Trunk at Customs | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/man-seize-in-slaying-arrested-after-trucker-is-shot-in-st-marks.html | MAN SEIZE IN SLAYING; Arrested After Trucker Is Shot in St. Marks Baths | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/index-is-steady-in-primary-prices-holds-at-1114-in-the-week-ended.html | INDEX IS STEADY IN PRIMARY PRICES; Holds at 111.4 in the Week Ended Last Tuesday -- Farm Items Dipped a Little | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/son-to-the-g-k-grossmans.html | Son to the G. K. Grossmans | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/lead-price-up-haft-cent-to-3year-peak-of-155c.html | Lead Price Up Haft Cent To 3-Year Peak of 15.5c | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/henry-g-shields.html | HENRY G. SHIELDS | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/lonardi-is-sworn-at-buenos-aires-rule-by-law-due-first-cabinet-will.html | LONARDI IS SWORN AT BUENOS AIRES; RULE BY 'LAW' DUE; First Cabinet Will Be Made Up Largely of Civilians -- Peronists in Clashes LONARDI IS SWORN IN ARGENTINE POST | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/giltedge-shine-in-london-mart-industrials-tend-to-decline-but.html | GILT-EDGE SHINE IN LONDON MART; Industrials Tend to Decline, but Shipbuilding Stocks Rise on Tanker Orders | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/state-benefits-to-firemen.html | State Benefits to Firemen | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-e-m-harby.html | MRS. E. M. HARBY | True | Special to The New York 3imes. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/u-s-reported-willing.html | U. S. Reported Willing | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/liberals-back-slate-formally-endorse-democratic-nominees-for.html | LIBERALS BACK SLATE; Formally Endorse Democratic Nominees for Supreme Court | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/time-in-many-areas-changes-tomorrow-daylight-saving-to-continue.html | Time in Many Areas Changes Tomorrow; DAYLIGHT SAVING TO CONTINUE HERE | True | By Murray Illson | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/richards-draws-bonus-rule-fine-frick-assesses-oriole-pilot-2500-for.html | RICHARDS DRAWS BONUS RULE FINE; Frick Assesses Oriole Pilot $2,500 for a Violation in Signing College Hurler | True | By William J. Briordy | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/to-issue-new-shares-international-resources-will-become-openend.html | TO ISSUE NEW SHARES; International Resources Will Become Open-Fund Fund | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/new-england-governors-request-50000000-for-flood-control.html | New England Governors Request $50,000,000 for Flood Control | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/moving-day-burden-eased-through-few-simple-rules.html | Moving Day Burden Eased Through Few Simple Rules | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/name-omitted-on-bar-list.html | Name Omitted on Bar List | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/rejection-of-tom-paine-statue-inflames-civil-liberties-union.html | Rejection of Tom Paine Statue Inflames Civil Liberties Union | True | By Richard Amper | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/dr-carlos-finlay-honored.html | Dr. Carlos Finlay Honored | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/27-tankers-chartered-for-us.html | 27 Tankers Chartered for U.S. | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/news-of-interest-in-shipping-field-oil-booms-to-protect-boston.html | NEWS OF INTEREST IN SHIPPING FIELD; Oil Booms to Protect Boston Waterway From Fire -- Two Lifeboats Race Today | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/mrs-untermeyer-takes-wheeler-golf-century-player-victor-with-246.html | Mrs. Untermeyer Takes Wheeler Golf; CENTURY PLAYER VICTOR WITH 246 Mrs. Untermeyer Takes 4th Straight Wheeler Event - - Mrs. Davol's 250 Next | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miss-berg-takes-lead-gets-70-for-142-in-5000-links-tourney-on-coast.html | MISS BERG TAKES LEAD; Gets 70 for 142 in $5,000 Links Tourney on Coast | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/union-dispute-settled-yale-towne-resumes-monday-after-6day-shutdown.html | UNION DISPUTE SETTLED; Yale & Towne Resumes Monday After 6-Day Shutdown | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/phils-stop-mays-down-giants-51-rogovin-gives-five-hits-but-willie.html | PHILS STOP MAYS, DOWN GIANTS, 5-1; Rogovin Gives Five Hits, but Willie Gets None in Quest of Club Homer Mark | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/heavy-drills-at-farragut-trim-squads-weight-coachs-waist-slaby-who.html | Heavy Drills at Farragut Trim Squad's Weight, Coach's Waist; Slaby, Who Lost 15 Pounds as Blocking Dummy in Pre-School Year Workouts, Calls Team Green but in Shape | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/nashua-invades-handicap-field-for-first-time-in-belmonts-sysonby-to.html | Nashua Invades Handicap Field for First Time in Belmont's Sysonby Today; BELAIR ACE TO RUN AGAINST HIGH GUN Helioscope, Jet Action, Mr. Turf Also to Race Nashua at Mile and an Eighth | True | By James Roach | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/educator-withdraws-name.html | Educator Withdraws Name | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/h-_-j-fred-maloney-70-a-tire-distributor.html | H. _ J. FRED MALONEY, 70, A TIRE DISTRIBUTOR | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/radford-wary-of-russia-tells-veterans-group-soviet-keeps-basic.html | RADFORD WARY OF RUSSIA; Tells Veterans Group Soviet Keeps Basic Objectives | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/miss-nancy-alker-becomes-a-bride-attired-in-satin-at-wedding-in.html | MISS NANCY ALKER BECOMES A BRIDE; Attired in Satin at Wedding in Locust Valley Church to Thomas McCarter 3d | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/president-announcing-this-then-proclaims-a-decree-setting-new.html | President, Announcing This, Then Proclaims a Decree Setting New Restrictions | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/building-of-city-heliport-port-authority-operation-of-a-safe.html | Building of City Heliport; Port Authority Operation of a Safe Heliport Is Favored | True | VINCENT A. G. O'CONNOR, | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/soybean-futures-climb-then-fall-changes-are-mixed-at-close-corn-1-1.html | SOYBEAN FUTURES CLIMB, THEN FALL; Changes Are Mixed at Close -- Corn 1 1/2 to 1 3/4 Cents Up -- Wheat Steady to 3/4 Off | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/commodity-index-rises-level-on-thursday-was-902-against-wednesdays.html | COMMODITY INDEX RISES; Level on Thursday Was 90.2 Against Wednesday's 89.9 | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/sears-moves-to-split-stock-3for1-raise-dividend-sears-plans-split.html | Sears Moves to Split Stock 3-for-1, Raise Dividend; SEARS PLANS SPLIT AND DIVIDEND RISE | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/printers-devil-in-youth.html | Printer's Devil in Youth | True | Special to The New York Times. | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/named-to-directorate-of-harrisseybold-co.html | Named to Directorate Of Harris-Seybold Co. | True | | 1983-10-06 | RE0000177988 | B00000555096 |
| 1955-09-24 | 1955-09-24 | https://www.nytimes.com/1955/09/24/archives/press-seeks-to-join-case-against-judge.html | PRESS SEEKS TO JOIN CASE AGAINST JUDGE | True | | 1983-10-06 | RE0000177988 | B00000555096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pusey-defends-hutchins-group-tells-john-marshall-parley-legion.html | PUSEY DEFENDS HUTCHINS GROUP; Tells John Marshall Parley Legion Chief Is Misguided in Attack on Fund | True | By John H. Fenton | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/baldwin-tops-mineola.html | Baldwin Tops Mineola | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/janet-regains-100mileanhour-winds-but-course-in-caribbean-is.html | Janet Regains 100-Mile-an-Hour Winds, But Course in Caribbean is 'Eccentric' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/infantry-medal-cast-design-commemorates-maurice-patron-saint-of.html | INFANTRY MEDAL CAST; Design Commemorates Maurice, Patron Saint of Service | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/observer-of-a-city-a-comprehensive-show-of-work-by-marsh.html | OBSERVER OF A CITY; A Comprehensive Show Of Work by Marsh | True | By Howard Devree | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/handel-on-disks-concerti-grossi-played-in-integral-version.html | HANDEL ON DISKS; Concerti Grossi Played In Integral Version | True | By Ross Parmenter | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/spraying-vegetation-devastation-of-roadside-plants-through.html | Spraying Vegetation; Devastation of Roadside Plants Through Chemicals Reported | True | RICHARD H. POUGH | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/durocher-resigns-and-rigney-will-manage-giants-business-beckons.html | DUROCHER RESIGNS AND RIGNEY WILL MANAGE GIANTS; BUSINESS BECKONS | True | By William J. Briordy | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/no-pilot-fee-charged.html | No Pilot Fee Charged | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lincoln-without-myth-or-legend-randalls-final-volume-traces-the.html | LINCOLN WITHOUT MYTH OR LEGEND; Randall's Final Volume Traces the Last Sixteen Months in the President's Life | True | By T. Harry Williams | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ah-so-from-japam.html | *AH SO,* FRoM JAPAM | True | VIRGINIA OWENS. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/magnesium-group-to-meet.html | Magnesium Group to Meet | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/elizabeth-l-ransom-is-wed.html | Elizabeth L. Ransom Is Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/she-cast-a-spell-on-bloomsbury-and-beyond-the-moth-and-the-star-a.html | She Cast a Spell on Bloomsbury and Beyond; THE MOTH AND THE STAR. A Biography of Virginia Woolf. By Aileen Pippett. 368 pp. Boston: Little, Brown & Co. $5. | True | By V. S. Pritchett | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/trinidad-to-build-a-hilton-hotel-250room-luxury-resort-to-cost.html | TRINIDAD TO BUILD A HILTON HOTEL; 250-Room Luxury Resort To Cost $5,000,000 And Open in 1957 | True | By Diana Searl | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-fight-begun-for-bill-of-rights-open-letter-calls-on-people-to.html | NEW FIGHT BEGUN FOR BILL OF RIGHTS; Open Letter Calls on People to Repel Infringements of Basic Guarantees | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/automobiles-a-a-a-the-53d-convention-scores-exesses-in-traffic.html | AUTOMOBILES: A. A. A.; The 53d Convention Scores Excesses In Traffic Safety Law Enforcement | True | By Bert Pierce | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-n-oratory-reflects-the-new-geneva-spirit-some-delegates.html | U. N. ORATORY REFLECTS THE NEW 'GENEVA SPIRIT'; Some Delegates Encouraged by the Tone of Session; Others See Danger of Trap Set by Russians | True | By Thomas J. Hamilton | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-paper-for-n-y-u-washington-sq-publication-will-replace-3.html | NEW PAPER FOR N. Y. U.; Washington Sq. Publication Will Replace 3 Periodicals | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mlevy-77-tells-his-civic-formula-another-landslide-expected-as.html | M'LEVY, 77, TELLS HIS CIVIC FORMULA; Another Landslide Expected as Mayor of Bridgeport Runs for Twelfth Term | True | By Richard H. Parke | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/polio-cases-in-union-county.html | Polio Cases in Union County | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/frances-c-agate-becomes-fiancee.html | FRANCES C. AGATE BECOMES FIANCEE | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/morton-fishmans-have-on.html | Morton Fishmans Have $On | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/before-the-mast.html | BEFORE THE MAST | True | JOAN SULLIVAN. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/variety-in-early-season-shows.html | VARIETY IN EARLY SEASON SHOWS | True | By Stuart Preston | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/oil-in-israel.html | OIL IN ISRAEL | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lengthening-longevity.html | Lengthening Longevity | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/british-exports-lag-west-germans-said-to-lead-in-race-for-markets.html | BRITISH EXPORTS LAG; West Germans Said to Lead in Race for Markets | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tyndallschoen.html | TyndallSchoen | True | pecAal to The lew York; Tlm. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/wedding-is-held-for-miss-everest-she-is-escorted-by-father-at-her.html | WEDDING IS HELD FOR MISS EVEREST; She Is Escorted by Father at Her Marriage in New Haven to Philip E. Pendleton | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-mississippi-trial-is-deep-south-drama-courtroom-scene-is.html | THE MISSISSIPPI TRIAL IS DEEP SOUTH DRAMA; Courtroom Scene Is Overshadowed By Clash of Two Worlds Outside | True | By John Popham | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/duke-routs-n-c-state-fumbles-help-blue-devils-to-337-victory-in.html | DUKE ROUTS N. C. STATE; Fumbles Help Blue Devils to 33-7 Victory in Opener | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/frederick-fales-oilofficial-de-expresident-of-standard-of-newyork.html | FREDERICK FALES, OILOFFICIAL, DE; Ex-President of Standard of. ? :.. .,', . :... .'* , New...York Had Served on War Labor Board | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-servant-of-the-lord-sundays-children-by-james-knox-drawings-by.html | A Servant Of the Lord; SUNDAY'S CHILDREN By James Knox. Drawings by David Hendrickson. 186 pp. Boston: Houghton Mifflin Company. $2.75. | True | By H. I. Brock | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/high-gun-first-nashua-is-third.html | HIGH GUN FIRST; NASHUA IS THIRD | True | By James Roach | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dartmouth-sets-expansion-goals-dr-dickey-tells-freshmen-college-has.html | DARTMOUTH SETS EXPANSION GOALS; Dr. Dickey Tells Freshmen College Has Begun 15-Year Development Program | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-of-television-and-radio-morning-show-to-be-reduced-and-changed.html | NEWS OF TELEVISION AND RADIO; ' Morning Show' to Be Reduced and Changed -- West Coast Items | True | By Val Adams | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sallylee-jansen-is-wed-to-john-w-gude.html | Sallylee Jansen Is Wed to John W. Gude; | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/twins-to-the-james-hanway.si.html | Twins to the James Hanway.sI | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/county-lawyers-name-committees-43-standing-and-17-special-groups.html | COUNTY LAWYERS NAME COMMITTEES; 43 Standing and 17 Special Groups Will Serve the Association in '55-56 | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/housekeeping-in-a-museum-ancient-sites-require-special-care-to-be.html | HOUSEKEEPING IN A MUSEUM; Ancient Sites Require Special Care to Be Really Rewarding | True | R. M. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-publisher-in-worcester.html | New Publisher in Worcester | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/veronica-murphy-bronx-bride.html | Veronica Murphy Bronx Bride | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/adventurer-in-space-frontiers-of-astronomy-by-fred-hoyle.html | Adventurer In Space; FRONTIERS OF ASTRONOMY. By Fred Hoyle. Illustrated. 360 pp. New York: Harper & Bros. $5. | True | By Jonathan N. Leonard | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-frank-m-bailey.html | MRS. FRANK M. BAILEY | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/callas-prove-to-be-hardy-in-north-carolina.html | CALLAS PROVE TO BE HARDY IN NORTH CAROLINA | True | By Cora A. Harris | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/coty-offers-sympathy.html | Coty Offers Sympathy | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/i-qwl-fatrzcla-mohun-married-here-to-cpl-g-w-smith-of-marines.html | I qwl Fatrzcla Mohun Married Here To Cpl. G. W, Smith of Marines | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/fighting-chronic-ills-discussion-of-a-program-for-attacking.html | Fighting Chronic Ills; Discussion of a Program for Attacking Diseases That Might Become Permanent | True | By Howard A. Rusk, M.d. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/romulo-envoy-to-u-s-head-of-u-n-delegation.html | Romulo Envoy to U. S., Head of U. N. Delegation | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-kalter-betrothed-junior-at-brooklyn-will-be-wed-to-james-jay.html | MISS KALTER BETROTHED; Junior at Brooklyn Will Be Wed to James Jay Ross | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-morgan-wed-to-h-a-legge-jr-their-marriage-takes-place-in.html | MISS MORGAN WED TO H. A. LEGGE JR.; Their Marriage Takes Place in Church of the Good Shepherd, Ruxton, Md. | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bernard-cohen.html | BERNARD COHEN | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-5-no-title-lions-top-brown.html | Article 5 — No Title; LIONS TOP BROWN | True | By Allison Danzig | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sarah-j-magovern-bride-in-spring-lake.html | SARAH J. MAGOVERN BRIDE IN SPRING LAKE | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mary-rosenbluth-art-student-betrothed-to-ma-jonathan-desola-mendes.html | Mary Rosenbluth, Art Student, Betrothed To Ma]. Jonathan deSola Mendes, Marine | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/where-a-man-has-room-the-first-five-million-miles-by-byron-moore.html | Where a Man Has Room; THE FIRST FIVE MILLION MILES. By Byron Moore. Illustrated. 276 pp. New York: Harper & Bros. $3.75. | True | By Quentin Reynolds | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/blast-dead-put-at-20-in-mexico-earlier-estimates-of-toll-in.html | BLAST DEAD PUT AT 20 IN MEXICO; Earlier Estimates of Toll in Truck-Train Crash Cut -52 Reported Injured | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/seton-hall-prep-wins.html | Seton Hall Prep Wins | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-smiling-offensive-six-soviet-objectives-firm-goals-are-sought.html | THE SMILING OFFENSIVE: SIX SOVIET OBJECTIVES; Firm Goals Are Sought as Russians Pursue Their Post-Geneva Line | True | By Clifton Daniel | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/our-heritage-america-is-my-country-the-heritage-of-a-free-people-by.html | Our Heritage; AMERICA IS MY COUNTRY: The Heritage of a Free People. By Harriet McCune Brown and Joseph F. Guadagnolo. Illustrated by Richard Bartlett. Courtney Allen and Walter Frame. 268 pp. Boston: Houghton Mifflin Company. $3.75. | True | ELIZABETH HODGES. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/felix-heinemann.html | FELIX HEINEMA'NN | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/debs-to-be-honored-hundredth-anniversary-of-his-birth-is-nov-5.html | DEBS TO BE HONORED; Hundredth Anniversary of His Birth is Nov. 5 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lacks-in-english.html | LACKS IN ENGLISH | True | JOHN D. THOMAS. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/more-kaids-visit-morocco-sultan-native-leaders-calls-viewed-as.html | MORE KAIDS VISIT MOROCCO SULTAN; Native Leaders' Calls Viewed as Effort to Prove Old Ruler Remains Strong | True | By Thomas F. Brady | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/healing-in-time-the-story-of-medicine-by-kenneth-walker-illustrated.html | Healing in Time; THE STORY OF MEDICINE. By Kenneth Walker. Illustrated. 343 pp. New York: Oxford University Press. $6. | True | By Berton Roueche | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/burma-cultural-group-in-china.html | Burma Cultural Group in China | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/just-a-ghost.html | JUST A GHOST'? | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/baylor-trounces-villanova-by-192-63409-at-philadelphia-see-alert.html | BAYLOR TROUNCES VILLANOVA BY 19-2; 63,409 at Philadelphia See Alert Bears Tally Twice in Second-Period Drive | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/late-crop-rescue-the-flavor-of-the-last-vegetables-depends-on.html | LATE CROP RESCUE; The Flavor of the Last Vegetables Depends on Proper Harvesting | True | By Archer P. Whallon | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/peiping-invitation-questioned.html | Peiping Invitation Questioned | True | JOHN CLEWS | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/coalsteel-wage-studied-in-europe-sixnation-group-finds-real-pay.html | COAL-STEEL WAGE STUDIED IN EUROPE; Six-Nation Group Finds Real Pay Highest in Luxembourg and Saar, a Non-Member | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/marjorie-drivers-nuptials.html | Marjorie Driver's Nuptials | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/prof-nadler-cites-changes-in-30-years.html | PROF. NADLER CITES CHANGES IN 30 YEARS | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/belleville-trips-e-orange-20-to-14-puleo-reaches-hange-with-a.html | BELLEVILLE TRIPS E. ORANGE, 20 TO 14; Puleo Reaches Hange With a 20-Yard Pass in Closing Minutes for Victory | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/west-germany-honors-scientist-victim-of-nazis.html | West Germany Honors Scientist Victim of Nazis | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/reid-aiding-medical-fund.html | Reid Aiding Medical Fund | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/i-child-to-mrs-john-davidson.html | I Child to Mrs. John Davidson | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/clemson-beats-virginia-ankuta-brooklyn-fullback-helps-score-207.html | CLEMSON BEATS VIRGINIA; Ankuta, Brooklyn Fullback, Helps Score 20-7 Victory | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/engemanednie.html | Engeman--Ednie | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/top-heart-expert-gives-assurance-most-victims-of-coronaries-recover.html | TOP HEART EXPERT GIVES ASSURANCE; Most Victims of Coronaries Recover and Lead Normal Lives, Dr. Watts Says | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-hehl-is-wed-to-artillerani-pine-manor-alumna-married-to-lieut.html | MISS HEHL IS WED TO ARTILLERANI; Pine Manor Alumna Married to Lieut. Lawrence Dwight in Forest, Va., Ceremony | True | Special to The lew York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/heads-cerebral-palsy-group.html | Heads Cerebral Palsy Group | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/princeton-routs-rutgers-41-to-7-agnew-gets-3-touchdowns-in-first.html | PRINCETON ROUTS RUTGERS, 41 TO 7; Agnew Gets 3 Touchdowns in First Half After Scarlet Takes Early 7-0 Lead | True | By Lincoln A. Werden | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-robert-eidlitz.html | MRS. ROBERT EIDLITZ | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/gainza-paz-going-home-argentine-publisher-hopes-new-regime-will.html | GAINZA PAZ GOING HOME; Argentine Publisher Hopes New Regime Will Return Journal | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ohio-state-downs-nebraska-2820-cassady-gets-3-touchdowns-in.html | OHIO STATE DOWNS NEBRASKA, 28-20; Cassady Gets 3 Touchdowns in Preventing a Buckeye Upset Before 80,171 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/taylorbyland-.html | Taylor--Byland / | True | to The New York TlmeL | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/thruway-to-sell-depot-in-buffalo.html | THRUWAY TO SELL DEPOT IN BUFFALO | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/27th-division-group-elects.html | 27th Division Group Elects | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/presidents-highway-washington-gettysburg-road-is-improved.html | PRESIDENT'S HIGHWAY; Washington - Gettysburg Road Is Improved | True | By E. John Long | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/world-of-music-90th-birthday-of-jean-sibelius-to-be-celebrated-with.html | WORLD OF MUSIC; 90th Birthday of Jean Sibelius to Be Celebrated With Concert on Dec. 4 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lawrence-ward-graoe-niard-wedi-bride-wears-a-candlelight-satin-gown.html | LAWRENCE WARD, GRAOE NIARD WEDI; Bride Wears a Candlelight Satin Gown at Marriage in; Branford, Conn., Church | True | Specdal to The New York Times. . | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/art-exhibitions-reaching-stride-activity-steps-up-as-season.html | ART EXHIBITIONS REACHING STRIDE; Activity Steps Up as Season Progresses -- Opening of New Galleries Listed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/toni-ann-ttolland-will-be-lviarried-wellesley-senior-betrothed-to.html | TONI ANN ttOLLAND WILL BE IVIARRIED; Wellesley Senior Betrothed to Kenneth W, Liebman, a Student at Yale | True | Specialto The New York Times, | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/doctor-strike-opposed-world-medical-group-told-education-is-right.html | DOCTOR STRIKE OPPOSED; World Medical Group Told Education Is Right Method | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dinner-suits.html | Dinner Suits | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/northeast-now-learning-to-live-with-hurricanes-prediction-is.html | NORTHEAST NOW LEARNING TO LIVE WITH HURRICANES; Prediction Is Difficult but There Are Ways of Mitigating Destruction | True | By Nona Brown | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-berg-holds-lead-her-216-best-by-2-strokes-in-coast-golf.html | MISS BERG HOLDS LEAD; Her 216 Best by 2 Strokes in Coast Golf Tourney | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/antarctica-revisited-the-silent-continent-by-william-h-kearns-jr-and.html | Antarctica Revisited; THE SILENT CONTINENT. By William H. Kearns Jr. and Beverley Briton. Illustrated. 237 pp. New York: Harper & Bros. $3.50. | True | By Trevor Lloyd | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/not-the-least-big-display-is-possible-from-lesser-bulbs.html | NOT THE LEAST; Big Display Is Possible From Lesser Bulbs | True | By James S. Jack | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/argentine-embassy-is-target.html | Argentine Embassy Is Target | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/capital-rise-proposed-republic-bank-of-dallas-to-vote-on-10437500.html | CAPITAL RISE PROPOSED; Republic Bank of Dallas to Vote on $10,437,500 Plan | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/boriestiles.html | Borie—Stiles | True | Special to The New York T/mew. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/adventure-in-france-a-treat-in-a-trout-by-elisabeth-benson-booz.html | Adventure in France; A TREAT IN A TROUT. By Elisabeth Benson Booz. Illustrated by the author. 63 pp. Boston: Houghton Mifflin Company. $3. | True | PAT CLARK. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/deepsea-mishaps-are-fewer-in-54-lloyds-notes-world-decline-despite.html | DEEP-SEA MISHAPS ARE FEWER IN '54; Lloyd's Notes World Decline Despite Fleet Expansion -- Scrappings Increase | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-j-antell-is-afuturebridei-brooklyn-girl-betrothed-to-robert.html | MISS J ANTELL ] IS AFUTUREBRIDEI; Brooklyn Girl Betrothed to Robert Alan Feltner, Harvard LawAlumnus . | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/their-land-and-ours-a-southern-reader-by-willard-thorp-illustrated.html | Their Land and Ours; A SOUTHERN READER: By Willard Thorp. Illustrated. 760 pp. New York: Alfred A. Knopf. $7.50. | True | By John K. Bettersworth | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/british-football-results.html | British Football Results | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pullovers-play-dual-role.html | Pullovers Play Dual Role | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-carrier-at-montevideo.html | U. S. Carrier at Montevideo | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hospitals-seek-help-need-therapists-librarians-and-recreation.html | HOSPITALS SEEK HELP; Need Therapists, Librarians and Recreation Workers | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/moroccans-call-for-strike.html | Moroccans Call for Strike | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-joan-hoiles-to-be-wed-dec-16-stephens-alumna-engaged-to-john-d.html | MISS JOAN HOILES TO BE WED DEC. 16; Stephens Alumna Engaged to John D. Herbert, Son of Ohio Ex-Governor | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tank-car-official-heads-chicago-u-fund-drive.html | Tank Car Official Heads Chicago U. Fund Drive | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/michigan-triumphs-over-missouri-427.html | MICHIGAN TRIUMPHS OVER MISSOURI, 42-7 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bonn-ratifies.html | BONN RATIFIES | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cardinal-innitzer-in-hospital.html | Cardinal Innitzer in Hospital | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/amnt-for-aint.html | AMN'T' FOR 'AIN'T' | True | JAMES RAE WHYTE. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-world-after-peron.html | THE WORLD; After Peron | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-patricia-kearns-wed.html | Miss Patricia Kearns Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/city-itself-makes-los-angeles-smog-lives-in-peril-but-politicians.html | CITY ITSELF MAKES LOS ANGELES SMOG; Lives in Peril but Politicians Can't Clamp Down on a Whole Population | True | By Gladwin Hill | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mothers-big-helper-dr-spock-authority-on-child-care-to-start-new.html | MOTHER'S BIG HELPER; Dr. Spock, Authority on Child Care, To Start New Series of Video Shows | True | By Barbara Land | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ohios-241mile-turnpike-toll-road-joins-eastern-network-on-schedule.html | OHIO'S 241-MILE TURNPIKE; Toll Road Joins Eastern Network on Schedule and Within Its Budget -- Indiana Link to Chicago Ready in 1956 | True | By Joseph C. Ingraham | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/anes-f-barde-married-in-south-congressmans-daughter-is-wed-in-new.html | ANES F. BARDE MARRIED IN SOUTH; Congressman's Daughter Is Wed in New Bern, N. C., to Dr. Dkvid C. Sabiston Jr. | True | Special] to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rodeos-animals-stamp-into-town-cowboys-corral-nearly-600-at-garden.html | RODEO'S ANIMALS STAMP INTO TOWN; Cowboys Corral Nearly 600 at Garden -- Show to Run Wednesday to Oct. 16 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pay-tv-closed-circuit-variety-is-here-to-stay-fight-fattens-till.html | Pay TV (Closed Circuit Variety) Is Here to Stay; Fight Fattens Till, but Big Business Is Its Big Business | True | By Alfred R. Zipser Jr. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/elinor-siesel-to-wed-hunter-exstudent-engaged-to-daniel-siesel.html | ELINOR SIESEL TO WED; Hunter Ex-Student Engaged to Daniel Siesel, Ex-Soldier | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-harvey-lowen-has-child.html | Mrs. Harvey Lowen Has Child | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/blue-choir-annexes-104600-turf-test-blue-choir-victor-in-united.html | Blue Choir Annexes $104,600 Turf Test; BLUE CHOIR VICTOR IN UNITED NATIONS | True | By Frank M. Blunk | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-dude-had-fun-hell-among-the-yearlings-by-edmund-randolph.html | The Dude Had Fun; HELL AMONG THE YEARLINGS. By Edmund Randolph. Illustrated by James Ryan. 308 pp. New York: W. W. Norton & Co. $3.75. | True | By Hal Borland | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ith-caruto-iss-becomes-fiancee-ulh-aide-planswedding-inj-noyembero.html | -iTH CARUTO iss .. ...... 'BECOMES FIANCEE; U.'lh Aide Plans.Wedding inj Noyember/.to James McKay.; Georgetown Graduate :' | True | Secial to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/arbitration-to-go-on-tv-1200-labor-specialists-will-see-parley-on.html | ARBITRATION TO GO ON TV; 1,200 Labor Specialists Will See Parley on Closed Circuit | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/railroad-sponsors-art-new-haven-offers-4000-in-prizes-for-fall.html | RAILROAD SPONSORS ART; New Haven Offers $4,000 in Prizes for Fall Paintings | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/state-event-in-new-jersey.html | State Event in New Jersey | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/discounts-in-securities-as-well-as-in-merchandise-easily-found.html | Discounts in Securities, as Well As in Merchandise, Easily Found; STOCKS ALSO HAVE 'DISCOUNT HOUSES' | True | By Burton Crane | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/man-robbed-of-1000-kidnapped-first-in-bayside-three-thugs-escape.html | MAN ROBBED OF $1,000; Kidnapped First in Bayside -- Three Thugs Escape | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/patricia-gray-wed-in-suburbs.html | Patricia Gray Wed in Suburbs | True | Special to The New York .me | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hospital-dedication-bronk-to-speak-at-special-surgery-fete-thursday.html | HOSPITAL DEDICATION; Bronk to Speak at Special Surgery Fete Thursday | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lecturing-at-barnard-niebuhr-auden-to-be-guests-in-new-religion.html | LECTURING AT BARNARD; Niebuhr, Auden to Be Guests in New Religion Course | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/explanation.html | EXPLANATION | True | GEORGE L. HERSEY. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-court-in-crinoline-the-age-of-worth-couturier-to-the-empress.html | A Court in Crinoline; THE AGE OF WORTH: Couturier to the Empress Eugenie. By Edith Sounders. Illustrated. 210 pp. Bloomington: Indiana University Press. $3.75. | True | By Frances Winwar | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-selfmartyred-so-help-me-god-by-felix-jackson-310-pp-new-york.html | The Self-Martyred; SO HELP ME GOD. By Felix Jackson. 310 pp. New York: The Viking Press. $3.50. | True | By Rex Lardner | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sally-a-stebbins-bay-state-bride-chapel-in-north-scituate-is-scene.html | SALLY A. STEBBINS BAY STATE BRIDE; Chapel in North Scituate Is Scene of Her Marriage to Royall Daniel O'Brien | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/25-women-seated-in-u-n-assembly-representation-at-the-10th-session.html | 25 WOMEN SEATED IN U. N. ASSEMBLY; Representation at the 10th Session Is Decreased by Five -Cuba Has Largest Group | True | By Kathleen McLaughlin | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/americans-in-india-listed.html | Americans in India Listed | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tv-views-from-performer-and-producer.html | TV VIEWS FROM PERFORMER AND PRODUCER | True | By J. P. Shanley | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rice-trounces-alabama-owls-win-200-with-three-tallies-in-last.html | RICE TROUNCES ALABAMA; Owls Win, 20-0, With Three Tallies in Last Period | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/school-exhead-died-of-fall.html | School Ex-Head Died of Fall | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/few-answer-call-of-red-cap-today-scarcity-of-porters-in-city.html | FEW ANSWER CALL OF 'RED CAP' TODAY; Scarcity of Porters in City Terminals Laid to Variety of Economic Factors | True | By Lawrence O'Kane | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/much-tokyo-food-is-colitistainted-meat-fish-and-other-items-found.html | MUCH TOKYO FOOD IS COLITIS-TAINTED; Meat, Fish and Other Items Found Infected in Many of 2,144 Stores Checked | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-nations-cartoonists-examine-the-new-look-in-international.html | THE NATION'S CARTOONISTS EXAMINE THE NEW LOOK IN INTERNATIONAL RELATIONS | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/argentina-redivivus.html | ARGENTINA REDIVIVUS | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/robber-beats-worker-thug-uses-pistol-on-man-68-in-east-side-laundry.html | ROBBER BEATS WORKER; Thug Uses Pistol on Man, 68, in East Side Laundry | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dorothy-g-pardoe-marrie.html | Dorothy G. Pardoe Marrie | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rangers-defeat-regina-61.html | Rangers Defeat Regina, 6-1 | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pirates-conquer-dodgers-43-61-homers-by-long-and-freese-decide.html | PIRATES CONQUER DODGERS, 4-3, 6-1; Homers by Long and Freese Decide First Game -- Hall and Bob Friend Win | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/korean-ancestry-waived-and-major-gets-a-house.html | Korean Ancestry Waived And Major Gets a House | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/undercover-values.html | Undercover Values | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/little-sister-beezus-and-ramona-by-beverly-cleary-illustrated-by.html | Little Sister; BEEZUS AND RAMONA. By Beverly Cleary. Illustrated by Louis Darling. 159 pp. New York: William Morrow & Co. $2.50. | True | E. L. B. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/constance-leonard-is-bay-state-bride.html | CONSTANCE LEONARD IS BAY STATE BRIDE | True | Special to The New York Thne | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indonesia-woos-mexico-will-open-another-industrial-fair-there-on.html | INDONESIA WOOS MEXICO; Will Open Another Industrial Fair There on Oct. 10 | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/washington-the-authority-and-paradox-of-senator-george.html | Washington; The Authority and Paradox Of Senator George | True | By James Reston | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ballet-event-tuesday-performance-at-met-to-aid-englishspeaking.html | BALLET EVENT TUESDAY; Performance at 'Met' to Aid English-Speaking Union | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/canoeists-found-one-died-in-north-leader-drowned-in-rapids-5-end.html | CANOEISTS FOUND; ONE DIED IN NORTH; Leader Drowned in Rapids - 5 End 700-Mile Trip at a Lake in Manitoba | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/maxwell-m-thompson.html | MAXWELL M. THOMPSON | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/fall.html | FALL | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/war-is-to-hell-and-back-for-audie-murphy.html | WAR IS TO HELL AND BACK' FOR AUDIE MURPHY | True | By Herbert Mitgang | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ribbons-to-reptiles.html | Ribbons To Reptiles | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pupils-changing-schools-are-more-likely-to-fail.html | Pupils Changing Schools Are More Likely to Fail | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/utah-defeats-idaho-2013.html | Utah Defeats Idaho, 20-13 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-very-very-model-of-opera-the-very-very-model-of-opera.html | The Very, Very Model of Opera; The Very, Very Model of Opera | True | By Reginald Allen | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/beryl-gillies-becomes-bride.html | Beryl Gillies Becomes Bride | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/harriet-fr-eeiiiai-iwterburn-brid-she-is-maiteremon-i-nst-o-hsc-hu.html | HARRIET FR. EEIIIAI IW;TERBURN BRID; ' She Is: ";M'a;'iT'e'remon I ::, n',;S.t o h;'s'7C: hu ro h to I J::i: :'"Wh:,,":',o'k?6"i-h-:a't.,-" | True | I': ' speaz to 'me ztew:'z, ork'tn. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/buttoned-down-favorite.html | Buttoned Down Favorite | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/citizenship-quiz.html | CITIZENSHIP QUIZ | True | DILLARD STOKES. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/world-affairs-institute-furthers-plans-for-benefit-at-the-desk-set.html | World Affairs Institute Furthers Plans For Benefit at 'The Desk Set' on No. 3 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-23-no-title-stripes-on-stripes.html | Article 23 -- No Title; Stripes On Stripes | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ethel-powers-married-bride-in-st-teresas-summit-of-wilard-e-nelson.html | ETHEL POWERS .MARRIED; Bride in St. Teresa's, Summit, J of Wi'lard E. Nelson I | True | Special to The New York Tim I | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/and-now-the-magnified-knit.html | And Now The Magnified Knit | True | By Dorothy Hawkins | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/abby-blume-affianced-prospective-bride-of-herbert-weiss-n-y-u.html | ABBY BLUME AFFIANCED; Prospective Bride of Herbert Weiss, N. Y. U. Ex-Student | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/supreme-soviet-approves-pact.html | Supreme Soviet Approves Pact | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/state-banking-law-being-studied-for-indications-of-decrepitude.html | State Banking Law Being Studied For Indications of Decrepitude; STATE'S BANK LAW GETS CLOSE STUDY | True | By Leif H. Olsen | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/latnerlevy.html | latnerLevy | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/fund-misuse-laid-to-regime-in-troy-state-audit-report-accuses-g-o-p.html | FUND MISUSE LAID TO REGIME IN TROY; State Audit Report Accuses G. O. P. Administration, Which Calls It 'Lie' | True | By Warren Weaver Jr. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/holy-cross-tops-temple-42-to-7-stephans-registers-twice-and-passes.html | HOLY CROSS TOPS TEMPLE, 42 TO 7; Stephans Registers Twice and Passes for Third Crusader Tally at Worcester | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/from-the-field-of-travel-big-aquarium-is-added-to-sights-at-miami.html | FROM THE FIELD OF TRAVEL; Big Aquarium Is Added To Sights at Miami -- Jersey Fair | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/continental-pajamas.html | Continental' Pajamas | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/two-versions-of-the-same-problem-candidate-for-1956.html | TWO VERSIONS OF THE SAME PROBLEM -- CANDIDATE FOR 1956 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/trinity-tops-williams-visitors-triumph-by-28-to-0-scoring-in-each.html | TRINITY TOPS WILLIAMS, Visitors Triumph by 28 to 0, Scoring in Each Period | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/texas-aggies-on-top-pardee-crow-star-in-28to0-rout-of-louisiana.html | TEXAS AGGIES ON TOP; Pardee, Crow Star in 28-to-0 Rout of Louisiana State | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/2-textile-mergers-protested-by-union.html | 2 TEXTILE MERGERS PROTESTED BY UNION | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/smalltown-inertia-the-fabulous-train-by-frederic-wakeman-275-pp-new.html | Small-Town Inertia; THE FABULOUS TRAIN. By Frederic Wakeman. 275 pp. New York: Rinehart & Co. $3.50. | True | JOHN D. PAULUS. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-role-of-the-expresident-a-student-of-the-presidency-argues.html | The Role of the Ex-President; A student of the Presidency argues against formalizing his position when he steps down from power, and says it rests with each man how he shall serve his nation best. | True | By Sidney Hyman | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/edinburgh-search-the-house-of-the-pelican-by-elisabeth-kyle.html | Edinburgh Search; THE HOUSE OF THE PELICAN. By Elisabeth Kyle. Illustrated by Peggy Fortnum. 248 pp. New York: Thomas Nelson & Sons. $2.50. | True | E. L. B. | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/papagos-ouster-asked-democratic-union-party-bids-government-resign.html | PAPAGOS' OUSTER ASKED; Democratic Union Party Bids Government Resign | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tulane-medical-student-oiesl.html | !Tulane' Medical Student Oiesl | True | special to The New Nor l.s. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/army-would-get-younger-under-new-draft-proposal-plan-now-being.html | ARMY WOULD GET YOUNGER UNDER NEW DRAFT PROPOSAL; Plan Now Being Considered Would Take The 19 and 20 Year Olds First | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aba-post-sought-by-small-banker-issue-of-representation-for-rural.html | A.B.A. POST SOUGHT BY SMALL BANKER; Issue of Representation for Rural Institutions Raised in Unusual Contest | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/soldier-to-wed-alice-l-in6pi-pvt-henryw-hooker-army-and-alumna.html | SOLDIER TO WED ALICE L. IN6PI /; Pvt. Henry:W. Hooker, Army, : and. Alumna :of7Vassar Will Be Married .in Winter | True | Special to The New York Timew, | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-state-tops-tennessee-137-maroons-register-early-and-mar-wyatts.html | MISS. STATE TOPS TENNESSEE, 13-7; Maroons Register Early and Mar Wyatt's First Game as Vols' Football Coach | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rookie-colors-go-to-bat.html | Rookie Colors" Go to Bat | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mosquito-sickness-hits-indiana-town.html | MOSQUITO SICKNESS HITS INDIANA TOWN | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/plastics-meeting-slated.html | Plastics Meeting Slated | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-lever.html | NEW LEVER? | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/airline-liability-increased.html | Airline Liability Increased | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mccarthy-foe-to-visit-russia.html | McCarthy Foe to Visit Russia | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hospital-called-armys-largest-fitzsimons-where-president-was-taken.html | HOSPITAL CALLED ARMY'S LARGEST; Fitzsimons, Where President Was Taken in Denver, Has 50 Buildings, 640 Acres | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/metals-group-to-hear-strauss.html | Metals Group to Hear Strauss | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/farmers-plight-stirs-search-for-a-solution-falling-income-brings.html | FARMER'S PLIGHT STIRS SEARCH FOR A SOLUTION; Falling Income Brings Suggestions For All Sorts of Remedies | True | By William M. Blair | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/daniel-j-byrne.html | DANIEL J. BYRNE | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mary-downey-married-bride-in-somerville-mass-of-w-j-wiles-harvard.html | MARY DOWNEY MARRIED; Bride in Somerville, Mass., of W. J. Wiles, Harvard Alumnus | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/early-man-traced-on-west-coast-isle.html | EARLY MAN TRACED ON WEST COAST ISLE | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-gobetweens-don-gastone-and-the-ladies-by-goffredo-parise.html | The Go-Betweens; DON GASTONE AND THE LADIES. By Goffredo Parise. Translated from the Italian by Stuart Hood. 257 pp. New York: Alfred A. Knopf. $3.50. | True | By Helena Cantarella | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-long-and-short-of-it-contrast-in-rival-world-series-ballparks.html | The Long and Short of It -- Contrast in Rival World Series Ballparks | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/texas-triumphs-3521-clements-3-scoring-passes-help-turn-back-tulane.html | TEXAS TRIUMPHS, 35-21; Clements' 3 Scoring Passes Help Turn Back Tulane | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sylvia-haskell-betrothed.html | Sylvia Haskell Betrothed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/piercewilson.html | Pierce--Wilson | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-sweeney-wed-to-gerald-curran.html | MRS. SWEENEY WED TO GERALD CURRAN | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-feldmans-troth-she-will-bewed-to-franklin-h-greenmboth-on.html | MISS FELDMAN'S TROTH; She Will Be-Wed to Franklin H. GreenmBoth on Stage | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/suggestion.html | SUGGESTION | True | ROBERT DOWNING. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/electronic-translator-computer-searches-dictionary-for-correct-word.html | Electronic Translator; Computer Searches Dictionary For Correct Word | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/walkout-to-tie-up-c-p-r-coast-fleet.html | WALKOUT TO TIE UP C. P. R. COAST FLEET | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rev-paul-l-cregg.html | REV. PAUL L. CREGG | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tufts-downs-bowdoin-abrahamian-wells-and-wright-pace-in-192-triumph.html | TUFTS DOWNS BOWDOIN; Abrahamian, Wells and Wright Pace in 19-2 Triumph | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-l-j-zheutlin-has-son.html | Mrs. L. J. Zheutlin Has Son | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aide-to-benson-slated-for-high-interior-post.html | Aide to Benson Slated For High Interior Post | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/frolic-plans-gain-at-meeting-here-sixth-annual-event-at-pierre-oct.html | FROLIC PLANS GAIN AT MEETING HERE; Sixth Annual Event at Pierre Oct. 21 Will Aid Work of Hemophilia Foundation | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/shirt-shakeup-color-gains-ground.html | Shirt Shake-up: Color Gains Ground | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-bit-of-britain-to-be-american-washington-greys-to-attend-when.html | A BIT OF BRITAIN TO BE AMERICAN; Washington Greys to Attend When Home of Washington's Kin Becomes Monument | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dr-anne-shapiro.html | DR. ANNE SHAPIRO | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/camera-notes-courses-and-exhibits-and-apparatus.html | CAMERA NOTES; Courses and Exhibits And Apparatus | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-zealand-transport-strike.html | New Zealand Transport Strike | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hollywood-clicks-mgm-solves-its-tea-and-sympathy-script-problem-of.html | HOLLYWOOD CLICKS; M-G-M Solves Its 'Tea and Sympathy' Script Problem -- Of Alec Guinness | True | By Thomas M. Pryor | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-york.html | New York | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/terrapins-down-ucla-on-end-run-by-vereb-70-maryland-beats-u-c-l-a.html | Terrapins Down U.C.L.A. On End Run by Vereb, 7-0; MARYLAND BEATS U. C. L. A. TEAM, 7-0 | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/presidents-doctor-long-an-aide-to-him-was-recalled-from-retirement.html | President's Doctor Long an Aide to Him; Was Recalled From Retirement to Post | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/harrimans-bid-for-56-on-a-contingent-basis-political-orthodoxy.html | HARRIMAN'S BID FOR '56 ON A CONTINGENT BASIS; Political Orthodoxy Dictates Moves To Keep Him Available Until Stevenson Sentiment Jells | True | By Arthur Krock | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lock-haven-on-top-206.html | Lock Haven on Top, 20-6 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/british-protest-to-chiang.html | British Protest to Chiang | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/race-incident-cleared-high-school-teams-withdrawal-is-laid-to.html | RACE INCIDENT CLEARED; High School Team's Withdrawal Is Laid to Misunderstanding | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/canada-too-has-school-problems.html | Canada, Too, Has School Problems | True | B. F. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sports-of-the-times-exit-for-leo.html | Sports of The Times; Exit for Leo | True | By Arthur Daley | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/barbara-l-mirman-to-wed.html | Barbara L. Mirman to Wed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hobart-beats-wagner-mendez-tally-with-a-minute-and-half-to-go-wins.html | HOBART BEATS WAGNER; Mendez' Tally With a Minute and Half to Go Wins, 14-7 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ywca-open-house-events-to-be-held-this-week-at-brooklyn-association.html | Y.W.C.A. OPEN HOUSE; Events to Be Held This Week at Brooklyn Association | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mississippi-jury-denounced-here-naacp-brands-acquittal-of-2-in.html | MISSISSIPPI JURY DENOUNCED HERE; N.A.A.C.P. Brands Acquittal of 2 in Negro Boy's Killing a 'Shameful Verdict' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-shrub-that-thrives-in-sun-has-many-uses-oleander-grows-outdoors.html | A SHRUB THAT THRIVES IN SUN HAS MANY USES; Oleander Grows Outdoors in the South And as a Tub Plant in the North | True | By Camilla B. Truax | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/discharge-ruling-changed-by-army-soldier-found-undesirable-in-color.html | DISCHARGE RULING CHANGED BY ARMY; Soldier Found 'Undesirable' in Color Bias Dispute Gets General Honorable Rating | True | By Peter Kihss | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/red-wings-win-11-to-beat-millers-in-little-world-series-as-blaylock.html | RED WINGS WIN, 11 TO; Beat Millers in Little World Series as Blaylock Stars | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/natures-caprice-many-intriguing-novelties-in-tulips-are-the-result.html | NATURE'S CAPRICE; Many Intriguing Novelties in Tulips Are the Result of Mutations | True | By Philip Klamet | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/son-to-the-john-r-walkers.html | Son to the John R. Walkers | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-dance-tiresias-a-memorable-creation-by-frederick-ashton.html | THE DANCE: 'TIRESIAS'; A Memorable Creation By Frederick Ashton | True | By John Martin | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/burke-sparks-virginia-tech-to-crushing-victory-over-penn.html | Burke Sparks Virginia Tech to Crushing Victory Over Penn at Philadelphia; QUARTERBACK ACE IN 33-0 TRIUMPH | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/polesin-the-r-a-f.html | POLESIN THE R. a. F. | True | S. BIALOWIEJSKI. | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ruling-due-soon-on-bingo-dispute-corporation-counsel-of-city.html | RULING DUE SOON ON BINGO DISPUTE; Corporation Counsel of City Expected to Interpret Decision This Week | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/girl-scout-organization-selects-regional-head.html | Girl Scout Organization Selects Regional Head | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/traveling-salesman.html | TRAVELING SALESMAN | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dinner-suits-sportswear-comfort.html | Dinner Suits, Sportswear Comfort | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bridge-some-defensive-signals-play-of-high-or-low-card-tells.html | BRIDGE: SOME DEFENSIVE SIGNALS; Play of High or Low Card Tells Partner Suit to Lead | True | By Albert H. Morehead | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-tragedies-terrors-and-triumphs-that-sweep-the-sea-sea-fights.html | The Tragedies, Terrors and Triumphs That Sweep the Sea; SEA FIGHTS AND SHIPWRECKS: True Tales of The Seven Seas. By Hanson W. Baldwin. 315 pp. New York: Hanover House. $3.95. | True | By Walter Muir Whitehill | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bandit-and-hero-cock-of-the-walk-the-legend-of-pancho-villa-by.html | Bandit and Hero; COCK OF THE WALK. The Legend of Pancho Villa. By Haldeen Braddy. Illustrated. 174 pp. Albuquerque: University of New Mexico Press. $4. | True | By Hoffman Birney | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/so-africans-unbeaten-in-series-since-1896.html | So. Africans Unbeaten In Series Since 1896 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pope-receives-jersey-mayor.html | Pope Receives Jersey Mayor | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/moira-chamberlain-bride-of-f-j-romeo.html | MOIRA CHAMBERLAIN BRIDE OF F. J. ROMEO | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rebirth-of-a-community-one-of-our-cities-gravest-threats-is-the.html | Rebirth of a Community; One of our cities' gravest threats is the growth of blighted areas. Here is how citizens of Morningside Heights have risen to the challenge. | True | By Gertrude Samuels | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/zatopeks-time-surpassed.html | Zatopek's Time Surpassed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hatheway-flaherty.html | Hatheway Flaherty | True | Slcial to TI Nmv York Time. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/some-light-music-considered.html | SOME LIGHT MUSIC CONSIDERED | True | By Alfred Simon | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/his-condition-called-good-profound-effect-on-1956-is-expected-in.html | HIS CONDITION CALLED 'GOOD'; Profound Effect on 1956 Is Expected in the Capital | True | By James Reston | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/looking-backward-pictorial-history-of-america-by-the-editors-of.html | Looking Backward; PICTORIAL HISTORY OF AMERICA. By the Editors of Year. Foreword by Allan Nevins. Illustrated. 415 pp. New York: Simon & Schuster. $9.95. | True | By Pierce G. Fredericks | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/n4-vy-officer-weds-miss-mary-schwai.html | N4 VY OFFICER WEDS MiSS MARY' SCHWA;i | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aviation-versatility-craft-for-traveling-in-air-on-water-or-land-is.html | AVIATION: VERSATILITY; Craft for Traveling in Air, on Water Or Land Is Designed by Test Pilot | True | By Richard Witkin | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-approach-to-sunday.html | New Approach to Sunday School | True | By Dorothy Barclay | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/first-day-of-fall-is-wet-and-humid-rain-makes-roads-slippery-driver.html | FIRST DAY OF FALL IS WET AND HUMID; Rain Makes Roads Slippery -- Driver Swims to Safety After Car Goes Off Span | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sallie-b-orphy-to-be-wed-nov-i9-i-i-former-student-at-smith.html | :SALLiE B. ORPHY TO BE WED NOV. i9; I' i Former Student ,at Smith Affianced to Harry Colmery ' Jr., Dartmouth Alumnus | True | Special to The 1 York TImel. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/double-advantage-grapevine-screen-will-provide-fruit-too.html | DOUBLE ADVANTAGE; Grapevine Screen Will Provide Fruit Too | True | By Clarence E. Lewis | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/48000-loot-found-two-seized-with-securities-from-forest-hills.html | $48,000 LOOT FOUND; Two Seized With Securities From Forest Hills Burglary | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/block-party-held-in-rain.html | Block Party Held in Rain | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-truman-memoirs.html | THE TRUMAN MEMOIRS | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/brooklyn-health-group-names-a-new-director.html | Brooklyn Health Group Names a New Director | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ship-chandlers-expand-business-e-bergendahl-co-long-on-moore-street.html | SHIP CHANDLERS EXPAND BUSINESS; E. Bergendahl Co. Long on Moore Street, Will Move to Larger Quarters | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-bids-rumania-free-americans-envoy-presses-bucharest-to-let-371.html | U. S. BIDS RUMANIA FREE AMERICANS; Envoy Presses Bucharest to Let 371 Leave Country - Expresses Hope for Action | True | By Jack Raymond | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/spy-paper-scored-by-british-press-report-on-macleanburgess-case.html | SPY PAPER SCORED BY BRITISH PRESS; Report on Maclean-Burgess Case Attacked for What It Did and Did Not Say | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/in-britain-daddy-and-mummy-know-best-or-at-least-their-offspring.html | In Britain Daddy and Mummy Know Best; Or at least their offspring know who is running things -- which, says an observer, is one reason why the children have good manners. | True | By Robert Waithman | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/louise-jullien-a-bride-maramount-alumna-married-here-to-dr-robert.html | LOUISE JULLIEN A BRIDE; Maremount Alumna Married Here to Dr. Robert Wiekham | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/raid-laid-to-lebanese-trail-of-4-in-ambush-of-bus-in-israel-is.html | RAID LAID TO LEBANESE; Trail of 4 in Ambush of Bus in Israel Is Traced | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/arlott-nile5-wed-ilq-red-banki-t-she-s-married-in-the-first.html | (JARLOTT/ NILE5 WED Ilq RED BANKI T; She !s Married in the First Presbyterian Churoh to ' Ronald M. ummons | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-n-to-issue-record-album.html | U. N. to Issue Record Album | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-garf-s-_utials-she-is-wed-at-columbia-chapel-to-peter-merrett.html | MISS G.ArF'. S._U.TIALS ]; She is Wed at Columbia Chapel] to Peter Merrett I | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/montevideo-short-of-water.html | Montevideo Short of Water | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/daughter-4o-mrs-s-n-plattj.html | Daughter 4o Mrs. S. N. PlattJ | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/durocher-resigns-as-manager-rigney-is-named-to-lead-giants.html | Durocher Resigns as Manager; Rigney Is Named to Lead Giants | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/long-swim-suit-season-catalina-president-says-it-is-almost.html | LONG SWIM SUIT SEASON; Catalina President Says It Is Almost Year-Round | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/j-60ldschmidt-financ3ier-dead-leading-banker-in-germany-fled-hitler.html | J. 6OLDSCHMIDT, .FINANC3IER, DEAD; Leading Banker in Germany Fled Hitler, Came to U,S,ml Known for Art Collection | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/scattered-goods-bane-to-shoppers-big-stores-striving-to-ease.html | SCATTERED GOODS BANE TO SHOPPERS; Big Stores Striving to Ease Customer's Tiring Hunt for Just That Item | True | By Glenn Fowler | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/science-notes-air-force-studies-hearing-sun-powers-phones.html | SCIENCE NOTES; Air Force Studies Hearing -Sun Powers Phones | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/creole-is-mixing-water-with-oil-petroleum-company-finds-a-small.html | CREOLE IS MIXING WATER WITH OIL; Petroleum Company Finds a Small Navy Is Essential to Its Vast Operations | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/argentine-exile-offers-mass-here-bishop-tato-gives-thanks-at-st.html | ARGENTINE EXILE OFFERS MASS HERE; Bishop Tato Gives Thanks at St. Patrick's -- Flowers Laid at San Martin Statue | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/gas-heat-is-sold-by-home-movies-con-ed-uses-film-to-reach-the.html | GAS HEAT IS SOLD BY HOME MOVIES; Con Ed Uses Film to Reach the Joneses With Whom Everybody Keeps Up | True | By Gene Smith | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/erie-to-abandon-shop.html | Erie to Abandon Shop | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-best-year-fripsey-fun-by-madye-lee-chastain-illustrated-by-the.html | The Best Year; FRIPSEY FUN. By Madye Lee Chastain. Illustrated by the author. 198 pp. New York: Harcourt, Brace & Co. $2.75. | True | SARAH CHOKLA GROSS. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/patterson-jaquith.html | Patterson -- Jaquith | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/landlords-of-a-city-the-changelings-by-jo-sinclair-322-pp-new-york.html | Landlords of a City; THE CHANGELINGS. By Jo Sinclair. 322 pp. New York: The McGraw-Hill Book Company. $3.75. | True | ANZIA YEZIERSKA. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/jersey-skippers-set-pace.html | Jersey Skippers Set Pace | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/c-i-o-may-teach-trades-to-youth-plan-envisions-instruction-in.html | C. I. O. MAY TEACH TRADES TO YOUTH; Plan Envisions Instruction in Settlement Houses in Fight on Juvenile Delinquency | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/colorado-beats-arizona-140.html | Colorado Beats Arizona, 14-0 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/singapore-slaying-appeal-set.html | Singapore Slaying Appeal Set | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-n-reporters-elect-max-harrelson-is-president-of-correspondents.html | U. N. REPORTERS ELECT; Max Harrelson Is President of Correspondents' Group | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/joan-m-kervick-is-a-bride.html | Joan M. Kervick Is a Bride | True | SpeCial to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cora-a-wright.html | CORA A. WRIGHT | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/illinois-subdues-california-2013-big-ten-elevens-backfield-rolls-up.html | ILLINOIS SUBDUES CALIFORNIA, 20-13; Big Ten Eleven's Backfield Rolls Up Yardage but Has Difficulty in Scoring | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-feinstein-wed-art-cademumma-bride-here-of-jorge-goya.html | MISS FEINSTEIN WED; Art ^cadem----u-mna Bride Here of Jorge Goya | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/white-sox-beat-athletics-40-as-donovan-hurls-fivehitter.html | White Sox Beat Athletics, 4-0, As Donovan Hurls Five-Hitter | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/marion-s-layton-delaware-bride-wears-taffeta-at-wedding-in.html | MARION S. LAYTON DELAWARE BRIDE; Wears Taffeta at Wedding in Christiana Hundred to Richard Henry Lee Laird | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/drama-mailbag-letters-writers-discuss-attire-for-playgoers.html | DRAMA MAILBAG; Letters Writers Discuss: Attire for Playgoers | True | H.H. NORDLINGER. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/for-special-cuts-the-right-saw-for-the-job-is-as-important-as-the.html | FOR SPECIAL CUTS; The Right Saw for the Job Is as Important as the Right Material | True | By Robert Severt | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/two-parties-push-farm-price-fight-democrats-blame-g-o-ps-unkept.html | TWO PARTIES PUSH FARM PRICE FIGHT; Democrats Blame G. O. P.'s 'Unkept Pledges' -- Truman Is Scored by Hall | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/win-bloomingdale-art-prizes.html | Win Bloomingdale Art Prizes | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/trotu-mad-knowni-op-suzann-lanki.html | TROTU MAD KNOWNi OP SUZANN LANKI | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cubs-with-jones-trip-redlegs-32.html | CUBS, WITH JONES, TRIP REDLEGS, 3-2 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/osaue-ol-a-1ot-she-is-married-in-scarsdale-toi-no.html | .OSAUE. OL A ..1ot; She Is Married in Scarsdale toI ;;;no;, | True | W^;Tu^; I | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bonn-tries-to-end-refugees-fears-says-pact-with-moscow-will-not.html | BONN TRIES TO END REFUGEES' FEARS; Says Pact With Moscow Will Not Lead to Extradition of Those From Soviet Bloc | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/when-the-stalag-took-to-the-road-maybe-im-dead-by-joe-klaas-406-pp.html | When the Stalag Took to the Road; MAYBE I'M DEAD. By Joe Klaas. 406 pp. New York: The Macmillan Company. $4.50. | True | HERBERT MITGANG. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ackerman-is-injured-yale-back-suffers-fracture-of-left-collarbone.html | ACKERMAN IS INJURED; Yale Back Suffers Fracture of Left Collarbone Again | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/scouts-visit-west-point-cadets-entertain-10000-boys-in-annual-visit.html | SCOUTS VISIT WEST POINT; Cadets Entertain 10,000 Boys in Annual Visitation | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/savoyard-elevated-trial-by-firstnight-jury-awaits-new-baritone-in.html | SAVOYARD ELEVATED; Trial by First-Night Jury Awaits New Baritone in D'Oyly Carte Company | True | By Murray Schumach | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pope-to-be-notified.html | Pope to be Notified | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-view-of-oneacters-a-view-of-a-view-from-the-bridge.html | A VIEW OF ONE-ACTERS; A VIEW OF 'A VIEW FROM THE BRIDGE' | True | By Arthur Miller | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-yorks-headache-is-cars-cars-cars-slow-strangulation-of-citys.html | NEW YORK'S HEADACHE IS CARS, CARS, CARS; Slow Strangulation of City's Streets Brings Palliatives, but No Cures | True | By Joseph C. Ingraham | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/veteran-marries-patricia-sheehan-walter-lloyd-flemming-jr-a-former.html | VETERAN MARRIES PATRICIA SHEEHAN; Walter Lloyd Flemming Jr., a Former Air Force Man, Weds N. Y. U. Student | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/east-german-regime-portrait-of-satellite-treaty-signed-in-moscow.html | EAST GERMAN REGIME: PORTRAIT OF SATELLITE; Treaty Signed in Moscow Warrants New Look at Communist State | True | By M. S. Handler | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/desborough-lindsay.html | Desborough -- Lindsay | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/w-h-s1viathers-eisator-dies-jersey-democratfro-m-1937-to-1943.html | W. H. S1VIATHERS, EI-SATOR, DIES; Jersey .Democrat-Fro, m 1937 to 1943 Served 's State, Legislator and Jurist | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/yugoslavia-halts-talk-with-hungary.html | YUGOSLAVIA HALTS TALK WITH HUNGARY | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/full-steam-ahead-despite-deficit-the-philharmonic-must-think-in.html | FULL STEAM AHEAD; Despite Deficit, the Philharmonic Must Think in Terms of Expansion | True | By Howard Taubman | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/why-earth-warms-scientist-blames-manmade-changes-on-earths-surface.html | Why Earth Warms; Scientist Blames Man-Made Changes on Earth's Surface | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/child-to-mrs-eugene-brody.html | Child to Mrs. Eugene Brody | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cards-win-in-9th-43-beat-braves-as-schoendienst-scores-on-boyers.html | CARDS WIN IN 9TH, 4-3; Beat Braves as Schoendienst Scores on Boyer's Double | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/muriel-hunt-married-bride-of-peter-knickerbocker-in-litchfield.html | MURIEL HUNT MARRIED; Bride of Peter Knickerbocker in Litchfield Ceremony | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/repentance-day-urged-on-nations-admitting-error-can-rectify-way.html | REPENTANCE DAY URGED ON NATIONS; Admitting Error Can Rectify Way, Rabbi Goldstein Says as Yom Kippur Nears | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/2-new-soviet-ministries-textile-light-industry-units-formed-of.html | 2 NEW SOVIET MINISTRIES; Textile, Light Industry Units Formed of Consumer Agency | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hospital-changes-name-to-avoid-any-confusion.html | Hospital Changes Name To Avoid Any Confusion | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/records-ballet-tchaikovsky-scores-heard-in-complete-performances.html | RECORDS; BALLET; Tchaikovsky Scores Heard in Complete Performances for First Time on LP | True | By Harold C. Schonberg | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/many-calls-received-phone-messages-from-around-wish-fast.html | MANY CALLS RECEIVED; Phone Messages From Around World Wish Fast Recovery | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/judith-waldrop-engaged-to-wed-associate-editor-of-vogue-is-fiancee.html | JUDITH WALDROP ENGAGED TO WED; Associate Editor of Vogue Is Fiancee of Dr. Randolph A. Frank, Psychiatrist | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/career-aide-named-to-americas-group.html | CAREER AIDE NAMED TO AMERICAS' GROUP | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/updated-sweaters.html | Updated Sweaters | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/joanna-h-fuller-married-in-brooklyn-to-lieut-jg-phillips-smith-usnr.html | Joanna H. Fuller Married in Brooklyn To Lieut. (j.g.) Phillips Smith, U.S.N.R. | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-tucker-is-rewed-former-miss-etnier-married-to-whipple-van-ness.html | MRS. TUCKER IS REWED; Former Miss Etnier Married to Whipple Van Ness Jones | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-consults-latin-nations.html | U. S. Consults Latin Nations | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/carl-milles.html | CARL MILLES | True | S. P. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/revlon-products-elects-finance-vice-president.html | Revlon Products Elects Finance Vice President | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/grim-key-figure-in-yanks-plans-stengel-undecided-whether-to-use.html | GRIM KEY FIGURE IN YANKS' PLANS; Stengel Undecided Whether to Use Hurler as Relief Ace or as Starter | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lectures-on-blindness-set.html | Lectures on Blindness Set | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/france-recalls-foe-of-morocco-reform-paris-calls-back-morocco-plan.html | France Recalls Foe Of Morocco Reform; PARIS CALLS BACK MOROCCO PLAN FOE | True | By Henry Giniger | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bartok-tribute-appreciation-of-the-composers-music-grows-in-the.html | BARTOK TRIBUTE; Appreciation of the Composers' Music Grows in the Past Decade | True | By Tibor Serly | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tibetan-journey-quest-of-the-snow-leopard-by-roy-chapman-andrews.html | Tibetan Journey; QUEST OF THE SNOW LEOPARD. By Roy Chapman Andrews. Illustrated by Kurt Wiese. 190 pp. New York: The Viking Press. $2.75. | | HENRY B. LENT. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/british-air-chief-scores-soviet-aim-says-moscows-plan-to-ban-atomic.html | BRITISH AIR CHIEF SCORES SOVIET AIM; Says Moscow's Plan to Ban Atomic Arms Would Make War 'Far More Likely' | True | By Benjamin Welles | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/raymond-scores-twice.html | Raymond Scores Twice | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hortense-maerlerder-is-wed.html | Hortense Maerlerder Is Wed | True | Special to The/ew York/Lines. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/thailand-bars-red-china-trade.html | Thailand Bars Red China Trade | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/clemengychase-will-be-mriedi-daughter-of-anya-seton-the-novelist.html | CLEMENGYCHASE [ WILL. BE MRIEDI; Daughter of Anya Seton, ;the Novelist, Engaged to Cecil '"Coggins, Medical Student | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/india-asks-rail-bids-63000000-new-equipment-sought-abroad-next-year.html | INDIA ASKS RAIL BIDS; $63,000,000 New Equipment Sought Abroad Next Year | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/elaine-wilson-married-bride-in-mamaroneck-church-of-richard-h-kuck.html | ELAINE WILSON MARRIED; Bride in Mamaroneck Church of Richard H. Kuck | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/old-tales-new-movies.html | Old Tales, New Movies | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/queen-elizabeth-cables-president-eden-joins-in-hoping-for-a-speedy.html | QUEEN ELIZABETH CABLES PRESIDENT; Eden Joins in Hoping for a Speedy Recovery -- Vatican Extends 'Best Wishes' | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-la-grande-bride-in-jersey-married-to-david-holmgren-in.html | MISS LA GRANDE BRIDE IN JERSEY; Married to David Holmgren in Englewood -- Her Sister Is the Matron of Honor | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-items-seen-in-the-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS SEEN IN THE SHOPS; Products to Speed Up Or Simplify Work On the House | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/autumn-foliage-soon-will-burn-its-brightest.html | AUTUMN FOLIAGE SOON WILL BURN ITS BRIGHTEST | True | By Robert Meyer Jr. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-jet-believed-in-red-zone.html | U. S. Jet Believed in Red Zone | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/p-j-goeltz-weds-billie-r-herron-their-marriage-takes-place-in-the.html | P. J. GOELTZ WEDS BILLIE R. HERRON; Their Marriage Takes Place in the Congregational church, New Canaan | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/named-to-mental-health-posts.html | Named to Mental Health Posts | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-h-l-ralstons-have-child.html | The H. L. Ralstons Have Child | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/danna-bresli_____n-wed-bhde-in-st-thomas-mores-of-jean-de-roohefo-.html | DANNA BRESLI......N WED; BHde in St. Thomas More's of Jean de Roohefo -. | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-astor-home-wing-spellman-will-dedicate-youth-psychiatric-unit.html | NEW ASTOR HOME WING; Spellman Will Dedicate Youth Psychiatric Unit Tomorrow | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/military-economics-a-summary-of-views-of-officers-on-relaxing-curbs.html | Military Economics; A Summary of Views of Officers On Relaxing Curbs on Soviet Trade | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/may-the-best-team-win-if-it-can-in-the-world-series-absolute-skills.html | May the Best Team Win' -- If It Can; In the world series, absolute skills and the law of averages may be canceled out by intangibles. | True | By Arthur Daley | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/phyllis-van-horn-bride-ihsuburbs-gr-aduate-fpembroke-wed-itod-avid.html | PHYLLIS VAN HORN BRIDE' IH/SUBURBS; : '-, - ......, . :Gr, aduate f.Pembroke Wed [i't'o'.D avid R?T.i.nghast at! | True | Special to The New :York TI. nms. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pilgrimage-to-the-past-return-to-the-wood-by-james-lansdale-hodson.html | Pilgrimage to the Past; RETURN TO THE WOOD. By James Lansdale Hodson. 250 pp. New York: William Morrow & Co. $3.50. | True | By Samuel T. Williamson | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mkay-reassures-u-s-park-experts-says-report-on-development-and.html | M'KAY REASSURES U. S. PARK EXPERTS; Says Report on Development and Management Needs Will Not Be Ignored | True | By Sydney Gruson | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/israel-appeal-deficit-african-immigration-aid-puts-agencies-10.html | ISRAEL APPEAL DEFICIT; African Immigration Aid Puts Agencies 10 Million in Red | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/davis-trimmer.html | Davis -- Trimmer | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ftc-drops-lingo-for-simple-words-tells-of-whacking-knuckles-of-30.html | F.T.C. DROPS LINGO FOR SIMPLE WORDS; Tells of Whacking Knuckles of 30 Concerns 'Too Eager' for Consumer's $1.98 | True | By Edwin L. Dale, Jr. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/postal-rules-revised-jewelry-is-to-be-accepted-in-parcels-for.html | POSTAL RULES REVISED; Jewelry Is to Be Accepted in Parcels for Canada | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hope-im-not-wasting-time-here.html | HOPE I'M NOT WASTING TIME HERE!' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/archaeologist-75-honored-in-south.html | ARCHAEOLOGIST, 75, HONORED IN SOUTH | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/voters-of-boston-at-polls-tuesday-mayor-hynes-seeking-third-term.html | VOTERS OF BOSTON AT POLLS TUESDAY; Mayor Hynes, Seeking Third Term, and Curley Among 4 in Preliminary City Test | True | By John H. Fenton | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/joseph-l-hyde-marries-abigail-wrenn.html | Joseph L. Hyde Marries Abigail Wrenn | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/kireheryrson.html | Kireher---Y.rson | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/marie-nannfeldt-married.html | Marie Nannfeldt Married | True | Special to The/ew York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/colgate-trips-dartmouth-with-3-late-scores-2120-colgate-subdues.html | Colgate Trips Dartmouth With 3 Late Scores, 21-20; COLGATE SUBDUES DARTMOUTH, 21-20 | True | By Michael Strauss | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/disputed-cartoon-sold-dick-mcsmear-creation-goes-to-coast-democrat.html | DISPUTED CARTOON SOLD; ' Dick McSmear' Creation Goes to Coast Democrat | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/missed-us.html | MISSED US! | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/300-to-show-shoes-in-boston.html | 300 to Show Shoes in Boston | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-financial-week-splits-earnings-and-hopes-spur-market-to-highs.html | THE FINANCIAL WEEK; Splits, Earnings and Hopes Spur Market to Highs -- Farm Price Dip a National Headache | True | By John G. Forrest | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/diary-of-anne-frank.html | Diary of Anne Frank' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-recognition-of-lonardi-is-due-britain-also-expected-to-act.html | U. S. RECOGNITION OF LONARDI IS DUE; Britain Also Expected to Act -- Washington Consulting With Latin Countries | True | By Sam Pope Brewer | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/gavin-benton.html | Gavin -- Benton | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/authors-query-91367687.html | Author's Query | True | GgoRa E. HA? VAaN, | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/volcano-is-found-off-jersey-coast-position-100-miles-at-sea-is.html | VOLCANO IS FOUND OFF JERSEY COAST; Position 100 Miles at Sea Is Determined by Columbia Research Expedition | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/wisconsin-defeats-marquette-28-to-14.html | WISCONSIN DEFEATS MARQUETTE, 28 TO 14 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/what-is-our-duty-the-political-economy-of-american-foreign-policy.html | What Is Our Duty?; THE POLITICAL ECONOMY OF AMERICAN FOREIGN POLICY: Its Concepts, Strategy and Limits. By W. Y. Elliot and others. 414 pp. New York: Henry Holt & Co. $6. | True | By Paul H. Douglas | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/talk-with-mr-costain.html | Talk With Mr. Costain | True | By Lewis Nichols | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/zatopek-finishes-third-in-a-10000meter-race.html | Zatopek Finishes Third In a 10,000-Meter Race | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/expansion-dream-stirs-israel-port-elath-a-mere-fishing-village-on.html | EXPANSION DREAM STIRS ISRAEL PORT; Elath, a Mere Fishing Village on Red Sea, Hopes to Be Important Harbor | True | By Kennett Love | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/preferred-to-the-cold-war-polka.html | PREFERRED TO THE COLD WAR POLKA' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/nathan-l-white.html | NATHAN L. WHITE | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/to-spot-the-oil-tank.html | TO 'SPOT' THE OIL TANK | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/flood-relief-delay-laid-to-gov-leader.html | FLOOD RELIEF DELAY LAID TO GOV. LEADER | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/victorious-hour.html | VICTORIOUS HOUR | True | WILLIAM COUBTENAY. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/honorary-degrees-at-l-i-u.html | Honorary Degrees at L. I. U. | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/n-y-u-traffic-parley-set.html | N. Y. U. Traffic Parley Set | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/retailers-urged-to-get-orders-in-delivery-squeeze-develops-in.html | RETAILERS URGED TO GET ORDERS IN; Delivery Squeeze Develops in Popular Apparel Items for Fall and Yule Sale | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/all-considered-americans.html | All Considered Americans | True | Special To The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/americas-three-melting-pots-protestant-catholic-jew-an-essay-in.html | America's Three Melting Pots; PROTESTANT - CATHOLIC - JEW: An Essay in American Religious Sociology. By Will Herberg. 320 pp. New York: Doubleday & Co. $4. | True | By Reinhold Niebuhr | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-sovieticelandic-trade-set.html | New Soviet-Icelandic Trade Set | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aide-to-harriman-denounces-moses-johnson-brands-accusation-on-power.html | AIDE TO HARRIMAN DENOUNCES MOSES; Johnson Brands Accusation on Power - Project Land Purchase a 'Low Blow' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/authors-query.html | Author's Query | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bonn-notifies-russians.html | Bonn Notifies Russians | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/carey-stewart.html | Carey -- Stewart | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ceylon-wary-of-gifts-foreign-scholarships-must-have-government.html | CEYLON WARY OF GIFTS; Foreign Scholarships Must Have Government Sanction | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/boomisswinson.html | Boomis--Swinson | True | Special to Tile 'ew York TImeL | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/longest-tenure-in-majors-ends-durocher-career-with-giants-marked-by.html | LONGEST TENURE IN MAJORS ENDS; Durocher Career With Giants Marked by Two Pennants, One Series Victory | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lime-on-field-markings-burns-9-school-players.html | Lime on Field Markings Burns 9 School Players | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/taylor-tells-plan-for-atomic-army.html | TAYLOR TELLS PLAN FOR 'ATOMIC ARMY' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/43-crash-dead-found-four-bodies-taken-from-b24-wreckage-in-coast.html | 43 CRASH DEAD FOUND; Four Bodies Taken From B-24 Wreckage in Coast Lake | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/fiith-matthison-actress-83-dead-on-us-stage-190218led-i-college.html | F.,I)l.TH MATTHISON, ACTRESS, 83, DEAD; On U.S. Stage 1902-18--Led i College Drama Fetes With Husband, C. R. Kennedy | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/maclean-and-burgess-history-of-two-spies-instability-youthful.html | MACLEAN AND BURGESS; HISTORY OF TWO SPIES; Instability, Youthful Communism Marked Both Their Careers | True | By Thomas P. Ronan | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tribe-begins-to-return-series-ticket-requests.html | Tribe Begins to Return Series Ticket Requests | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indonesia-nears-first-vote-in-six-years-as-a-nation-long-strides-to.html | INDONESIA NEARS FIRST VOTE IN SIX YEARS AS A NATION; Long Strides Toward Democracy Expected To Result From Balloting Thursday | True | By Robert Alden | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/zoo-parade-edict-denied.html | Zoo Parade' Edict Denied | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bucknell-downs-albright.html | Bucknell Downs Albright | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-zaleski-is-wed-i-i-bride-of-donald-j-doyle-in-st-thereses.html | MISS ZALESKI IS WED I I; Bride of Donald J. Doyle in St. Therese's, Brooklyn | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sheapatterson.html | Shea--Patterson | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/fast-man-with-a-rope-a-star-of-garden-rodeo-is-toots-mansfield-who.html | Fast Man With a Rope; A star of Garden rodeo is "Toots" Mansfield, who has triumphed even with a broken leg. | True | By Carle Hodge | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/katherine-r-wehmann-wed.html | Katherine R. Wehmann Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/jacqueline-seitzinger-is-wed.html | Jacqueline Seitzinger Is Wed | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/in-one-mans-opinion-the-decline-of-the-american-republic-and-how-to.html | In One Man's Opinion; THE DECLINE OF THE AMERICAN REPUBLIC and How to Rebuild It. By John T. Flynn. 204 pp. New York: The Devin-Adair Company. $3. | True | By William S. White | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/churches-to-pray-for-eisenhower-special-offerings-prepared.html | CHURCHES TO PRAY FOR EISENHOWER; Special Offerings Prepared Throughout City for His Speedy Recovery | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dishes-from-castile.html | Dishes From Castile | True | By Jane Nickerson | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-riley-gains-final-miss-downey-also-scores-in-transmississippi.html | MISS RILEY GAINS FINAL; Miss Downey Also Scores in Trans-Mississippi Golf | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/economy-rise-steady-toward-new-heights-lines-on-charts-indicate.html | ECONOMY RISE STEADY TOWARD NEW HEIGHTS; Lines on Charts Indicate Health But Experts Notice Fever Signs | True | By Joseph A. Loftus | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/of-liberty-and-free-men-national-security-and-individual-freedom-by.html | Of Liberty And Free Men; NATIONAL SECURITY AND INDIVIDUAL FREEDOM. By John Lord O'Brian. 84 pp. Cambridge: Harvard University Press. $2. | True | By Fred Rodell | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-of-the-world-of-stamps-the-us-share-in-cubas-centenary-a.html | NEWS OF THE WORLD OF STAMPS; The U.S. Share in Cuba's Centenary; a United Nations Decade | True | By Kent B. Stiles | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/moro-outlaw-chief-quits-in-philippines.html | MORO OUTLAW CHIEF QUITS IN PHILIPPINES | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/conservatives-scored-british-laborite-accuses-government-of.html | CONSERVATIVES SCORED; British Laborite Accuses Government of Bungling | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/suburban-special-the-short-coat-the-short-coat.html | Suburban Special: The Short Coat; The Short Coat | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/honors-bestowed-by-a-s-p-c-a-give-micky-brenda-something-to-wag.html | Honors Bestowed by A. S. P. C. A. Give Micky, Brenda Something to Wag About | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/to-speed-litigation-measures-to-reduce-delay-in-federal-courts.html | To Speed Litigation; Measures to Reduce Delay in Federal Courts Trials Discussed | True | CHARLES E. CLARK | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indians-set-back-tigers-by-82-70-cleveland-captures-second-place-by.html | INDIANS SET BACK TIGERS BY 8-2, 7-0; Cleveland Captures Second Place by Winning Opener of Detroit Twin Bill | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/air-academy-tests-set-competition-opened-for-places-in-second-class.html | AIR ACADEMY TESTS SET; Competition Opened for Places in Second Class of Cadets | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ohio-miami-beats-wildcats-25-to-14-redskins-top-northwestern-with.html | OHIO MIAMI BEATS WILDCATS, 25 TO 14; Redskins Top Northwestern With Third-Period Drive That Nets 3 Counters | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-instructors-at-packer.html | New Instructors at Packer | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/art-school-exhibit-slated.html | Art School Exhibit Slated | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/take-it-easy.html | Take It Easy | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/truman-regime-blamed.html | Truman Regime Blamed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/practice-of-35mm-manual-alters-approach-in-its-twentieth-year.html | PRACTICE OF 35MM; Manual Alters Approach In Its Twentieth Year | True | By Jacob Deschin | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/army-may-change-to-a-basic-rifle-switch-from-four-weapons-now-in.html | ARMY MAY CHANGE TO A BASIC RIFLE; Switch From Four Weapons Now in Use to Belgian or U. S. Automatic Weighed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/pitt-rally-beats-syracuse-by-2212-panthers-capitalize-on-poor-punt.html | PITT RALLY BEATS SYRACUSE BY 22-12; Panthers Capitalize on Poor Punt and Fumble to Score Twice in Second Half | True | By the United Press. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/walter-d-scott-educator-86-dies-northwestern-expresident-blazed.html | WALTER D. SCOTT, EDUCATOR, 86, DIES; Northwestern Ex-President Blazed Trail in Applying Psychology to Business | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indians-celebrate-here-americans-hold-annual-day-and-adopt-six.html | INDIANS CELEBRATE HERE; Americans Hold Annual 'Day' and 'Adopt' Six Whites | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/when-the-last-man-on-took-all-the-tontine-by-thomas-b-costain.html | When the Last Man On Took All; THE TONTINE. By Thomas B. Costain. Illustrated by Herbert Ryman. 2 vols. 930 pp. New York: Doubleday Co. $5.95 the set. | True | By Richard Sullivan | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/art-at-home.html | Art At Home | True | By Betty Pepis | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/stabinssewell.html | Stabins--Sewell | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/winter-wedding-for-joan-l-hills-wheaton-alumna-betrothed-to-walter.html | WINTER WEDDING FOR JOAN L. HILLS; Wheaton Alumna Betrothed to Walter T. Faulkner Jr., Columbia Law Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/town-coats-and-hats-are-dressed-up.html | Town Coats and Hats Are Dressed Up | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/role-predicted-for-pay-tv.html | Role Predicted for Pay TV | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mass-output-set-for-volkswagen-company-has-bought-plant-in-new.html | MASS OUTPUT SET FOR VOLKSWAGEN; Company Has Bought Plant in New Brunswick, N. J., for Assembling Cars Here | True | By Carl Spielvogel | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/collinsmcguiro.html | Collins---McGuiro | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/social-welfare-symposium.html | Social Welfare Symposium | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/yanks-dodgers-poised-for-world-series-starting-at-stadium-on.html | Yanks, Dodgers Poised for World Series Starting at Stadium on Wednesday; BROOKLYN'S FANS LOOK FOR CHANGE | True | By John Drebinger | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Specit to The 'ew York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/atom-bomb-doubts-recalled-by-leahy.html | ATOM BOMB DOUBTS RECALLED BY LEAHY | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/by-way-of-report-allied-eyes-on-lark-two-from-nippon.html | BY WAY OF REPORT; Allied Eyes on 'Lark' -- Two From Nippon | True | By A. H. Weiler | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-vegetation-found-on-mars.html | New Vegetation Found on Mars | True | W. K. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/goes-to-williamsburg-patterson-former-aide-will-be-publicity.html | GOES TO WILLIAMSBURG; Patterson, Former Aide, Will Be Publicity Consultant | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ransom-hoax-admitted-anonymous-writer-confesses-cruel-fiendish.html | RANSOM HOAX ADMITTED; Anonymous Writer Confesses 'Cruel, Fiendish Trick' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/avisco-to-call-preferred.html | Avisco to Call Preferred | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/heads-flag-foundation.html | Heads Flag Foundation | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-president.html | The President | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/late-purdue-aerial-downs-pacific-147.html | LATE PURDUE AERIAL DOWNS PACIFIC, 14-7 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/cornell-turns-back-lehigh-with-two-touchdowns-in-fourth-period-at.html | Cornell Turns Back Lehigh With Two Touchdowns in Fourth Period at Ithaca; DE GRAAF EXCELS IN 14-TO-6 VISTORY | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/wood-field-and-stream-thirtytwo-shooting-preserves-stocked-by.html | Wood, Field and Stream; Thirty-two Shooting Preserves, Stocked by Operators, Listed in N. Y. State | True | By John Rendel | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/art-school-to-open-fall-term-to-begin-tuesday-at-the-brooklyn.html | ART SCHOOL TO OPEN; Fall Term to Begin Tuesday at the Brooklyn Museum | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/yale-plunges-beat-connecticut-14-to-0-yale-plunges-top-connecticut.html | Yale Plunges Beat Connecticut, 14 to 0; YALE PLUNGES TOP CONNECTICUT, 14-0 | True | By Joseph C. Nichols | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mrs-zaharias-putts-a-while.html | Mrs. Zaharias Putts a While | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/beck-shoe-store-reopened.html | Beck Shoe Store Reopened | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tiny-nyasaland-has-big-problems-chief-one-is-that-of-race-though.html | TINY NYASALAND HAS BIG PROBLEMS; Chief One Is That of Race, Though Negroes Will Have More Voice in Regime | True | By Leonard Ingalls | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/trust-fund-set-up-to-serve-seamen.html | TRUST FUND SET UP TO SERVE SEAMEN | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lfilygreenfeld.html | LfilyGreenfeld | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/perons-story-rise-and-fall-of-a-dictator-few-held-such-powers-or.html | PERON'S STORY: RISE AND FALL OF A DICTATOR; Few Held Such Powers or Wasted Them With Such Profligacy | True | By Herbert L. Matthews | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/konstantin-hierl-nazi-labor-leader.html | KONSTANTIN HIERL,' NAZI 'LABOR LEADEt | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/unification-sure-kremlin-style.html | UNIFICATION? -- SURE KREMLIN STYLE' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-type-of-rule-planned-in-egypt-revolutionary-council-maps.html | NEW TYPE OF RULE PLANNED IN EGYPT; Revolutionary Council Maps Parliament Regime to Be Established in January | True | By Harry Gilroy | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/british-fire-u-s-atom-guns.html | British 'Fire' U. S. Atom Guns | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/how-to-be-an-expert-in-two-easy-weeks.html | HOW TO BE AN EXPERT IN TWO EASY WEEKS' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/john-l-lewis-gets-checkup.html | John L. Lewis Gets Checkup | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/erratic-path-of-ione-underlines-problem-of-trying-to-predict.html | Erratic Path of Ione Underlines Problem Of Trying to Predict Hurricanes Courses | True | By Waldemar Kaempffert | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/itrottt-announce-of-miss-erhart-nohwsternaumna-to-bel-48.html | iTROTtt. ANNOUNCE OF MISS ERHART; Nohwster.n.-Alumna to Bel .'48 Graduat6Z:bf Yalo | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/some-orchestras-at-edinburgh.html | SOME ORCHESTRAS AT EDINBURGH | True | By Stephen Williams | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/young-married-set-betsys-wedding-by-maud-hart-lovelace-illustrated.html | Young Married Set; BETSY'S WEDDING. By Maud Hart Lovelace. Illustrated by Vera Neville. 241 pp. New York: Thomas Y. Crowell Company. $2.75. | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/her-roles-listed.html | Her Roles Listed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/georgia-defeats-vanderbilt-1413-young-and-jimmy-orr-star-in.html | GEORGIA DEFEATS VANDERBILT, 14-13; Young and Jimmy Orr Star in Fourth-Period Drive at Athens Before 25,000 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/how-much-can-we-expect-from-russia-we-can-never-hope-for-its.html | How Much Can We Expect From Russia?; We can never hope for its leaders to abandon their Communist philosophy, this writer says, but through negotiation we can and should seek an accommodation with them. | True | By Louis J. Halle | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/integration-battle-of-hoxie-arkansas-a-deep-south-town-is-torn-by.html | Integration: Battle of Hoxie, Arkansas; A Deep South town is torn by bitter conflict as its school board tries to carry out the Supreme Court's desegregation decree, over the opposition of white supremacists. | True | By Cabell Phillips | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/russian-woman-clips-mark.html | Russian Woman Clips Mark | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/eagles-vanquish-giants-27-to-17-philadelphia-eleven-takes-pro.html | EAGLES' VANQUISH GIANTS, 27 TO 17; Philadelphia Eleven Takes Pro League Opener After Trailing by 10 Points | True | By the United Press. | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/french-press-critical.html | French Press Critical | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/peron-is-granted-paraguay-refuge-by-rebel-regime-lonardi-government.html | PERON IS GRANTED PARAGUAY REFUGE BY REBEL REGIME; Lonardi Government Asserts It Respects Right of Asylum and Pledges Guarantees | True | By Tad Szulc | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sunday-dinner-with-kin-approved-for-convicts.html | Sunday Dinner With Kin Approved for Convicts | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/clifton-shows-way-32-0.html | Clifton Shows Way, 32 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/georgia-tech-stops-florida-team-147.html | GEORGIA TECH STOPS FLORIDA TEAM, 14-7 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bridge-repairs-to-slow-traffic-restrictions-on-manhattan-and-harlem.html | BRIDGE REPAIRS TO SLOW TRAFFIC; Restrictions on Manhattan and Harlem Ship Canal Spans Start Tomorrow | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-ghost-ships-that-carried-killers-on-the-deck-the-secret-raiders.html | The Ghost Ships That Carried Killers on the Deck; THE SECRET RAIDERS: The Story of the German Armed Merchant Raiders in the Second World War. By David Woodward. Illustrated. 288 pp. New York: W. W. Norton & Co. $3.75. | True | By Edward L. Beach | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/campbell-plans-to-try-for-jet-boat-mark-here.html | Campbell Plans to Try For Jet Boat Mark Here | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/phillies-retain-smith-manager-gets-pay-increase-for-fourthplace.html | PHILLIES RETAIN SMITH; Manager Gets Pay Increase for Fourth-Place Finish | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/heads-greer-marine-corp.html | Heads Greer Marine Corp. | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/state-judicial-unit-gets-administrator.html | STATE JUDICIAL UNIT GETS ADMINISTRATOR | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/juvenile-arrests-drop.html | Juvenile Arrests Drop | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/time-to-learn-educational-courses-are-set-other-events.html | TIME TO LEARN; Educational Courses Are Set -- Other Events | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/shriners-elect-new-yorkers.html | Shriners Elect New Yorkers | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/massachusetts-game-put-off.html | Massachusetts Game Put Off | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/spanish-official-quits-student-union-head-resigns-dispute-is.html | SPANISH OFFICIAL QUITS; Student Union Head Resigns -- Dispute Is Recalled | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/soviet-in-u-n-woos-newly-freed-lands-liberated-lands-wooed-by.html | Soviet in U. N. Woos Newly Freed Lands; LIBERATED LANDS WOOED BY SOVIET | True | By Lindesay Parrott | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/unfair.html | UNFAIR | True | ARTHUR H. SCHROEDER. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lonardi-regime-forming-cabinet-10-and-vice-president-sworn-15.html | LONARDI REGIME FORMING CABINET; 10 and Vice President Sworn -- 15 Reported Killed and 50 Hurt in Rosario Fighting | True | By Edward A. Morrow | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/peron-can-obtain-vaticans-pardon-his-banishment-from-church-may-be.html | PERON CAN OBTAIN VATICAN'S PARDON; His Banishment From Church May Be Revoked If He Manifests Contrition | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/the-education-of-henry-james-young-henry-james-18431870-by-robert-c.html | The Education of Henry James; YOUNG HENRY JAMES, 1843-1870. By Robert C. Le Clair. 469 pp. New York: Bookman Associates. $6.50. | True | By Carlos Baker | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/perons-pictures-removed.html | Peron's Pictures Removed | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/science-religion-and-a-common-ground-the-biology-of-the-spirit-by.html | Science, Religion and a Common Ground; THE BIOLOGY OF THE SPIRIT. By Edmund W. Sinnott. 180 pp. New York: The Viking Press. $3.50. | True | By A. Powell Davies | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mt-st-michael-in-front-26-to-0-cozza-tallies-twice-against-brooklyn.html | MT. ST. MICHAEL IN FRONT, 26 TO 0; Cozza Tallies Twice Against Brooklyn Tech -- Greeley Routs Hamilton, 41-0 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/extra-guards-called.html | Extra Guards Called | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/elected-by-health-group.html | Elected by Health Group | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/seafaring-veteran-of-steam-and-sail-off-on-first-voyage-as.html | Seafaring Veteran of Steam and Sail Off On First Voyage as Commodore of Line | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/nixon-gets-news-ahead-of-public-white-house-phones-him-3-in-cabinet.html | NIXON GETS NEWS AHEAD OF PUBLIC; White House Phones Him -- 3 in Cabinet to Go Ahead With Trip to Canada | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/army-routs-furman-on-12-touchdowns-for-its-biggest-openingday.html | Army Routs Furman on 12 Touchdowns for Its Biggest Opening-Day Margin; CADETS OVERCOME SOUTHERNERS, 81-0 | True | By Deane McGowen | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dick-bartell-resigns-as-coach-of-redlegs.html | Dick Bartell Resigns As Coach of Redlegs | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indonesia-elects.html | Indonesia Elects | True | JAKARTA. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/world-ship-parley-favors-rise-in-the-liability-rates-of-owners.html | World Ship Parley Favors Rise In the Liability Rates of Owners | True | By Camille M. Cianfarra | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/50-algerian-rebels-slain.html | 50 Algerian Rebels Slain | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/worth-imitating-lessons-for-american-television-seen-in-quality-of.html | WORTH IMITATING; Lessons for American Television Seen In Quality of British Programs | True | By Jack Gould | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/japanese-visits-to-red-china-gain-lack-of-formal-tie-no-bar.html | JAPANESE VISITS TO RED CHINA GAIN; Lack of Formal Tie No Bar -- Visitors Include Business, Labor, Political Groups | True | By Foster Hailey | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/daylight-time-here-for-another-month.html | DAYLIGHT TIME HERE FOR ANOTHER MONTH | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/indian-prelate-acclaims-nehru-eastern-rite-leader-visiting-fordham.html | INDIAN PRELATE ACCLAIMS NEHRU; Eastern Rite Leader, Visiting Fordham, Calls Him 'Good Friend' of Catholics | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/u-s-steel-expanding-plant.html | U. S. Steel Expanding Plant | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/washington-eleven-upsets-minnesota-58817-fans-see-huskies-win-300.html | Washington Eleven Upsets Minnesota; 58,817 FANS SEE HUSKIES WIN, 30-0 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/wyoming-drubs-montana-356.html | Wyoming Drubs Montana, 35-6 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/series-umpires-named-frick-also-selects-scorers-and-tvradio.html | SERIES UMPIRES NAMED; Frick Also Selects Scorers and TV-Radio Announcers | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/16-get-scholarships-hebrew-association-grants-5500-each-to-students.html | 16 GET SCHOLARSHIPS; Hebrew Association Grants $5,500 Each to Students | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/a-f-l-aide-blames-meyner-in-pier-rift.html | A. F. L. AIDE BLAMES MEYNER IN PIER RIFT | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/c-f-moody-marrie-miss-carol-condo.html | C. F. MOODY MARRIE MISS CAROL CONDO | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/before-exhibition-floral-entry-must-meet-specified-standards.html | BEFORE EXHIBITION; Floral Entry Must Meet Specified Standards | True | By Hulda L. Tilton | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bout-listed-for-philadelphia.html | Bout Listed for Philadelphia | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mississippi-seeks-kidnapping-count-two-men-cleared-of-murder-of.html | MISSISSIPPI SEEKS KIDNAPPING COUNT; Two Men Cleared of Murder of Negro Boy Are Jailed for Grand Jury Action | True | By John N. Popham | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/anne-s-carusones-troth.html | Anne S. Carusone's Troth | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/president-played-27-holes-of-golf.html | PRESIDENT PLAYED 27 HOLES OF GOLF | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/robert-hall-adds-6-units.html | Robert Hall Adds 6 Units | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/officer-marries-faith-b-bennett-lieut-howard-judd-jr-and-u-of-texas.html | OFFICER MARRIES FAITH B. BENNETT; Lieut. Howard Judd Jr. and U. of Texas Ex-Student Wed in New Canaan | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/anniversary-in-ciudad-trujillo.html | Anniversary in Ciudad Trujillo | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/russian-moves.html | Russian Moves | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/sukarno-rally-talk-blocked-by-regime.html | SUKARNO RALLY TALK BLOCKED BY REGIME | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/flam-trabert-in-final-coast-star-defeats-seixas-ohioan-wins-at-los.html | FLAM, TRABERT IN FINAL; Coast Star Defeats Seixas -- Ohioan Wins at Los Angeles | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/relaxation-of-tensions-encourages-neutralism-but-rising-peace.html | RELAXATION OF TENSIONS ENCOURAGES NEUTRALISM; But Rising Peace Sentiment Does Not Mean West Europe's Neutrality in a Crisis | True | By Drew Middleton | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/penn-state-trips-boston-u-35-to-0-sabol-a-thirdstring-back-scores-2.html | PENN STATE TRIPS BOSTON U., 35 TO 0; Sabol, a Third-String Back, Scores 2 Touchdowns to Pace Nittany Lions | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mayor-backs-action-on-paine-memorial.html | MAYOR BACKS ACTION ON PAINE MEMORIAL | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/o-l-canfield.html | O. L. CANFIELD | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/wollman-rink-changeover-set.html | Wollman Rink Changeover Set | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/anzus-declares-pacific-defenses-must-be-kept-up-us-australia-new.html | ANZUS DECLARES PACIFIC DEFENSES MUST BE KEPT UP; U.S., Australia, New Zealand Stress Need Till Geneva Promise Is Fulfilled | True | By Elie Abel | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/erwin-rumsey-hilts.html | ERWIN RUMSEY HILTS | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/navy-nips-w-and-m-with-aerial-7-to-0-navy-turns-back-w-and-m-by-7.html | Navy Nips W. and M. With Aerial, 7 to 0; NAVY TURNS BACK W. AND M. BY 7 TO 0 | True | By the United Press. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/malcolm-r-byron.html | MALCOLM R. BYRON | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/theres-change-afoot.html | There's Change Afoot | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/naples-walks-in-2d-bus-strike.html | Naples Walks in 2d Bus Strike | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/another-barrier.html | ANOTHER BARRIER | True | WILL GRAVES | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/william-o-booth-court-aide-de-an-official-stenographer-bf-state.html | WILLIAM O. BOOTH, COURT AIDE, DE; An Official Stenographer bf State 'Supreme Bench Held a Law Degree' | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mich-state-tops-indiana-20-to-13-two-secondquarter-scores-help.html | MICH. STATE TOPS INDIANA, 20 TO 13; Two Second-Quarter Scores Help Young Spartans Take Lead in Big Ten Race | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/berliner-ballet-to-tour-here.html | Berliner Ballet to Tour Here | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mr-trumans-memoirs-he-becomes-president-mr-trumans-memoirs-becomes.html | Mr. Truman's Memoirs: He Becomes President; Mr. Truman's Memoirs: Becomes President | True | BY Harry S. Truman | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/kentucky-wins-21-to-14-walker-stars-as-wildcats-top-favored.html | KENTUCKY WINS, 21 TO 14; Walker Stars as Wildcats Top Favored Mississippi Eleven | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/soviet-mapping-electricity-rise-goals-for-coal-and-power-for-1970.html | SOVIET MAPPING ELECTRICITY RISE; Goals for Coal and Power for 1970 Are Far in Excess of Present Output in U. S. | True | By Harry Schwartz | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/manchester-city-beats-blackpool-wins-by-20-ends-english-soccer.html | MANCHESTER CITY BEATS BLACKPOOL; Wins by 2-0, Ends English Soccer Leader's Unbeaten String -- Matthews Hurt | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/stag-at-bay-parsley-by-ludwig-bemelmans-illustrated-by-the-author.html | Stag at Bay; PARSLEY. By Ludwig Bemelmans. Illustrated by the author. 46 pp. New York: Harper & Bros. $3.50. | True | E. L. B. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hoover-truman-express-concern-join-other-leaders-of-both-parties-in.html | HOOVER, TRUMAN EXPRESS CONCERN; Join Other Leaders of Both Parties in Voicing Hope for President's Recovery | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tribute-to-john-marshall.html | Tribute to John Marshall | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tariff-law-balks-aid-from-canada-forces-ban-on-six-carloads-of.html | TARIFF LAW BALKS AID FROM CANADA; Forces Ban on Six Carloads of Onions for Sale to Help Upstate Flood Victims | True | By Charles E. Egan | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/upturn-exceeds-forecast-by-cio-union-publication-correct-in.html | UPTURN EXCEEDS FORECAST BY C.I.O.; Union Publication Correct in Predicting Economic Rise, but Wrong in Degree | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/morocco-is-free-of-religious-rift-nationalism-is-a-holy-war-but.html | MOROCCO IS FREE OF RELIGIOUS RIFT; Nationalism Is a 'Holy War,' but Islam and Christianity Are Not Antagonists | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/stock-split-proposed-automatic-washer-plans-to-distribute-2-shares.html | STOCK SPLIT PROPOSED; Automatic Washer Plans to Distribute 2 Shares for 1 | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-long-is-wed-in-church-here-daughter-of-texas-co-head-bride-of.html | MISS LONG IS WED IN CHURCH HERE; Daughter of Texas Co. Head Bride of Capt. N.P.D. Smyth in St. Ignatius Loyola's | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/alfred-routs-brockport-500.html | Alfred Routs Brockport, 50-0 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/orioles-clinch-7th-on-85-10-victories.html | ORIOLES CLINCH 7TH ON 8-5, 1-0 VICTORIES | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/canada-wrestles-worst-wheat-jam-big-crop-seeks-storage-but-farms.html | CANADA WRESTLES WORST WHEAT JAM; Big Crop Seeks Storage but Farms and Elevators Hold Vast Carryover | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/passport-office-in-new-quarters-reorganized-unit-to-operate-in.html | PASSPORT OFFICE IN NEW QUARTERS; Reorganized Unit to Operate in Space Designed to Aid and Speed the Traveler | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/william-d-mdonald.html | WILLIAM D. M'DONALD | True | Special to Tire New york Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/rigney-thrilled-at-elevation-from-little-world-series-to-big.html | Rigney 'Thrilled' at Elevation From Little World Series to Big Leagues; GIANTS' NEW PILOT LEFT CLUB IN 1953 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/miss-eaton-is-bride-in-jersey-of-ensign.html | MISS EATON IS BRIDE IN JERSEY OF ENSIGN | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/history-relived-by-danbury-fair-storm-depletes-pumpkins-but-davy.html | HISTORY RELIVED BY DANBURY FAIR; Storm Depletes Pumpkins, But Davy Crockett Will Be on Hand Next Saturday | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/links-with-the-past-and-the-future.html | Links With the Past . . . and the Future | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/eisenhower-is-in-hospital-with-mild-heart-attack-stricken-in-sleep.html | EISENHOWER IS IN HOSPITAL WITH 'MILD' HEART ATTACK;; STRICKEN IN SLEEP | True | By Russell Baker | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/bride-in-apit-attended-by-10-at-wedding-in-st-thomas-church-to-i.html | BRIDE IN (APIT,; Attended by 10 at Wedding] in St. Thomas Church to i Ziba Bennett Phelps 3d ! | True | s to , Yo, . '_. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/education-in-review-tone-of-regional-conferences-promises-thorough.html | EDUCATION IN REVIEW; Tone of Regional Conferences Promises Thorough Airing of Problems at Capital | True | By Benjamin Fine | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/retail-group-reelects-four.html | Retail Group Re-elects Four | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/atomic-power-for-planes.html | ATOMIC POWER FOR PLANES | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/lafayette-on-top-70-satterlee-touchdown-in-second-period-beats.html | LAFAYETTE ON TOP, 7-0; Satterlee Touchdown in Second Period Beats Muhlenberg | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/big-brothers-urge-aid-to-younger-boys.html | BIG BROTHERS URGE AID TO YOUNGER BOYS | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/od-knauthweds-alumnadf-finch-son-of-economistmarries-barbara.html | O,D. KNAUTHWEDS ALUMNA.DF; FINCH; Son of Economist.Marries :Barbara E..C?:{Sbrlain at Home inMoravia | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/burkegreene.html | Burke--Greene | True | Special to The New York TImeJ. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/aryigara-marrlaes-in-norfolk-to-lisut-lewis-bsykes.html | ARYI:GARA,; MarrlaEs in Norfolk to Lisut. Lewis B.Sykes | True | | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/kansas-turns-back-wash-state-13-to-0.html | KANSAS TURNS BACK WASH. STATE, 13 TO 0 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dinkum-cobbers-the-shiralee-by-darcy-niland-250-pp-new-york-william.html | Dinkum Cobbers; THE SHIRALEE. By D'Arcy Niland. 250 pp. New York. William Sloane Associates. $3.50. | True | JANE COBB. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/english-tongue-declines-in-india-only-a-smattering-taught-though-it.html | ENGLISH TONGUE DECLINES IN INDIA; Only a Smattering Taught, Though It Is Vital for Training in Sciences | True | By A. M. Rosenthal | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/macmillan-flying-here.html | Macmillan Flying Here | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/belgian-prince-sees-art-treasures-here.html | BELGIAN PRINCE SEES ART TREASURES HERE | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/2-in-philadelphia-waging-campaign-race-for-mayor-has-national.html | 2 IN PHILADELPHIA WAGING CAMPAIGN; Race for Mayor Has National Significance -- Longstreth of G.O.P. Faces Dilworth | True | By William G. Weart | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/drive-restocking-stricken-library-books-and-cash-pour-in-for.html | DRIVE RESTOCKING STRICKEN LIBRARY; Books and Cash Pour In for Project in Flood-Damaged Town of Seymour, Conn. | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/laurine-kunkel-married.html | Laurine Kunkel Married | True | Soecial to The New York Times, | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-soviet-blast-of-nuclear-type-detected-by-u-s-atomic-energy.html | NEW SOVIET BLAST OF NUCLEAR TYPE DETECTED BY U. S.; Atomic Energy Agency Says It Indicates Continuation of Weapon Tests | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/oklahoma-stages-secondhalf-rally-to-down-north-carolina-football.html | Oklahoma Stages Second-Half Rally to Down North Carolina Football Team; BURRIS, MTDONALD PACE 13-6 VICTORY | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/truelife-africa-disney-photographers-revitalize-the-familiar-in.html | TRUE-LIFE AFRICA; Disney Photographers Revitalize the Familiar in "African Lion" | True | By Bosley Crowther | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/mister-tweed.html | Mister Tweed" | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/about-windmills-they-grind-flour-fly-in-planes.html | About -Windmills; They grind flour, fly in planes. | True | By Peter T. White | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/boston-college-victor-eagles-rout-brandeis-270-in-opener-at-newton.html | BOSTON COLLEGE VICTOR; Eagles Rout Brandeis, 27-0, in Opener at Newton | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/survey-is-mapped-in-mind-ills-field-commission-is-set-up-to-act.html | SURVEY IS MAPPED IN MIND ILLS FIELD; Commission Is Set Up to Act Under New Federal Law -- Has Wide Cooperation | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/catwalk-jitters-the-cruel-tower-by-william-b-hartley-309-pp-new.html | Catwalk Jitters; THE CRUEL TOWER. By William B. Hartley. 309 pp. New York: Appleton-Century-Crofts. $3.50. | True | ALDEN WHITMAN. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/new-lead-old-part-melvyn-douglas-replaces-paul-muni-as-the-star-of.html | NEW LEAD: OLD PART; Melvyn Douglas Replaces Paul Muni As the Star of 'Inherit the Wind' | True | By Brooks Atkinson | 1983-10-06 | RE0000177989 | B00000555097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-22-no-title-town-clothes-have-a-business-look.html | Article 22 -- No Title; Town Clothes Have a Business Look | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/observations-on-the-british-screen-scene-graham-greene-returns-to.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE; Graham Greene Returns to Production -- New Star Is Born -- Other Matters | True | By Stephen Watts | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/arkansas-triumphs-210.html | Arkansas Triumphs, 21-0 | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/japanese-warships-due-on-first-call-since-war-two-exu-s-craft-come.html | JAPANESE WARSHIPS DUE; On First Call Since War, Two Ex-U. S. Craft Come Tuesday | True | | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/tayloradams.html | Taylor--Adams | True | Special to The lew Yorlc Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/ohio-law-to-bar-official-secrecy-after-tuesday-all-meetings-of.html | OHIO LAW TO BAR OFFICIAL SECRECY; After Tuesday All Meetings of Public Agencies Must Be Open and Recorded | True | By Damon Stetson | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/contagion-of-hate-a-dream-of-kings-by-davis-grubb-357-pp-new-york.html | Contagion of Hate; A DREAM OF KINGS. By Davis Grubb. 357 pp. New York: Charles Scribner's Sons. $3.95. | True | By John Brooks | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-25 | 1955-09-25 | https://www.nytimes.com/1955/09/25/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177989 | B00000555097 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bartok-concert-set-szigeti-and-others-to-perform-at-columbia.html | BARTOK CONCERT SET; Szigeti and Others to Perform at Columbia Tonight | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/magazine-ban-scored-civil-liberties-union-protests-an-exclusion.html | MAGAZINE BAN SCORED; Civil Liberties Union Protests an Exclusion From Mails | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/torrential-rains-in-texas.html | Torrential Rains in Texas | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mr-trumans-memoirs-the-first-few-days-installment-2-of-excerpts.html | Mr. Truman's Memoirs: The First Few Days; INSTALLMENT 2 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS' Mr. Truman's Memoirs: The First Few Days INSTALLMENT 2 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/haney-is-dropped-as-pirates-pilot-his-contract-is-terminated-by.html | HANEY IS DROPPED AS PIRATES PILOT; His Contract Is Terminated by Rickey -- Team Finished Last in His 3 Seasons | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bulganin-note-hails-bonns-vote-on-pact.html | BULGANIN NOTE HAILS BONN'S VOTE ON PACT | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-to-publish-talks-of-big-four-at-geneva.html | U. S to Publish Talks Of Big Four at Geneva | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/sports-of-the-times-it-was-a-scramble.html | Sports of The Times; It Was a Scramble | True | By Arthur Daley | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/rickett-back-in-seattle-mother-greets-selfdescribed-spy-freed-by.html | RICKETT BACK IN SEATTLE; Mother Greets Self-Described Spy Freed by Chinese Reds | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/gain-for-lard-futures-buyers-influenced-by-strong-market-for.html | GAIN FOR LARD FUTURES; Buyers Influenced by Strong Market for Soybeans | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dr-grahamrogers-toxicology-expert.html | DR. GRAHAM-ROGERS, TOXICOLOGY EXPERT | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/10000-in-harlem-protest-verdict-mississippi-murder-acquittal-brings.html | 10,000 IN HARLEM PROTEST VERDICT; Mississippi Murder Acquittal Brings Demand for End to Racism -- 2d Meeting Held | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dodgers-edge-in-power-aint-necessarily-so-ebbets-field-batting.html | Dodgers' Edge in Power Ain't Necessarily So; Ebbets Field Batting Averages Likely to Slump in Stadium | True | By John Drebinger | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/visiting-nurses-choose-banker-to-lead-drive.html | Visiting Nurses Choose Banker to Lead Drive | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/redskins-upset-browns-lebaron-sparks-27to17-triumph-redskin.html | Redskins Upset Browns;; LEBARON SPARKS 27-TO-17 TRIUMPH Redskin Quarterback Passes for Two Tallies, Scores Once Against Browns | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/polio-shots-offered-to-all-in-state-1-to-19-state-arranging-free.html | Polio Shots Offered To All in State 1 to 19; STATE ARRANGING FREE POLIO SHOTS | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/typhoon-hits-two-jima.html | Typhoon Hits Two Jima | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/orioles-beat-senators-popes-pinch-double-in-8th-inning-decides-5-to.html | ORIOLES BEAT SENATORS; Pope's Pinch Double in 8th Inning Decides, 5 to 4 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/regal-to-open-5-new-stores.html | Regal to Open 5 New Stores | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/french-pay-rises-called-no-peril-but-experts-believe-more-would-be.html | FRENCH PAY RISES CALLED NO PERIL; But Experts Believe More Would Be Dangerous to the National Economy | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/-long-john-market-to-open.html | ' Long John' Market to Open | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/george-t-kearns.html | GEORGE T. KEARNS | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bolivia-will-urge-cut-in-latin-arms-to-ask-un-to-back-program-for.html | BOLIVIA WILL URGE CUT IN LATIN ARMS; To Ask U.N. to Back Program for Reduction That Would Free Development Funds | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/roweautomatic-merger-set.html | Rowe-Automatic Merger Set | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/hunter-wings-wins-sands-point-title.html | HUNTER WINGS WINS SANDS POINT TITLE | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/spy-case-held-peril-to-u-sbritish-ties.html | SPY CASE HELD PERIL TO U. S.-BRITISH TIES | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/flood-loss-cited-by-lackawanna-1157511-net-deficit-for-august.html | FLOOD LOSS CITED BY LACKAWANNA; $1,157,511 Net Deficit for August Compares With a $42,127 Profit in 1954 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lonardi-granted-u-s-recognition-peron-ship-sails-washington-acts.html | LONARDI GRANTED U. S. RECOGNITION; PERON SHIP SAILS; Washington Acts Promptly as Token of Goodwill Toward Argentine Insurgents BRITAIN ALSO SETS TIE Peronist Labor Group Gets Concessions in Return for Backing of Rebels U. S. RECOGNIZES LONARDI REGIME | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/milan-hails-orchestra-new-york-philharmonic-plays-in-la-scala-opera.html | MILAN HAILS ORCHESTRA; New York Philharmonic Plays in La Scala Opera House | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/two-tie-in-coast-golf-misses-berg-and-fecht-card-288s-in-72hole.html | TWO TIE IN COAST GOLF; Misses Berg and Fecht Card 288's in 72-Hole Test | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/morocco-terrorism-causes-four-deaths.html | MOROCCO TERRORISM CAUSES FOUR DEATHS | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/store-dollar-volume-up-5.html | Store Dollar Volume Up 5% | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/kaline-ashburn-take-league-batting-titles.html | Kaline, Ashburn Take League Batting Titles | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/city-rent-disputes-deluge-six-offices.html | CITY RENT DISPUTES DELUGE SIX OFFICES | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/spencer-sparks-wichita-nine.html | Spencer Sparks Wichita Nine | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/stevenson-plans-remain-the-same-but-illness-of-the-president-is.html | STEVENSON PLANS REMAIN THE SAME; But Illness of the President Is Expected to Spur Other Democrats to Run | True | By Richard J. H. Johnstonspecial to the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/troth-annoijnced-of-ann-o-otter-brookline-mass-teacher-to-be-bride.html | TROTH ANNOUNCED - OF ANN O. (JOTTER; Brookline, Mass., Teacher to Be Bride of M. J. Conrad, Cadet at West Point | True | special to The New York Times | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/british-concerned-by-u-s-investment.html | BRITISH CONCERNED BY U. S. INVESTMENT | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/aegior-takes-35000-chase.html | Aegior Takes $35,000 'Chase | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/jewish-rites-on-cairo-radio.html | Jewish Rites on Cairo Radio | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/city-plan-for-industry-joint-committee-on-location-of-factories.html | CITY PLAN FOR INDUSTRY; Joint Committee on Location of Factories Proposed | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/magnavox-lists-record-earnings-net-rises-to-305-a-share-from-264.html | MAGNAVOX LISTS RECORD EARNINGS; Net Rises to $3.05 a Share From $2.64, but Sales Register a Decline | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/80000-see-kerry-gain-title.html | 80,000 See Kerry Gain Title | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dean-pike-upholds-protestant-as-apt.html | DEAN PIKE UPHOLDS 'PROTESTANT' AS APT | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/new-3year-pact-for-steve-allen-n-b-c-signs-tv-performer-as-shows.html | NEW 3-YEAR PACT FOR STEVE ALLEN; N. B. C. Signs TV Performer as Show's Revenue Rises -- Coast Move Still in Air | True | By Val Adams | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/television-spectacular-battle-begins-judy-garland-debut-on-c-b-s.html | Television: 'Spectacular' Battle Begins; Judy Garland Debut on C. B. S. Sets It Off Channel Four Presents 'Frontier' Premiere | True | By J. P. Shanley | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/moors-yawl-captures-laurels-in-roosevelt-trophy-sailing-test.html | Moor's Yawl Captures Laurels In Roosevelt Trophy Sailing Test | True | By William J. Flynnspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/atonement-day-begins-for-jews-rabbis-voice-yom-kippur-pleas-for.html | ATONEMENT DAY BEGINS FOR JEWS; Rabbis Voice Yom Kippur Pleas for Loyalty to Faith, Charity to Fellow Men | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lafayette-fund-to-aid-students-in-honor-of-his-200th-year-a.html | LAFAYETTE FUND TO AID STUDENTS; In Honor of His 200th Year a Foundation Like Rhodes Is Set Up Here for the French TWO PRESIDENTS HEAD IT $1,000,000 Pledged by Ford When $2,000,000 Is Raised for Start in Fall of 1957 LAFAYETTE FUND TO AID STUDENTS | True | By Benjamin Fine | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dulles-goes-to-ottawa-cabinet-members-to-discuss-joint-economic.html | DULLES GOES TO OTTAWA; Cabinet Members to Discuss Joint Economic Problems | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/employing-older-workers-judgment-of-people-as-individuals-urged.html | Employing Older Workers; Judgment of People as Individuals Urged Regardless of Age | True | A TIMES READER | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-offers-arms-to-cairo-on-credit-to-offset-soviet-reported-moscow.html | U. S. OFFERS ARMS TO CAIRO ON CREDIT TO OFFSET SOVIET; Reported Moscow Proposal to Egypt a Factor -- Israel Is Believed Eligible Also | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/jean-a-niaritz-a-three-bride-engaged-to-wells-a-ho-ler-.html | JEAN A. NIARITZ A THRE BRIDE; Engaged to Wells A. Ho ler,] ' | True | Special to The New York Times, [ | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/pet-of-blind-dies-st-bernard-special-friend-to-the-children-was-10.html | PET OF BLIND DIES; St. Bernard, Special Friend to the Children, Was 10 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lanolin-plus-names-two.html | Lanolin Plus Names Two | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-income-edges-up-1-rise-for-1954-is-reported-by-commerce.html | U. S. INCOME EDGES UP; 1% Rise for 1954 Is Reported by Commerce Department | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/4200000-theft-is-laid-to-indian-seth-ramakrishna-dalmia-business.html | $4,200,000 THEFT IS LAID TO INDIAN; Seth Ramakrishna Dalmia, Business Leader, Seized as an Embezzler | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bethpage-polo-victor-defeats-brookville-7-to-4-as-buschmann-zeller.html | BETHPAGE POLO VICTOR; Defeats Brookville, 7 to 4, as Buschmann, Zeller Star | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/italy-acts-also.html | Italy Acts Also | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/steel-equipment-used-to-utmost-many-mills-raise-production-rate-but.html | STEEL EQUIPMENT USED TO UTMOST; Many Mills Raise Production Rate but They May Not Be Able to Keep It High DEMAND TO STAY STRONG Recent Talk of Improvement in Deliveries Is Called Wishful Thinking | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/700-in-social-studies-unit-of-columbia-university-begins-classes.html | 700 IN SOCIAL STUDIES; Unit of Columbia University Begins Classes Today | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/new-tax-is-proposed-san-francisco-mayor-offers-plan-in-rome-to-aid.html | NEW TAX IS PROPOSED; San Francisco Mayor Offers Plan in Rome to Aid Cities | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/harriman-wires-denver-tells-the-president-people-of-state-pray-for.html | HARRIMAN WIRES DENVER; Tells the President People of State Pray for Recovery | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-holding-curb-on-money-supply-federal-reserve-restraints-get.html | U. S. HOLDING CURB ON MONEY SUPPLY; Federal Reserve Restraints Get Credit for Limitation Despite Soaring Loans | True | By Edwin L. Dale Jr.special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/labor-now-is-put-in-stronger-role-possibility-that-eisenhower-may.html | LABOR NOW IS PUT IN STRONGER ROLE; Possibility That Eisenhower May Not Run in 1956 Improves Position | True | By Joseph A. Loftusspecial to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/hewson-wins-aau-walk.html | Hewson Wins A.A.U. Walk | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/hartungs-thistle-wins-rag-doll-captures-sound-title-lineburghs-boat.html | HARTUNG'S THISTLE WINS; Rag Doll Captures Sound Title -- Lineburgh's Boat Next | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bjoerling-is-back-tenor-gives-recital-at-carnegie-hall.html | Bjoerling Is Back; Tenor Gives Recital at Carnegie Hall | True | By John Briggs | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/17-redleg-blows-crush-cubs-130-burgess-belts-two-homers-and-two.html | 17 REDLEG BLOWS CRUSH CUBS, 13-0; Burgess Belts Two Homers and Two Singles -- Fowler Victor With 4-Hitter | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/big-undersea-pipeline-moves-both-oil-and-gas.html | Big Undersea Pipeline Moves Both Oil and Gas | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/iranian-red-doomed-yazdi-tudeh-party-founder-sentenced-to-death.html | IRANIAN RED DOOMED; Yazdi, Tudeh Party Founder, Sentenced to Death | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ballet-a-new-swanilda-anya-linden-dances-at-sadlers-wells.html | Ballet: A New Swanilda; Anya Linden Dances at Sadler's Wells | True | By John Martin | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/attack-expected-on-foreign-policy-g-o-p-critics-of-president-may.html | ATTACK EXPECTED ON FOREIGN POLICY; G. O. P. Critics of President May Push for a Tougher Attitude on Reds | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/argentine-stocks-active-at-zurich-gains-are-marked-during-erratic.html | ARGENTINE STOCKS ACTIVE AT ZURICH; Gains Are Marked During Erratic Week -- Downfall of Peron Raises Hopes | True | By George H. Morisonspecial To the New York Times | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/rushed-to-ill-wife-coast-guard-member-comes-home-from-midatlantic.html | RUSHED TO ILL WIFE; Coast Guard Member Comes Home From Mid-Atlantic | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/1956-dutch-budget-goes-deeper-into-red-finance-minister-sees-peril.html | 1956 Dutch Budget Goes Deeper Into Red; Finance Minister Sees Peril in Spending; '56 DUTCH BUDGET LISTS DEFICIT RISE | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/1year-maturities-are-69012410272.html | 1-YEAR MATURITIES ARE $69,012,410,272 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/2-downed-airmen-saved-in-pacific-coast-guard-says-3-others-from-the.html | 2 DOWNED AIRMEN SAVED IN PACIFIC; Coast Guard Says 3 Others From the Ditched Cargo Plane Are Dead | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/st-michaels-crushes-union-hill.html | St. Michael's Crushes Union Hill | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/los-angeles-smog-tied-up-in-politics-fight-over-who-will-collect.html | LOS ANGELES SMOG TIED UP IN POLITICS; Fight Over Who Will Collect Trash Delays the End of Home Incineration | True | By Gladwin Hillspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/passive-resistance-planned.html | Passive Resistance Planned | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bridge-repairs-under-way.html | Bridge Repairs Under Way | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/a-greek-rite-is-held-archbishop-michael-presides-at-asbury-park.html | A GREEK RITE IS HELD; Archbishop Michael Presides at Asbury Park Ceremony | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miniature-poodle-gains-show-honors.html | MINIATURE POODLE GAINS SHOW HONORS | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miss-archdeac_____on-troth-she-plans-november-wedding.html | MISS ARCHDEAC_____ON TROTH[; She Plans November Wedding] | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/rowland-star-in-shoot-takes-two-trap-titles-while-fawcett-wins-one.html | ROWLAND STAR IN SHOOT; Takes Two Trap Titles While Fawcett Wins One Event | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/yankees-divide-with-red-sox-before-26228-fans-as-baseball-season.html | Yankees Divide With Red Sox Before 26,228 Fans as Baseball Season Ends; BOMBERS BOW, 8-1, AFTER 9-2 VICTORY Grim Triumphs in Opener for Yanks -- Susce of Red Sox Wins Second Contest | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/trabert-beats-flam-in-final.html | Trabert Beats Flam in Final | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/giants-split-with-phillies-as-durocher-tenure-ends-mays-belts-no-51.html | Giants Split With Phillies as Durocher Tenure Ends; MAYS BELTS NO. 51 IN 5-TO-2 TRIUMPH Willie Ties Mize's Home Run Mark for Giants in Opener -- Phillies Winners, 3-1 | True | By William J. Briordy | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/doris-day-to-take-role-of-reporter-will-return-to-mgm-as-star-of.html | DORIS DAY TO TAKE ROLE OF REPORTER; Will Return to M-G-M as Star of 'The Amazing Nellie Bly' -- Makelim Film Listed | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miss-rosalind-haber-engaged.html | Miss Rosalind Haber Engaged | True | Special to The New York T rues. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/jewelry-store-seminar-set.html | Jewelry Store Seminar Set | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/robert-lee-coyan.html | ROBERT LEE COYAN | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/eisenhauers-send-greeting.html | Eisenhauers Send Greeting | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/about-new-york-priests-add-russian-to-the-english-and-french-spoken.html | About New York; Priests Add Russian to the English and French Spoken at Spanish Church on 14th Street | True | By Harrison E. Salisbury | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/maiocco-track-victor-american-takes-400meters-at-brussels-moens.html | MAIOCCO TRACK VICTOR; American Takes 400-Meters at Brussels -- Moens Wins | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/london-establishes-ties.html | London Establishes Ties | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/courses-for-homemaker.html | Courses for Homemaker | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/army-supply-sergeants-get-supermarkets-soon.html | Army Supply Sergeants Get Supermarkets Soon | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/cardinal-homer-beats-braves-85-threerun-blow-by-moon-in-ninth.html | CARDINAL HOMER BEATS BRAVES, 8-5; Three-Run Blow by Moon in Ninth Breaks Deadlock -- Musial Hits No. 33 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/move-on-to-bring-korea-army-home-brucker-says-some-military-leaders.html | MOVE ON TO BRING KOREA ARMY HOME; Brucker Says Some Military Leaders Want All Troops Out 'at an Early Date' | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/outlook-for-conventions-an-observation-that-wideopen-1920-will-be.html | Outlook for Conventions; An Observation That Wide-Open 1920 Will Be Echoed in the '56 Gatherings | True | By Arthur Krockspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/political-views-of-teachers.html | Political Views of Teachers | True | MADOLIN CERVANTES | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/farm-issue-two-approaches.html | FARM ISSUE: TWO APPROACHES | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/w-84th-st-house-is-sold-by-estate-dwelling-had-been-held-in-family.html | W. 84TH ST. HOUSE IS SOLD BY ESTATE; Dwelling Had Been Held in Family Since 1919 -- Bronx Flats Are Purchased | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/packers-colts-and-rams-win-pro-football-openers-60000-see-49ers.html | Packers, Colts and Rams Win Pro Football Openers; 60,000 SEE 49ERS TOPPLED, 23 TO 14 Rams Capitalize on Two Pass Interceptions, Recovered Fumble, Blocked Punt | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/-house-of-connelly-revival.html | ' House of Connelly' Revival | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/eastland-skeptical-senator-doubts-soviet-chiefs-would-keep-their.html | EASTLAND SKEPTICAL; Senator Doubts Soviet Chiefs Would Keep Their Word | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/transport-news-of-interest-here-new-floridacuba-ferry-to-start-dec.html | TRANSPORT NEWS OF INTEREST HERE; New Florida-Cuba Ferry to Start Dec. 15 -- S.A.S. to Fly Tourists Over the Arctic | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/cotton-prices-dip-in-shifty-market-weeks-activity-here-shows.html | COTTON PRICES DIP IN SHIFTY MARKET; Week's Activity Here Shows Futures From $1.60 a Bale Lower to 10 Cents Higher | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/interior-aide-hits-u-s-utilities-role.html | INTERIOR AIDE HITS U. S. UTILITIES ROLE | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/st-johns-downs-st-agnes-by-270-phelans-passes-to-murtha-and-jamin.html | ST. JOHN'S DOWNS ST. AGNES BY 27-0; Phelan's Passes to Murtha and Jamin Give Brooklyn School Two Touchdowns | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/harvest-under-way-in-french-champagne-region.html | Harvest Under Way in French Champagne Region | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/brooklyn-church-is-opened.html | Brooklyn Church Is Opened | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/far-east-conference-set.html | Far East Conference Set | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-ruling-asked-on-shifting-tasks-opinion-on-acting-president.html | U. S. RULING ASKED ON SHIFTING TASKS; Opinion On 'Acting President' Sought by White House RULING IS ASKED ON DUTIES SHIFT | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/372120-pensions-go-to-107-exongressmen.html | $372,120 Pensions Go To 107 Ex-Congressmen | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the: U. N. | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/hillman-lectures-to-begin.html | Hillman Lectures to Begin | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/cambodia-severs-ties-with-france-declares-her-independence-prince.html | CAMBODIA SEVERS TIES WITH FRANCE; Declares Her Independence - - Prince Norodom Takes the Post of Premier | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/gsa-steps-up-help-raises-aid-to-small-business-to-get-government.html | G.S.A. STEPS UP HELP; Raises Aid to Small Business to Get Government Orders | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/queens-veterans-unit-meets.html | Queens Veterans' Unit Meets | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/freed-germans-arrive-11-released-by-soviet-after-10-years-3-more-in.html | FREED GERMANS ARRIVE; 11 Released by Soviet After 10 Years -- 3 More in East Zone | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/argentine-unions-win-concessions-lonardi-makes-peace-with-workers.html | ARGENTINE UNIONS WIN CONCESSIONS; Lonardi Makes Peace With Workers Federation That Supported Predecessor | True | By Edward A. MorrowspecialTo the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/florida-hotel-strikers-to-meet.html | Florida Hotel Strikers to Meet | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/meyner-expresses-sympathy.html | Meyner Expresses Sympathy | True | Special to The New York Times | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/g-o-p-women-to-take-poll.html | G. O. P. Women to Take Poll | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dykekeve.html | Dyke—Keve | True | Special to The New York 'ul meg. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/first-lady-and-son-remain-at-bedside.html | FIRST LADY AND SON REMAIN AT BEDSIDE | True | Special to The New York Times | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/f-b-i-cites-drop-in-crime-for-55-but-decline-in-six-months-is.html | F. B. I. CITES DROP IN CRIME FOR '55; But Decline in Six Months Is Slight -- 15% Drop in Robberies Is Noted | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/rita-ann-becher-betrothed.html | Rita Ann Becher Betrothed | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/1118-refugees-in-today-199-to-resettle-in-this-state-bringing-total.html | 1,118 REFUGEES IN TODAY; 199 to Resettle in This State, Bringing Total to 12,800 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/french-open-drive-on-rebels.html | French Open Drive on Rebels | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/czech-booters-score-52.html | Czech Booters Score, 5-2 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dated-svengali-sixth-filming-of-novel-fails-to-hypnotize.html | Dated 'Svengali'; Sixth Filming of Novel Fails to Hypnotize | True | By A. H. Weiler | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dewey-arrives-in-rome-he-says-that-all-men-pray-for-presidents.html | DEWEY ARRIVES IN ROME; He Says That All Men Pray for President's Recovery | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bishop-consecrated-msgr-clavel-installed-to-head-new-panama-diocese.html | BISHOP CONSECRATED; Msgr. Clavel Installed to Head New Panama Diocese | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/tube-train-crash-ties-up-service-5-go-to-hospital-h-m-tracks-are.html | TUBE TRAIN CRASH TIES UP SERVICE; 5 GO TO HOSPITAL; H. & M. Tracks Are Cleared for Morning Rush After Snarl of 15 Hours TUBE TRAIN CRASH TIES UP SERVICE | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/u-s-aid-bolsters-spanish-economy-203000000-given-in-two-years.html | U. S. AID BOLSTERS SPANISH ECONOMY; $203,000,000 Given in Two Years -- Accords Help Pay Cost of Building Bases | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/port-mystery-man-is-identified-represents-bridges-dock-union.html | Port Mystery Man Is Identified; Represents Bridges' Dock Union; Charles Velson, Tied to Reds, Has Been Seen in Company of I. L. A. Organizer -- Bradley Denies He Knows Him | True | By George Horne | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bonnell-wary-of-reds-cautions-against-confidence-in-russian-smiles.html | BONNELL WARY OF REDS; Cautions Against Confidence in Russian Smiles at Geneva | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/engineers-turn-indias-dread-damodar-river-into-symbol-of-progress.html | Engineers Turn India's Dread Damodar River Into Symbol of Progress; RIVER OF SORROW TO SPUR INDUSTRY Subcontinent's Economy Will Be Improved by Four Dams Built to Harness Floods RIVER OF SORROWS SPARKS INDUSTRY | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/wendell-berge-trust-foe-dies-attorney-generals-aide-from-194347-was.html | WENDELL BERGE, TRUST FOE, DIES; Attorney General's Aide From 1943-47 Was 52 -- Wrote Books on Economics | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/maureen-murphy-is-bride.html | Maureen Murphy Is Bride | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/7-die-in-wyoming-crash.html | 7 Die in Wyoming Crash | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mother-kills-child-and-leaps-to-death.html | MOTHER KILLS CHILD AND LEAPS TO DEATH | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/recovery-called-vital-mayor-tells-park-fete-world-needs-eisenhower.html | RECOVERY CALLED VITAL; Mayor Tells Park Fete World Needs Eisenhower Guidance | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/adenauers-visit-appraised-trip-viewed-as-a-surrender-rather-than-as.html | Adenauer's Visit Appraised; Trip Viewed as a Surrender Rather Than as a Triumph | True | JAMES P. WARBURG | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/what-happens-if-a-president-cannot-perform-his-duties-is-an.html | What Happens if a President Cannot Perform His Duties Is an Unsettled Question; EXPERTS ON LAW EXPRESS OPINIONS Garfield and Wilson Incidents Recalled -- a Constitutional Provision Is Noted LEGISLATION SUGGESTED One Plan Would Put Problem Up to Cabinet -- Decisions by States Pointed Out | True | By Peter Kihss | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/3-chess-players-leave-women-take-plane-en-route-to-tourney-in.html | 3 CHESS PLAYERS LEAVE; Women Take Plane en Route to Tourney in .Moscow | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/sentiment-is-spur-to-sales-in-mens-accessory-lines.html | Sentiment Is Spur to Sales In Men's Accessory Lines | True | By Agnes McCarty | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/britain-spurs-exports-concentration-is-urged-on-the-manufacturing.html | BRITAIN SPURS EXPORTS; Concentration Is Urged on the Manufacturing Countries | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/meyner-to-dedicate-pond.html | Meyner to Dedicate Pond | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/farmington-wins-85-beats-blind-brook-to-retain-us-12goal-polo-title.html | FARMINGTON WINS, 8-5; Beats Blind Brook to Retain U.S. 12-Goal Polo Title | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/tigers-triumph-over-indians-62-miller-checks-tribe-second-time-in-8.html | TIGERS TRIUMPH OVER INDIANS, 6-2; Miller Checks Tribe Second Time in 8 Days -- Kuenn Connects for Homer | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/true-tax-picture-is-asked-of-korea.html | TRUE TAX PICTURE IS ASKED OF KOREA | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/peron-sets-off-on-way-to-exile-craft-taking-him-to-paraguay-waits.html | PERON SETS OFF ON WAY TO EXILE; Craft Taking Him to Paraguay Waits Offshore for Safe Conduct Before Going On | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/market-activity-in-britain-drags-security-prices-tend-to-drift.html | MARKET ACTIVITY IN BRITAIN DRAGS; Security Prices Tend to Drift Downward, but Investors' Mood Is Not Pessimistic BUTLER MOVE IS AWAITED Uncertainty Increases as to Steps Chancellor Will Take to Halt Inflation Growth. MARKET ACTIVITY IN BRITAIN DRAGS | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/canadian-housing-booms.html | Canadian Housing Booms | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/nun-wins-catholic-daughters-of-america-poetry-prize.html | Nun Wins Catholic Daughters of America Poetry Prize | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/4-more-americans-free-civilians-held-by-red-china-arrive-in-hong.html | 4 MORE AMERICANS FREE; Civilians Held by Red China Arrive in Hong Kong | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/the-soviets-stand.html | The Soviets' Stand | True | MAX D. DANISH | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/benjamin-a-morton.html | BENJAMIN A. MORTON | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/st-peters-prep-victor.html | St. Peter's Prep Victor | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mayflower-group-prays.html | Mayflower Group Prays | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/sweeping-amnesty-decreed.html | Sweeping Amnesty Decreed | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/-a-day-by-the-sea-at-anta-tonight-opening-of-the-drama-marks-u-s.html | ' A DAY BY THE SEA' AT ANTA TONIGHT; Opening of the Drama Marks U. S. Debut of N. C. Hunter, a British Playwright | True | By Sam Zolotow | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/interest-rates-seen-unchangd-head-of-bankers-association-believes.html | INTEREST RATES SEEN UNCHANGED; Head of Bankers Association Believes Federal Reserve Will Hold Present Level INTEREST RATES SEEN UNCHANGED | True | By Leif H. Olsenspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/all-faiths-gather-at-services-and-pray-for-the-speedy-recovery-of.html | All Faiths Gather at Services and Pray for the Speedy Recovery of the President; MRS. EISENHOWER APPEALS FOR AID Requests All Churches Join in Supplication, Pastor in Capital Tells Congregation POPE SENDS A MESSAGE Church Leaders Throughout World Intone Blessings -- Temples in Observance | True | By George Dugan | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/search-on-for-3-pilots.html | Search on for 3 Pilots | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/barbara-j-traub-becomes-affianced.html | BARBARA J. TRAUB BECOMES AFFIANCED | True | Sp {ctal to The New Yol Tlales. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/pirie-fails-in-record-bid.html | Pirie Fails in Record Bid | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/india-faces-test-over-new-states-commission-to-recommend-on-friday.html | INDIA FACES TEST OVER NEW STATES; Commission to Recommend on Friday That Political Map Be Redrawn | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/kennedy-warns-bingo-operators-asserts-they-face-arrest-if-1952.html | KENNEDY WARNS BINGO OPERATORS; Asserts They Face Arrest if 1952 Court Decision Does Not Apply in Their Case HE FAVORS LEGALIZATION But Will Enforce All Laws -- Kheel's Charge on Midtown Parking Called 'Fantastic' | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/joanne-harrington-engaged-to-marry.html | JOANNE HARRINGTON -ENGAGED TO MARRY | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/two-legions-march-parade-with-queens-unit-ends-meeting-of-canadians.html | TWO LEGIONS MARCH; Parade With Queens Unit Ends Meeting of Canadians Here | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/refugee-trade-sought-hungary-offers-two-austrian-children-for-man.html | REFUGEE TRADE SOUGHT; Hungary Offers Two Austrian Children for Man Who Fled | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/anzus-warns-the-west.html | ANZUS WARNS THE WEST | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/green-bay-nips-detroit-2017-on-rotes-aerial-in-last-minute-knafelcs.html | Green Bay Nips Detroit, 20-17, On Rote's Aerial in Last Minute; Knafelc's Catch Gives Packers First Decision Over Lions in Twelve Encounters | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/public-aid-by-city-continues-to-drop.html | PUBLIC AID BY CITY CONTINUES TO DROP | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/quick-trick.html | Quick Trick | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/baseball-attendance-increases-because-of-transfer-of-athletics.html | Baseball Attendance Increases Because of Transfer of Athletics | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/javits-urges-prayers-bids-g-o-p-act-so-president-may-run-again-in.html | JAVITS URGES PRAYERS; Bids G. O. P. Act So President May Run Again in '56 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/86-railroad-fans-tour-long-island-300-mile-excursion-takes-them-to.html | 86 RAILROAD FANS TOUR LONG ISLAND; 300 - Mile Excursion Takes Them to 'Home Sweet Home,' Windmills and Sea Relics | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ameche-goes-79-yards-for-tally-as-baltimore-trips-bears-2317-former.html | Ameche Goes 79 Yards for Tally As Baltimore Trips Bears, 23-17; Former Wisconsin Ace Scores First Time He Carries Ball in Professional Debut | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/old-democrat.html | OLD DEMOCRAT | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/herz-salami-hungarian-favorite-of-gourmets-now-comes-from-amsterdam.html | Herz Salami; Hungarian Favorite of Gourmets Now Comes From Amsterdam Cocktail Spreads Are Apropos as Partying Season Gets Going | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/soybeans-grains-advance-sharply-former-rises-16-34-to-19c-in-week.html | SOYBEANS, GRAINS ADVANCE SHARPLY; Former Rises 16 3/4 to 19c in Week -- Wheat Breaks Out of Narrow Range | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/economics-and-finance-monetary-policy-in-perspective-ii-economics.html | ECONOMICS AND FINANCE; Monetary Policy in Perspective -- II ECONOMICS AND FINANCE | True | By Edward U. Collins | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/gruenther-is-flying-here.html | Gruenther Is Flying Here | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/award-to-sarnoff-thursday.html | Award to Sarnoff Thursday | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/kefauver-on-way-to-india.html | Kefauver on Way to India | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/3-new-vice-presidents-baldwinlima-hamilton-corp-announces-elections.html | 3 NEW VICE PRESIDENTS; Baldwin-Lima Hamilton Corp. Announces Elections | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bishop-charles-white.html | BISHOP CHARLES WHITE | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/chronology-of-the-illness.html | Chronology of the Illness | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/faure-voices-aim-to-keep-algeria-reaffirms-plans-to-complete.html | FAURE VOICES AIM TO KEEP ALGERIA; Reaffirms Plans to Complete Integration With France in Reply to Moslems | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/survivors-honor-lost-battalion-43-at-reunion-join-silent-toast-to.html | SURVIVORS HONOR 'LOST BATTALION'; 43 at Reunion Join 'Silent Toast' to Those Who Died in and Since 1918 Siege | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/eagles-guard-operated-on.html | Eagles' Guard Operated On | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/retired-artist-found-dead.html | Retired Artist Found Dead | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/cullman-asks-hospital-fund.html | Cullman Asks Hospital Fund | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dejay-stores-expands.html | Dejay Stores Expands | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/polly-riley-scores-in-final-by-11-and-9.html | POLLY RILEY SCORES IN FINAL BY 11 AND 9 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/malone-assesses-soviets-economy-after-13o00mile-journey-senator.html | MALONE ASSESSES SOVIET'S ECONOMY; After 13,000-Mile Journey, Senator Notes Lags Behind U. S. but Finds Progress | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/a-c-millspaugh-an-eonomist-former-state-department-adviser.html | A. C. MILLSPAUGH AN EONOMIST, ,; Former State Department Adviser Dies--Helped to Revise Iran's Finances | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ship-rates-jump-prodded-by-coal-prices-for-charters-exceed-owners.html | SHIP RATES JUMP, PRODDED BY COAL; Prices for Charters Exceed Owners' Fondest Hopes -- Grain Business Up, Too | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/bank-in-subway-will-open-today-bowery-savings-is-to-serve-riders-at.html | BANK IN SUBWAY WILL OPEN TODAY; Bowery Savings Is to Serve Riders at Grand Central From 8 A. M. to 6:30 P. M. | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/export-line-merging-denied.html | Export Line Merging Denied | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/anfuso-asks-inquiry.html | Anfuso Asks Inquiry | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ford-takes-lead-in-newton-golf-shoots-4underpar-68-for-3round-total.html | FORD TAKES LEAD IN NEWTON GOLF; Shoots 4-Under-Par 68 for 3-Round Total of 207 in $43,000 Sponsors Event | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mcracken-scores-superficial-credos.html | M'CRACKEN SCORES SUPERFICIAL CREDOS | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ballet-de-france-stumbles-into-55th-st.html | ' Ballet de France' Stumbles into 55th St. | True | H. H. T. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/read-of-scotland-new-pastor-here-madison-ave-presbyterian-church.html | READ OF SCOTLAND NEW PASTOR HERE; Madison Ave. Presbyterian Church Appoints Him to Succeed Dr. Buttrick | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/sleepless-aides-abound-in-denver-presidential-vacation-scene-turns.html | SLEEPLESS AIDES ABOUND IN DENVER; Presidential Vacation Scene Turns From a Gay Place to Chaotic Nightmare | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/goa-march-to-resume-indian-group-sets-unarmed-invasion-next-sunday.html | GOA MARCH TO RESUME; Indian Group Sets Unarmed Invasion Next Sunday | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/union-chiefs-broadcast.html | Union Chief's Broadcast | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/named-executive-editor-of-conde-nast-glamour.html | Named Executive Editor Of Conde Nast Glamour | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/jose-tamborini-peron-opponent-1946-presidential-candidate-dies-at.html | JOSE TAMBORINI, PERON OPPONENT; 1946 Presidential Candidate Dies at 69 -- Physician Was Senator and Elector | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ruth-e-finley-7i-author-feminist-former-editor-for-scrippsi-and-n-e.html | RUTH E. FINLEY, 7i, AUTHOR, FEMINIST; Former Editor for Scrippsi and N, E. A. Dies--Wrote 'The Lady of Godey's' | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/east-zone-frees-fliers-two-americans-made-forced-landing-in.html | EAST ZONE FREES FLIERS; Two Americans Made Forced Landing in Training Plane | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/1argaret-la-cossitt-bride-in-stamford-of-theodore-p-trinkaus-jr-of.html | 1argaret La Cossitt Bride in Stamford Of Theodore P. Trinkaus Jr. of the Army | True | Special to The New Yor Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/presidents-attack-found-neither-mild-nor-serious-condition.html | PRESIDENT'S ATTACK FOUND 'NEITHER MILD NOR SERIOUS; CONDITION 'SATISFACTORY'; 4 DOCTORS CONFER Seizure Is 'Moderate' -- Wife and Son Visit Eisenhower Briefly PRESIDENT'S CASE FOUND 'MODERATE' | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/stand-on-prensa-causes-surprise-supporters-of-new-argentine-regime.html | STAND ON PRENSA CAUSES SURPRISE; Supporters of New Argentine Regime Expected Return of Paper to Owner | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/prep-school-sports-adelphi-is-inspired-by-120pound-back.html | Prep School Sports; Adelphi Is Inspired by 120-Pound Back | True | By Michael Strauss | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/cities-lure-aides-for-planning-job-tenyear-shortage-adds-to-task-of.html | CITIES LURE AIDES FOR PLANNING JOB; Ten-Year Shortage Adds to Task of Finding Recruits at Convention in Montreal | True | By Joseph C. Ingrahamspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/random-notes-from-washington-fact-and-fancy-on-that-tax-cut-those.html | Random Notes From Washington: Fact and Fancy on That Tax Cut; Those Forecasts Can Be Nothing More Than Informed Guesses -- Treasury Caught in Tough Balancing Act | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/holmes-16-wins-twice-in-regatta-takes-speedboat-laurels-at.html | HOLMES, 16, WINS TWICE IN REGATTA; Takes Speed-Boat Laurels at Greenwood Lake in Utility and Hydroplane Tests | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/british-concern-hired-will-make-instruments-for-manostat.html | BRITISH CONCERN HIRED; Will Make Instruments for Manostat Corporation | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/gov-harriman-host-to-greek.html | Gov. Harriman Host to Greek | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/religion-urged-to-uplift-youth-catholic-lawyers-guild-calls-for.html | RELIGION URGED TO UPLIFT YOUTH; Catholic Lawyers Guild Calls for Teaching of Morality to Curb Delinquency | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/libya-sets-up-soviet-ties.html | Libya Sets Up Soviet Ties | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/donovanberg.html | DonovanBerg | True | Special to The New York Timer | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/jersey-fair-thronged-80000-a-record-at-opening-crochet-winners.html | JERSEY FAIR THRONGED; 80,000, a Record, at Opening -- Crochet Winners Named | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/backers-envision-gain-by-harriman-nomination-chances-viewed-as.html | BACKERS ENVISION GAIN BY HARRIMAN; Nomination Chances Viewed as Enhanced if Eisenhower Is Out of the '56 Race | True | By Richard Amper | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/consumer-goods-gain-in-rumania-state-stores-have-domestic-stoves.html | CONSUMER GOODS GAIN IN RUMANIA; State Stores Have Domestic Stoves and Refrigerators, but Prices Seem High | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/noted-heart-specialist-is-flown-from-boston-to-denver-by-u-s-air.html | Noted Heart Specialist Is Flown From Boston to Denver by U. S. Air Force Plane; 2D TERM POSSIBLE, TOP DOCTOR SAYS Dr. P. D. White Cites Cases of Good Recovery From Coronary Thrombosis TWO WEEKS MAY TELL Probable Recovery Expected by Physician if All Goes Well in That Time | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/charles-j-warner.html | CHARLES J. WARNER | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/moscow-baptists-weep-over-news-pastor-prays-for-recovery-of.html | MOSCOW BAPTISTS WEEP OVER NEWS; Pastor Prays for Recovery of President -- Bulganin and Voroshilov Send Messages | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/junket-expenses-congress-secret.html | JUNKET' EXPENSES CONGRESS SECRET | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dodgers-on-top-4-brook-hurlers-trip-pirates-40-podres-registers-his.html | Dodgers On Top; 4 BROOK HURLERS TRIP PIRATES, 4-0 Podres Registers His Tenth Victory by Pitching Only Two Innings of Game | True | By Roscoe McGowenspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/first-public-fur-auction-is-scheduled-next-week.html | First Public Fur Auction Is Scheduled Next Week | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/army-head-named-cyprus-governor-britain-cites-security-need-in.html | ARMY HEAD NAMED CYPRUS GOVERNOR; Britain Cites Security Need in Appointing Harding ARMY HEAD MADE CYPRUS GOVERNOR | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/pulaski-day-plans-set-h-k-janiewicz-will-be-grand-marshal-of-parade.html | PULASKI DAY PLANS SET; H, K, Janiewicz Will Be Grand Marshal of Parade Sunday | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/albert-b-nies.html | ALBERT B. NIES | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/controllers-plan-contest.html | Controllers Plan Contest | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/antibias-gains-awaited-mayors-aide-hopes-board-will-help-puerto.html | ANTI-BIAS GAINS AWAITED; Mayor's Aide Hopes Board Will Help Puerto Ricans | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/johnson-rayburn-to-give-support-democratic-congress-chiefs-plan-to.html | JOHNSON, RAYBURN TO GIVE SUPPORT; Democratic Congress Chiefs Plan to Continue Harmony but Expect Cooperation JOHNSON, RAYBURN TO GIVE SUPPORT | True | By William S. Whitespecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/tv-study-is-planned-industry-group-will-center-on-ultra-high.html | TV STUDY IS PLANNED; Industry Group Will Center on Ultra High Frequency | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/brooklyn-report-issued.html | Brooklyn Report Issued | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/allout-plan-urged-to-harness-hbomb.html | ALL-OUT PLAN URGED TO HARNESS H-BOMB | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/spellman-blesses-school.html | Spellman Blesses School | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/argentines-see-political-truce-antiperon-parties-expected-to.html | ARGENTINES SEE POLITICAL TRUCE; Anti-Peron Parties Expected to Cooperate to Block Any Return to Dictatorship | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/joins-dragon-cement-board.html | Joins Dragon Cement Board | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/budget-group-hails-city-yardstick-unit.html | BUDGET GROUP HAILS CITY YARDSTICK UNIT | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dalliessi-bicycle-pair-wins.html | D'Alliessi Bicycle Pair Wins | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/miss-m-p-sherwood-educator-writer.html | MISS M. P. SHERWOOD,' EDUCATOR, WRITER | True | Special to Te New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/doering-takes-metropolitan-open-golf-title-inwood-pros-74-defeats.html | Doering Takes Metropolitan Open Golf Title; INWOOD PRO'S 74 DEFEATS BROSCH Doering Triumphs by Stroke as Rival's Surge Fails in Play-Off at Fenway Club | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/flushing-rink-to-open-skating-will-be-resumed-in-the-city-building.html | FLUSHING RINK TO OPEN; Skating Will Be Resumed in the City Building Saturday | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/2-dead-in-u-s-plane-wreck.html | 2 Dead in U. S. Plane Wreck | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/heads-fry-associates.html | Heads Fry & Associates | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/pierce-of-white-sox-sets-back-athletics-with-3hitter-5-to-0.html | Pierce of White Sox Sets Back Athletics With 3-Hitter, 5 to 0; Southpaw Posts 6th Shutout and 15th Victory -- Fox' 4 Blows Pace Attack | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/buffalo-milling-strike-ends.html | Buffalo Milling Strike Ends | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/robert-t-coolidge-architect-at-yale.html | ROBERT T. COOLIDGE, ARCHITECT AT YALE | True | Special to The Hew York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/global-leaders-express-concern-heads-of-government-in-all-parts-of.html | GLOBAL LEADERS EXPRESS CONCERN; Heads of Government in All Parts of World Voice Hope for President's Recovery | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/francis-e-moran.html | FRANCIS E. MORAN | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mrs-robert-bishop.html | MRS. ROBERT BISHOP | True | Special to The New York Times | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/obernkirchen-childrens-choir-sings.html | Obernkirchen Children's Choir Sings | True | E. D. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/elected-vice-president-of-manufacturers-trust.html | Elected Vice President Of Manufacturers Trust | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/minneapolis-victor-trips-rochester-73-and-ties-little-world-series.html | MINNEAPOLIS VICTOR; Trips Rochester, 7-3, and Ties Little World Series, 2-2 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/good-wishes-to-eisenhower.html | GOOD WISHES TO EISENHOWER | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/formosa-in-recognition.html | Formosa in Recognition | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/presidents-home-town-prays-for-his-recovery.html | President's Home Town Prays for his Recovery | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/heads-nuclear-division-of-ebasco-engineering.html | Heads Nuclear Division Of Ebasco Engineering | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lawyer-will-aid-scouts-in-brooklyn-fund-drive.html | Lawyer Will Aid Scouts In Brooklyn Fund Drive | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/-56-could-center-on-californians-four-potential-candidates-for.html | ' 56 COULD CENTER ON CALIFORNIANS; Four Potential Candidates for President Live There -- Electoral Vote Large | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/request-goes-to-rogers.html | Request Goes to Rogers | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/havana-bans-martin-luther.html | Havana Bans 'Martin Luther' | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/newark-booters-score-portuguese-top-brookhattan-62-in-first-league.html | NEWARK BOOTERS SCORE; Portuguese Top Brookhattan, 6-2, in First League Test | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/david-v-sampson.html | DAVID V. SAMPSON | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/divine-revolts-noted-in-world-simcox-links-racial-social-and.html | DIVINE 'REVOLTS' NOTED IN WORLD; Simcox Links Racial, Social and International Changes to Christian Precepts | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/pipeline-will-expand-tennessee-gas-authorized-by-f-p-c-to-add-links.html | PIPELINE WILL EXPAND; Tennessee Gas Authorized by F. P. C. to Add Links | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/foreign-affairs-when-security-defeats-its-own-purposes.html | Foreign Affairs; When Security Defeats Its Own Purposes | True | By C. L. Sulzberger | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/supervisory-nurses-to-meet.html | Supervisory Nurses to Meet | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/etnas-central-crater-erupts.html | Etna's Central Crater Erupts | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/manila-looks-ahead.html | MANILA LOOKS AHEAD | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/parentteacher-series-course-for-leaders-to-stress-responsibility-to.html | PARENT-TEACHER SERIES; Course for Leaders to Stress Responsibility to Schools | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/new-effort-in-strike-costa-rica-seeking-to-prevent-banana-walkouts.html | NEW EFFORT IN STRIKE; Costa Rica Seeking to Prevent Banana Walkout's Spread | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/oppenheimer-signs-for-top-n-b-c-post.html | OPPENHEIMER SIGNS FOR TOP N. B. C. POST | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/air-forge-orders-to-be-stabilized-procurement-official-places-all.html | AIR FORGE ORDERS TO BE STABILIZED; Procurement Official Places All Deliveries Through 1959 at $6 to $7 Billion a Year AIR FORCE ORDERS TO BE STABILIZED | True | By John Stuart | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/rhee-voices-deep-concern.html | Rhee Voices Deep Concern | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/dr-e-a-dooley-orthopedist-dead-at-57-was-leader-of-catholic.html | Dr. E. A. Dooley, Orthopedist, Dead at 57; Was Leader of Catholic Physicians Guild | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/nixon-is-considered-in-forefront-for-56-nixon-advances-to-56.html | Nixon Is Considered In Forefront for '56; Nixon Advances to '56 Forefront; Stevenson's Chances Also Gain | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/race-neurosis-decried-preacher-sees-it-in-murder-acquittal-in.html | ' RACE NEUROSIS' DECRIED; Preacher Sees It In Murder Acquittal in Mississippi | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/mrs-ienry-chadwick.html | MRS. I!ENRY CHADWICK | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/team-to-continue-presidents-plans-nixon-and-cabinet-leaders-agree.html | TEAM TO CONTINUE PRESIDENT'S PLANS; Nixon and Cabinet Leaders Agree Programs Will Go On Without Any Delay TEAM TO CONTINUE PRESIDENT'S PLANS | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/william-a-clooney.html | WILLIAM A. CLOONEY | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/general-phone-lifts-gross-net-earnings-for-year-to-aug-31-equal-224.html | GENERAL PHONE LIFTS GROSS, NET; Earnings for Year to Aug. 31 Equal $2.24 a Share, as Against $1.67 in 1954 | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/textile-study-in-egypt-due.html | Textile Study in Egypt Due | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/32-million-own-tv-sets-big-rise-since-1950-disclosed-in-census.html | 32 MILLION OWN TV SETS; Big Rise Since 1950 Disclosed in Census Bureau Survey | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/home-safety-meeting-twoday-conference-to-open-in-the-city-today.html | HOME SAFETY MEETING; Two-Day Conference to Open in the City Today | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/freedom-crusade-reports.html | Freedom Crusade Reports | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/drobny-wins-tennis-final.html | Drobny Wins Tennis Final | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/monroe-ehrman.html | MONROE EHRMAN | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/post-office-166-today-statistical-birthday-picture-given-by.html | POST OFFICE 166 TODAY; Statistical Birthday Picture Given by Summerfield | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ohio-turnpike.html | OHIO TURNPIKE | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/coal-avalanche-fatal-transit-employe-buried-by-slide-as-he-works.html | COAL AVALANCHE FATAL; Transit Employe Buried by Slide as He Works Overtime | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/hurricane-janet-gains-new-power-storm-rolls-west-across-the.html | HURRICANE JANET GAINS NEW POWER; Storm Rolls West Across the Caribbean -- Land Points Held Safe for 24 Hours | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/ward-corporation-buys-martinparry.html | WARD CORPORATION BUYS MARTIN-PARRY | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/kramer-in-pediatrics-post.html | Kramer in Pediatrics Post | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/exnazi-heads-reich-party.html | Ex-Nazi Heads Reich Party | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/weekend-wage-sought-steel-union-to-ask-extra-pay-for-saturdays.html | WEEK-END WAGE SOUGHT; Steel Union to Ask Extra Pay for Saturdays, Sundays | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/economists-doubt-setback-in-trend-federal-experts-discount-early.html | ECONOMISTS DOUBT SETBACK IN TREND; Federal Experts Discount Early Impact of Illness -- Cautious on '56 Effect | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/poles-sentence-terrorists.html | Poles Sentence 'Terrorists' | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/lentegan.html | Lent.--Egan | True | Special to The New "ork Time | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/french-legislators-return-from-soviet.html | FRENCH LEGISLATORS RETURN FROM SOVIET | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/test-of-sincerity-of-self-proposed-msgr-greene-at-st-patricks-warns.html | TEST OF SINCERITY OF SELF PROPOSED; Msgr. Greene at St. Patrick's Warns Against Deceiving by False Impressions | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/to-join-in-piggyback-pennsylvania-and-n-w-plan-interline-trailer.html | TO JOIN IN 'PIGGY-BACK'; Pennsylvania and N. & W. Plan Interline Trailer Service | True | | 1983-10-06 | RE0000177990 | B00000555098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/new-rules-ready-in-tax-writeoffs-odm-to-announce-results-tomorrow.html | NEW RULES READY IN TAX WRITE-OFFS; O.D.M. to Announce Results Tomorrow of Its Restudy of 5-Year Amortizations NEW RULES READY IN TAX WRITE-OFFS | True | Special to The New York Times. | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/output-normal-for-mens-wear-10-rise-for-august-leaves-production.html | OUTPUT 'NORMAL' FOR MEN'S WEAR; 10% Rise for August Leaves Production Still Below That of 2 Years Ago | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-26 | 1955-09-26 | https://www.nytimes.com/1955/09/26/archives/join-hour-glass-cast.html | Join 'Hour Glass' Cast | True | | 1983-10-06 | RE0000177990 | B00000555098 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/russians-sympathetic-khrushchev-malenkov-express-hope-for.html | RUSSIANS SYMPATHETIC; Khrushchev, Malenkov Express Hope for Eisenhower | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mental-health-law-adopted-in-nassau.html | MENTAL HEALTH LAW ADOPTED IN NASSAU | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cotton-futures-generally-down-presidents-illness-touches-off-buying.html | COTTON FUTURES GENERALLY DOWN; President's Illness Touches Off Buying Early in Day -- Prices Recede Later | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/colombia-envoy-to-u-s-quits-for-law-practice.html | Colombia Envoy to U. S. Quits for Law Practice | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/refugees-from-russia.html | REFUGEES FROM RUSSIA | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/a-w-page-to-head-study-of-transit.html | A. W. PAGE TO HEAD STUDY OF TRANSIT | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/exodus-of-youth-worries-ireland-about-10000-emigrate-each-year-low.html | EXODUS OF YOUTH WORRIES IRELAND; About 10,000 Emigrate Each Year -- Low Marriage Rate Also Causes Concern | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/every-day-counts.html | Every Day Counts | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/electchester-stores-opened.html | Electchester Stores Opened | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jersey-official-ousted-russo-accused-in-hoffman-case-dropped-by.html | JERSEY OFFICIAL OUSTED; Russo, Accused in Hoffman Case, Dropped by Meyner | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/no-boardwalk-extension.html | NO BOARDWALK EXTENSION | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/brownell-leaves-spain.html | Brownell Leaves Spain | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/economy-sound-bankers-affirm-market-action-fails-to-shake.html | ECONOMY SOUND, BANKERS AFFIRM; Market Action Fails to Shake Confidence of Delegates at A. B. A. Convention | True | By Leif N. Olsenspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/chilean-area-gets-curb-state-of-siege-decreed-in-five-provinces-for.html | CHILEAN AREA GETS CURB; State of Siege Decreed in Five Provinces for Six Months | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/the-lafaiyette-fund.html | THE LAFAYETTE FUND | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/austrias-troops-march-once-again-parade-in-vienna-is-symbol-of-its.html | AUSTRIA'S TROOPS MARCH ONCE AGAIN; Parade in Vienna Is Symbol of Its First Army Since Country Was Occupied | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/forums-set-on-computers.html | Forums Set on Computers | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/4-gis-man-elevator-lift-to-eisenhowers-floor-to-be-ready-at-all.html | 4 G.I.'S MAN ELEVATOR; Lift to Eisenhower's Floor to Be Ready at All Times | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/easing-presidential-burden-designation-of-an-official-to-assume.html | Easing Presidential Burden; Designation of an Official to Assume Ceremonial Functions Advocated | True | STEPHEN K. BAILEY. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/joyce-feibus-is-affianed.html | Joyce Feibus Is Affian=ed | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/citys-pupils-to-offer-prayers-for-recovery.html | City's Pupils to Offer Prayers for Recovery | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/lonardi-appoints-more-ministers-amadeo-named-foreign-chief.html | LONARDI APPOINTS MORE MINISTERS; Amadeo Named Foreign Chief -- Argentines Return to Work -- Nation Calm | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/city-college-gets-arts-gift.html | City College Gets Arts Gift | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/alfred-w-penndorf.html | ALFRED W. PENNDORF | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/belgian-plants-struck.html | Belgian Plants Struck | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ceylon-in-air-pact-with-dutch-concern.html | CEYLON IN AIR PACT WITH DUTCH CONCERN | True | Special to The New York Times | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/argentine-regime-asks-two-prelates-to-return.html | Argentine Regime Asks Two Prelates to Return | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/gainza-paz-delays-return.html | Gainza Paz Delays Return | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/frederick-a-benton.html | FREDERICK A. BENTON | True | Special to The New York Times | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/red-leader-denied-parole.html | Red Leader Denied Parole | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bonn-asks-prisoners-names.html | Bonn Asks Prisoners' Names | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/i-100000-for-fordham-i-anonymous-donation-spurs-i-2year-4000000.html | i $100,000 FOR FORDHAM; i Anonymous Donation Spurs I 2-Year $4,000,000 Drive | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/byrd-asks-crop-surplus-be-stored-in-antarctic.html | Byrd Asks Crop Surplus Be Stored in Antarctic | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/issler-leads-seniors-his-par-72-paces-qualifiers-in-national.html | ISSLER LEADS SENIORS; His Par 72 Paces Qualifiers in National Amateur Golf | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/eisenhower-lauded-by-speakers-at-u-n.html | EISENHOWER LAUDED BY SPEAKERS AT U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/john-lagoyda.html | JOHN LAGOYDA | True | Special to The New York Times | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/u-s-hint-of-arms-heartens-cairo-step-may-let-egypt-increase-aid-to.html | U. S. HINT OF ARMS HEARTENS CAIRO; Step May Let Egypt Increase Aid to Welfare -- Byroade Confers With Nasser | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/neither-side-budges-from-el-auja-posts.html | NEITHER SIDE BUDGES FROM EL AUJA POSTS | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/george-s-applegate.html | GEORGE S. APPLEGATE | True | Siectal to The :ew %/afork Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/business-men-add-to-farm-protest-they-put-major-pressure-on.html | BUSINESS MEN ADD TO FARM PROTEST; They Put Major Pressure on Government, Fearing Loss of Purchasing Power | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/illness-inspires-british-tributes-editorials-reflect-warm-affection.html | ILLNESS INSPIRES BRITISH TRIBUTES; Editorials Reflect Warm Affection for President, Wish His Quick Recovery | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cabinet-meeting-called-by-nixon-session-will-be-held-friday.html | CABINET MEETING CALLED BY NIXON; Session Will Be Held Friday -- Security Unit to Confer -- Brownell Flying Back CABINET MEETING CALLED BY NIXON | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/peiping-releases-more-americans.html | Peiping Releases More Americans | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/miracle-ban-upheld-judge-in-chicago-supports-police-censorship.html | 'MIRACLE BAN UPHELD; Judge in Chicago Supports Police Censorship Board | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/martha-norelius-set-swim-record.html | MARTHA NORELIUS, SET SWIM RECORD | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/craig-graves.html | CRAIG GRAVES | True | ]ecJa] to The .u York Jme$. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/pope-receives-dietitians.html | Pope Receives Dietitians | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/france-summons-commander.html | France Summons Commander | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/case-to-go-to-courts.html | Case to Go to Courts | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ticket-scalpers-active-in-moscow-their-deals-are-not-illegal-soviet.html | TICKET SCALPERS ACTIVE IN MOSCOW; Their Deals Are Not Illegal - - Soviet Asked to Tighten Black Market Curbs | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/foreign-exchange-parley-set.html | Foreign Exchange Parley Set | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/4500-fans-seek-dodger-tickets-crowd-circles-ebbets-field-as-34000.html | 4,500 FANS SEEK DODGER TICKETS; Crowd Circles Ebbets Field as 34,000 World Series Admissions Go on Sale | True | By William J. Flynn | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/chronology-in-eisenhowers-illness.html | Chronology in Eisenhower's Illness | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/stocks-break-in-paris.html | Stocks Break in Paris | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/seaboard-air-line-net-of-598-in-eight-months-compares-with-562-in.html | SEABOARD AIR LINE; Net of $5.98 in Eight Months Compares With $5.62 in '54 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/liner-evaperon-drops-name.html | Liner Eva-Peron Drops Name | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/wife-no-1-to-be-first-lady.html | Wife No. 1 to Be 'First Lady' | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/president-set-exhausting-pace-during-his-colorado-vacation-friends.html | President Set Exhausting Pace During His Colorado Vacation; Friends Found Difficult to Keep Up With Him -- Aides Say He Seemed Completely Relaxed and Happy | True | By W. H. Lawrencespecial to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bogota-publisher-calls-curbs-easier.html | BOGOTA PUBLISHER CALLS CURBS EASIER | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/transit-parley-in-boston.html | Transit Parley in Boston | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/durocher-meets-with-n-b-c-on-job-former-manager-of-giants-may-join.html | DUROCHER MEETS WITH N. B. C. ON JOB; Former Manager of Giants May Join the Network as a Television Executive | True | By Val Adams | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/a-dead-man-writes-letter-leads-police-to-suicide-victim-in-brooklyn.html | A DEAD MAN WRITES; Letter Leads Police to Suicide Victim in Brooklyn Room | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/commodity-index-rises-figure-for-friday-was-904-against-903-on.html | COMMODITY INDEX RISES; Figure for Friday Was 90.4 Against 90.3 on Thursday | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/spain-makes-bid-for-entry-in-u-n-us-will-back-application.html | SPAIN MAKES BID FOR ENTRY IN U. N.; U.S. Will Back Application -- Resolution Barring Franco Regime Still in Force | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/g-m-output-tops-3-million-autos-total-of-3038604-units-so-far-in.html | G. M. OUTPUT TOPS 3 MILLION AUTOS; Total of 3,038,604 Units So Far in 1955 Compares With 2,131,764 in 1954 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/donald-campbell-here-speedboat-champion-seeks-to-raise-mark-at-lake.html | DONALD CAMPBELL HERE; Speedboat Champion Seeks to Raise Mark at Lake Mead | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/new-hampshire-hotel-sold.html | New Hampshire Hotel Sold | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/14-pakistani-ministers-cabinet-expanded-as-2-are-named-from-eastern.html | 14 PAKISTANI MINISTERS; Cabinet Expanded as 2 Are Named From Eastern Zone | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/clothing-man-is-named-to-directorate-of-bank.html | Clothing Man Is Named To Directorate of Bank | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/designers-in-city-fashion-imports-neckwear-acceptable-to-us-women.html | DESIGNERS IN CITY FASHION IMPORTS; Neckwear Acceptable to U.S. Women Is Fabricated in Various Areas Abroad | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ivirs-aibert-andriesse.html | IVIRS. AI-BERT ANDRIESSE | True | Special to Tile .New -ork Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mrs-charles-c-stine.html | MRS. CHARLES C. STINE | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/canada-asks-u-n-back-big-4-effort-to-ease-tensions-nation-more.html | CANADA ASKS U. N. BACK BIG 4 EFFORT TO EASE TENSIONS; Nation More Optimistic About Disarmament Than at Any Time in Last Decade CANADA ASKS U. N. BACK BIG 4 EFFORT | True | By Thomas J. Hamiltonspecial to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/saipan-aids-flood-relief.html | Saipan Aids Flood Relief | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/new-housing-inquiry-senate-unit-to-study-rents-at-military-projects.html | NEW HOUSING INQUIRY; Senate Unit to Study Rents at Military Projects | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/borrowing-cost-up-on-treasury-bills.html | BORROWING COST UP ON TREASURY BILLS | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/sound-skippers-series-leaders-beat-bermuda-team-34-14-to-18-in.html | SOUND SKIPPERS SERIES LEADERS; Beat Bermuda Team, 34 1/4 to 18, in Opening Race of Amorita Cup Sailing | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/parkingtime-cut-due-in-flatbush.html | PARKING-TIME CUT DUE IN FLATBUSH | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/newspapers-cite-big-cost-problem-break-even-point-moving-higher-as.html | NEWSPAPERS CITE BIG COST PROBLEM; 'Break Even' Point Moving Higher as Expenses Rise, Controllers Report HUGE AD GAIN FORESEEN More Automation Is Called Vital to the Industry -- Hunter Heads Institute | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mob-psychology-an-analysis-of-break-in-bull-market-that-was-already.html | Mob Psychology; An Analysis of Break in Bull Market That Was Already on Perilous Ground MOB PSYCHOLOGY IN BREAK STUDIED | True | By John G. Forrest | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cardinals-arrest-by-poland-marked.html | CARDINAL'S ARREST BY POLAND MARKED | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mead-in-state-post.html | Mead in State Post | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/icelander-is-nato-chairman.html | Icelander Is NATO Chairman | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/steelers-defeat-cardinals-14-to-7-27yard-pass-from-finks-to-mathews.html | STEELERS DEFEAT CARDINALS, 14 TO 7; 27-Yard Pass From Finks to Mathews in Final Minute Wins for Pittsburgh | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/negro-pastor-gets-bid-accepts-invitation-to-head-a-white.html | NEGRO PASTOR GETS BID; Accepts Invitation to Head a White Congregation | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/general-gavin-named-army-research-chief.html | General Gavin Named Army Research Chief | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/plans-advanced-for-music-fete-friends-of-philharmonic-will-hold.html | PLANS ADVANCED FOR MUSIC FETE; Friends of Philharmonic Will Hold Fifth Annual Benefit at Waldorf on Nov. 29 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/harold-c-renwick.html | HAROLD C. RENWICK | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/problems-of-gop-team-an-analysis-of-difficulties-posed-by-the.html | Problems of G.O.P. 'Team'; An Analysis of Difficulties Posed By the Illness of the President | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/son-to-mrs-thomas-l-buckyi.html | Son to Mrs. Thomas L. BuckyI | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/military-plans-await-decisions-presidents-illness-hinders-settling.html | MILITARY PLANS AWAIT DECISIONS; President's Illness Hinders Settling of Major Issues -- Problems Outlined | True | By Hanson W. Baldwin | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/japan-plans-two-liners-20000ton-vessels-to-run-to-north-and-south.html | JAPAN PLANS TWO LINERS; 20,000-Ton Vessels to Run to North and South America | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/home-listed-as-potential-danger-site.html | Home Listed As Potential Danger Site | True | By Betty Pepis | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ruhr-workers-boycott-milk.html | Ruhr Workers Boycott Milk | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/indian-gives-4200000-bail.html | Indian Gives $4,200,000 Bail | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/anthony-a-enno.html | ANTHONY A. $ENNO | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/sound-of-shofar-ends-yom-kippur-jews-mark-atonement-day-with.html | SOUND OF SHOFAR ENDS YOM KIPPUR; Jews Mark Atonement Day With Penance and Prayers for President's Recovery | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/homeless-years-end-for-couple-wife-10-years-in-a-refugee-camp.html | HOMELESS YEARS END FOR COUPLE; Wife, 10 Years in a Refugee Camp, Arrives With Mate Among 1,118 Immigrants | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/schwarzkopf-quits-hospital.html | Schwarzkopf Quits Hospital | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/dingeemcaluster.html | Dingee--McAlUster | True | SpecILl to The New '2'orl 'limes. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/typhoon-smashes-us-iwo-jima-base-garrison-suffers-only-minor.html | Typhoon Smashes U.S. Iwo Jima Base; Garrison Suffers Only Minor Injuries | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/argentine-refugees-less-enthusiastic.html | ARGENTINE REFUGEES LESS ENTHUSIASTIC | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/no-pressing-business-facing-president-aide-doubts-need-to-delegate.html | No Pressing Business Facing President; Aide Doubts Need to Delegate Powers | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/street-caught-unawares-again-too-busy-selling-to-theorize-other.html | 'STREET' CAUGHT UNAWARES AGAIN; Too Busy Selling to Theorize -- Other Shocks Recalled but None So Big Since '29 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/soviet-to-return-73-iranians.html | Soviet to Return 73 Iranians | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/six-senators-going-to-london.html | Six Senators Going to London | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/southern-pacific-lifts-net-income-earnings-for-8-months-rose-to.html | SOUTHERN PACIFIC LIFTS NET INCOME; Earnings for 8 Months Rose to $44,330,292 Against $30,582,017 in 1954 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/western-union-reports-big-gain-net-for-8-months-soared-to-8181004.html | WESTERN UNION REPORTS BIG GAIN; Net for 8 Months Soared to $8,181,004, Nearly Double 1954 Period's Level | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/colby-to-honor-oregon-editor.html | Colby to Honor Oregon Editor | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/hudson-tube-clear-crash-inquiry-set.html | HUDSON TUBE CLEAR; CRASH INQUIRY SET | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/soviet-seizes-japanese-boats.html | Soviet Seizes Japanese Boats | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/israel-in-prayer-for-eisenhower-government-and-religious-leaders.html | ISRAEL IN PRAYER FOR EISENHOWER; Government and Religious Leaders Join in Special Holy Day Utterance | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/great-northern-gross-and-net-sharply-up-above-the-1954-levels.html | GREAT NORTHERN; Gross and Net Sharply Up Above the 1954 Levels | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/trade-put-first-in-city-planning-beauty-and-social-reform-secondary.html | TRADE PUT FIRST IN CITY PLANNING; Beauty and Social Reform Secondary to Livelihood, Canadian Official Says | True | By Joseph C. Ingrahamspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/khrushchev-will-visit-india-with-bulganin.html | Khrushchev Will Visit India With Bulganin | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/adjustment-key-to-smog-solution-scientific-efforts-clash-with.html | ADJUSTMENT KEY TO SMOG SOLUTION; Scientific Efforts Clash With Impatience of Populace in Suffering Los Angeles | True | By Gladwin Hillspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/12-basic-issues-drop-33-billion-that-29-day-16-fell-29-billion.html | 12 Basic Issues Drop 3.3 Billion; That '29 Day, 16 Fell 2.9 Billion | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/adam-hat-going-into-a-new-field-company-acquires-franchise-rights.html | ADAM HAT GOING INTO A NEW FIELD; Company Acquires Franchise Rights to Canada Dry in Germany and Japan ADAM GETS RIGHTS FOR CANADA DRY | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/theatre-leisurely-day-by-the-sea-n-c-hunters-comedy-arrives-at-anta.html | Theatre: Leisurely 'Day By the Sea'; N. C. Hunter's Comedy Arrives at ANTA | True | By Brooks Atkinson | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/amsterdam-hard-hit.html | Amsterdam Hard Hit | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/improving-old-tile-walls.html | Improving Old Tile Walls | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/army-says-only-876-joined-the-reserve.html | ARMY SAYS ONLY 876 JOINED THE RESERVE | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/la-prensa-poses-knotty-problem-new-argentine-regime-cant-return.html | LA PRENSA POSES KNOTTY PROBLEM; New Argentine Regime Can't Return Paper to Old Owner Without Breaking Law | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/3-concerns-raise-lead-prices.html | 3 Concerns Raise Lead Prices | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/andover-eleven-is-light-and-fast-question-of-naming-starters-made.html | ANDOVER ELEVEN IS LIGHT AND FAST; Question of Naming Starters Made Difficult for Coach by Spirited Scrimmage | True | By Michael Strausspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/24-algerian-rebels-slain.html | 24 Algerian Rebels Slain | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/2-die-as-l-i-car-rams-treel.html | 2 Die as L. I. Car Rams Treel | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bridge-designer-repays-scholarship-a-hundredfold.html | Bridge Designer Repays Scholarship a Hundredfold | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/taconic-parkway.html | TACONIC PARKWAY | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/community-help-day-substitutes-for-hazing.html | Community Help Day Substitutes for Hazing | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/figueres-to-visit-ecuador.html | Figueres to Visit Ecuador | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/falcon-voted-symbol-of-air-cadets.html | Falcon Voted Symbol of Air Cadets | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/connorswynne.html | Connors-Wynne | True | Special to ne New York Wlmes. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/dodgers-pitching-superiority-over-yanks-not-clearcut-staffs.html | Dodgers' Pitching Superiority Over Yanks Not Clear-Cut; STAFF'S CONDITION PUZZLES EXPERTS Recent Showings of Brooks' Leading Hurlers Becloud Predictions on Series | True | By John Drebinger | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/players-seeking-7200-minimum-representatives-of-athletes-in-major.html | PLAYERS SEEKING $7,200 MINIMUM; Representatives of Athletes in Major Leagues Present Demands to Attorney | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/shoe-stylist-step-ahead-in-his-field.html | Shoe Stylist Step Ahead In His Field | True | By Dorothy Hawkins | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/witness-gets-lenity-another-who-refused-to-be-a-judas-is-serving-20.html | WITNESS GETS LENITY; Another Who Refused to Be a 'Judas' Is Serving 20 Years | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/spanish-ballet-arrives-today.html | Spanish Ballet Arrives Today | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/camco-secondary-is-scheduled-today.html | CAMCO SECONDARY IS SCHEDULED TODAY | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/news-of-interest-in-shipping-field-waterfront-safety-course-to.html | NEWS OF INTEREST IN SHIPPING FIELD; Waterfront Safety Course to Start Today -- Esso to Get U. S. Sanitation Award | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/oil-painting-scores-at-belmont-park-black-main-next-in-25200-sprint.html | Oil Painting Scores at Belmont Park; BLACK MAIN NEXT IN $25,200 SPRINT Oil Painting Captures Step Lightly Handicap Under Arcaro -- Pays $10.80 | True | By Joseph C. Nichols | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/nurses-vote-to-unite-700-favor-organization-in-28-municipal.html | NURSES VOTE TO UNITE; 700 Favor Organization in 28 Municipal Hospitals | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/wood-field-and-stream-montauk-anglers-have-luck-with-blues-when.html | Wood, Field and Stream; Montauk Anglers Have Luck With Blues When Rain Prevents Tuna Search | True | By John Rendel | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/16-planes-ordered-at-24-million-cost.html | 16 PLANES ORDERED AT 24 MILLION COST | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/narcotics-hearing-on-today.html | Narcotics Hearing On Today | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/canal-zone-fans-attracted.html | Canal Zone Fans Attracted | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/carroll-sweet-sr-built-illinois-town.html | CARROLL SWEET SR., BUILT ILLINOIS TOWN | True | Soedal to The Nev York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/aide-to-join-stevenson-editor-to-become-a-personal-assistant-to-52.html | AIDE TO JOIN STEVENSON; Editor to Become a Personal Assistant to '52 Nominee | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/news-of-food-french-cheese-pie-a-philadelphia-hostess-produces.html | News of Food: French Cheese Pie; A Philadelphia Hostess Produces Variations on Quiche Lorraine Fish or Shavings of Ham Can Be Used in Dish in Place of Bacon | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/pope-tells-of-prayers-message-hails-presidents-valued-efforts-for.html | POPE TELLS OF PRAYERS; Message Hails President's 'Valued Efforts' for Peace | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/diana-stores-sales-up-net-income-remains-stable-move-to-suburbs.html | DIANA STORES SALES UP; Net Income Remains Stable -- Move to Suburbs Begun | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/52-pickets-jailed-in-riot-at-plant-in-indiana.html | 52 Pickets Jailed in 'Riot' at Plant in Indiana | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/role-of-security-council-grows-more-important.html | Role of Security Council Grows More Important | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cards-plans-a-puzzle-to-pilot.html | Cards' Plans a Puzzle to Pilot | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/kefauver-is-hopeful-eisenhower-will-run.html | Kefauver Is Hopeful Eisenhower Will Run | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/in-the-nation-a-period-of-sober-second-thought-has-begun.html | In The Nation; A Period of Sober Second Thought Has Begun | True | By Arthur Krock | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/abctv-to-show-story-by-dickens-a-christmas-carol-slated-for-holiday.html | A.B.C-TV TO SHOW STORY BY DICKENS; 'A Christmas Carol' Slated for Holiday Week -- Owen to Play Role of Scrooge | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/gold-star-mothera-elect.html | Gold Star Mothera Elect | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/first-phone-cable-spans-the-atlantic.html | FIRST PHONE CABLE SPANS THE ATLANTIC | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/music-columbia-bartok-memorial-serly-leads-symphony-of-air-at.html | Music: Columbia Bartok Memorial; Serly Leads Symphony of Air at McMillin Szigeti Is the Soloist in Two Early Works | True | By Howard Taubman | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bridge-repairs-jam-downtown-traffic.html | BRIDGE REPAIRS JAM DOWNTOWN TRAFFIC | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/shigeo-odach.html | SHIGEO ODACH! | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/college-football-player-dies.html | College Football Player Dies | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/volume-low-in-toronto.html | Volume Low in Toronto | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/savoyards-open-season-tonight-iolanthe-is-initial-offering-of-doyly.html | SAVOYARDS OPEN SEASON TONIGHT; 'Iolanthe' Is Initial Offering of D'Oyly Carte Company's Nine-Week Stand Here | True | By Louis Calta | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/hurricane-janet-nears-nicaragua-navy-hunter-plane-carrying-11.html | HURRICANE JANET NEARS NICARAGUA; Navy Hunter Plane Carrying 11 Missing in Storm Area -- Coast Gets Warning ISLAND TOLL NOW 150 Grenada the Hardest Hit -- Earthquake in Caribbean Is Linked to Storm | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/cyprus-chief-gets-post-governor-is-named-to-direct-nyasaland.html | CYPRUS CHIEF GETS POST; Governor Is Named to Direct Nyasaland Administration | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jersey-site-bought-by-music-publisher.html | JERSEY SITE BOUGHT BY MUSIC PUBLISHER | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/meeting-backs-linkbelt-deal-stockholders-vote-purchase-of-syntron.html | MEETING BACKS LINK-BELT DEAL; Stockholders Vote Purchase of Syntron Co. for 134,433 Shares of Capital Issue | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bonn-said-to-lack-scientists.html | Bonn Said to Lack Scientists | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/drnelson-to-bebride-rsbe-is-engaged-to-dr-robert-audryboth.html | DR..NELSON, TO BEBRIDE; rSbe Is Engaged to Dr. Robert Audry--Both Psychologists | True | special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/paper-maker-to-call-stock.html | Paper Maker to Call Stock | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jon-prydei-fou-sesl-i-rearadmiral-was-chief-of-ads-and-docks-bureau.html | JON PRYDE; I .FOU SESI; I RearAdmiral Was Chief of] .'Jads and Docks Bureau.] Engineering Specialist [ | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/world-tour-for-u-n-by-women-planned.html | WORLD TOUR FOR U. N. BY WOMEN PLANNED | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/film-group-plans-loan-to-japanese-major-u-s-company-would-lend.html | FILM GROUP PLANS LOAN TO JAPANESE; Major U. S. Company Would Lend $7,500,000 in Frozen Funds to Industries | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/estate-in-greenwich-sold.html | Estate in Greenwich Sold | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/brown-puts-in-day-on-a-bingo-opinion.html | BROWN PUTS IN DAY ON A BINGO OPINION | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/nmu-collection-will-open-oct-3-chief-issue-will-be-proposal-to.html | N.M.U. COLLECTION WILL OPEN OCT. 3; Chief Issue Will Be Proposal to Merge the Offices of Secretary, Treasurer | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/rochester-in-front-84-leads-minneapolis-by-32-in-little-world.html | ROCHESTER IN FRONT, 8-4; Leads Minneapolis by 3-2 in Little World Series | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/coalsteel-pool-tie-with-britain-starts.html | COAL-STEEL POOL TIE WITH BRITAIN STARTS | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/eddie-fisher-weds-debbie-reynolds.html | Eddie Fisher Weds Debbie Reynolds | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/imiss-richardson-troth-i-rosemont-alumna-to-become-bride-of-peter.html | iMISS RICHARDSON TROTH; I Rosemont: Alumna to Become Bride of .Peter Hoe Lewis | True | Special tORe rew o.rk TJmeJ, | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/indonesia-and-new-guinea.html | INDONESIA AND NEW GUINEA | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/united-aircraft-rights-new-preference-stock-to-be-offered-on-1for20.html | UNITED AIRCRAFT RIGHTS; New Preference Stock to Be Offered on 1-for-20 Basis | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/five-of-martins-buddies-yankees-series-guests.html | Five of Martin's Buddies Yankees' Series Guests | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/walter-h-charles.html | WALTER H. CHARLES | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/crafts-display-to-assist-school-needlework-show-oct-1015-in.html | CRAFTS DISPLAY TO ASSIST SCHOOL; Needlework Show Oct. 10-15 in Greenwich Home Will Aid Bennett Junior College | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/wests-big-three-will-meet-today-proposal-linking-arms-cuts-to.html | WEST'S BIG THREE WILL MEET TODAY; Proposal Linking Arms Cuts to Unification of Germany Will Be Presented | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/turnpike-killer-dies-in-chair.html | Turnpike Killer Dies in Chair | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/robbers-hold-two-11-hours.html | Robbers Hold Two 11 Hours | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/near-the-summit-in-ottawa.html | NEAR THE SUMMIT IN OTTAWA | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ford-plans-unchanged-head-of-concern-confident-on-u-s-economic.html | FORD PLANS UNCHANGED; Head of Concern Confident on U. S. Economic Strength | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/big-4-voice-asked-for-small-lands-iraqi-at-u-n-urges-role-for.html | BIG 4 VOICE ASKED FOR SMALL LANDS; Iraqi at U. N. Urges Role for Little Nations at Such Talks as Geneva Conference | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/most-grains-rise-on-buying-surge-presidents-illness-is-chief-factor.html | MOST GRAINS RISE ON BUYING SURGE; President's Illness Is Chief Factor -- Soybean Prices Soar 7 to 9 1/4 Cents | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/american-enka-corp-net-for-36-weeks-5188193-increase-of-79-over-54.html | AMERICAN ENKA CORP.; Net for 36 Weeks $5,188,193, Increase of 79% Over '54 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/yale-no-longer-is-the-ivy-favorite-olivar-says-injury-to-ackerman.html | Yale No Longer Is the Ivy Favorite, Olivar Says; Injury to Ackerman Costs Team Runner and Linebacker Coach Calls Starting Eleven Strong but the Reserves Weak | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mrs-louise-f-brand.html | MRS. LOUISE F. BRAND | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/court-clerks-oversight-saves-4-cows-case-against-bronx-farmer.html | Court Clerk's Oversight Saves 4 Cows: Case Against Bronx Farmer Dismissed | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/tv-duck-adults-robin-hoods-here-rousing-filmed-series-arrives-on.html | TV: Duck, Adults! Robin Hood's Here; Rousing Filmed Series Arrives on Channel 2 Kids May Drop Pistols for Bow and Arrow | True | By J. P. Shanley | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/blood-gifts-at-airport-employes-of-two-companies-to-donate-at.html | BLOOD GIFTS AT AIRPORT; Employes of Two Companies to Donate at Idlewild | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/benefit-on-oct-31-to-aid-chill-agencyi.html | BENEFIT ON OCT. 31 TO AID CHILI) AGENCYi | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/gerosa-sees-the-pope-city-controller-also-meets-top-italian-leaders.html | GEROSA SEES THE POPE; City Controller Also Meets Top Italian Leaders | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/murphy-in-belgrade-intends-to-confer-with-tito-on-u-s-aid-problems.html | MURPHY IN BELGRADE; Intends to Confer With Tito on U. S. Aid Problems | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/polytech-begins-101st-year.html | Polytech Begins 101st Year | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/pregeneva-talks-to-open.html | Pre-Geneva Talks to Open | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/city-praying-mayor-wires.html | City Praying, Mayor Wires | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/foes-see-red-gain-in-indonesia-vote-communists-expected-to-win-high.html | FOES SEE RED GAIN IN INDONESIA VOTE; Communists Expected to Win High Total in Thursday Poll but No Government Post | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/named-promotion-chief-of-u-s-rubber-division.html | Named Promotion Chief Of U. S. Rubber Division | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/900-back-at-pullman-in-south.html | 900 Back at Pullman in South | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bucks-70-is-first-in-l-i-qualifying.html | BUCK'S 70 IS FIRST IN L. I. QUALIFYING | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/sports-of-the-times-series-speculations.html | Sports Of The Times; Series Speculations | True | By Arthur Daley | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/farm-hearings-listed-house-group-to-cover-5-states-in-1500mile-tour.html | FARM HEARINGS LISTED; House Group to Cover 5 States in 1,500-Mile Tour of South | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/edith-cook-betrothed-fiancee-of-dixon-smithwboth-on-connecticut.html | EDITH COOK BETROTHED; Fiancee of Dixon SmithwBoth on Connecticut Newspapers | True | special To The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mrs-n-r-hoover-_-a-clubwoman-72.html | MRS. N. R. HOOVER, _ A CLUBWOMAN, 72 | True | Secíal o The New York Times. ] | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/disarmament-aid-to-economy-asked-bolivian-urges-u-n-to-assist.html | DISARMAMENT AID TO ECONOMY ASKED; Bolivian Urges U. N. to Assist Underdeveloped Lands With Savings From Arms Cut | True | By Kathleen McLauglinspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/traffic-accidents-up-fewer-deaths-here-in-week-compared-with-year.html | TRAFFIC ACCIDENTS UP; Fewer Deaths Here in Week Compared With Year Ago | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/admiral-weaver-in-hospital.html | Admiral Weaver in Hospital | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/financing-problem-studied.html | Financing Problem Studied | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/dodgers-concentrate-on-scouting-reports-in-preparation-for-world.html | Dodgers Concentrate on Scouting Reports in Preparation for World Series; YANKEES PRACTICE FOR THREE HOURS Mantle Joins Batting Drill -- Two Spots in Bombers' Line-Up Are Undecided | True | By Roscoe McGowen | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/subway-bank-opened-bowery-customers-use-cubicle-at-grand-central.html | SUBWAY 'BANK OPENED; Bowery Customers Use Cubicle at Grand. Central Station | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bistate-discord-an-analysis-of-rift-between-harriman-and-meyner.html | Bi-State Discord; An Analysis of Rift Between Harriman And Meyner Over Waterfront Clean-Up | True | By A. H. Raskin | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/stock-prices-off-sharply-loss-is-put-at-14-billion-stock-prices.html | Stock Prices Off Sharply; Loss Is Put at $14 Billion; Stock Prices Decline Sharply; Loss Is Estimated at 14 Billion | True | By Burton Crane | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jews-of-moscow-mark-holy-day-overflow-one-of-3-synagogues-pray-for.html | Jews of Moscow Mark Holy Day; Overflow One of 3 Synagogues; Pray for the Recovery of Eisenhower -- Youths and an Army Officer Attend -- Rites In Bucharest Crowded | True | By Harrey Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/sidelights-slide-rule-eases-the-swelling.html | Sidelights; Slide Rule Eases the Swelling | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bobby-jones-hopeful-expects-eisenhower-to-play-golf-again-after.html | BOBBY JONES HOPEFUL; Expects Eisenhower to Play Golf Again After Recovery | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/marion-thowipson-engaged-to-ed-iddlebury-alumna-will-be-bride-of.html | 'MARION THOWIPSON{ EHGAGED TO ED; iddlebury Alumna Will' Be Bride of Thomas W.' Adams, Harvard Medical Student. | True | Spldal to he lqw.Nork lmes. "i | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/drops-polyethylene-film.html | Drops Polyethylene Film | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/physician-hedges-on-a-second-term-that-is-up-to-him-says-dr-white-a.html | PHYSICIAN HEDGES ON A SECOND TERM; 'That Is Up to Him,' Says Dr. White After Later Examination of President | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/double-returns-1484-miss-sands-rejoice-winning-combination-at-salem.html | DOUBLE RETURNS $1,484; Miss Sands, Rejoice Winning Combination at Salem | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/spain-seeks-voice-in-morocco-crisis-indicates-she-wants-equal-say.html | SPAIN SEEKS VOICE IN MOROCCO CRISIS; Indicates She Wants Equal Say With France on Any Big Change in Status | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/greek-rebukes-u-n-for-vote-on-cyprus.html | GREEK REBUKES U. N. FOR VOTE ON CYPRUS | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/pay-escalator-suggested.html | Pay Escalator Suggested | True | ASHER W. SCHWARTZ. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/eastwest-trade-is-aim-geneva-parley-seeks-methods-of-facilitating.html | EAST-WEST TRADE IS AIM; Geneva Parley Seeks Methods of Facilitating Payments | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bernard-fhogan-a-bank-president-heard-of-savings-institution-in.html | BERNARD F.HOGAN, A BANK PRESIDENT; Heard of Savings. Institution in Brooklyn Di'es--Led UnitI to Improve Property | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mollie-picon-returns-to-yiddish-stage.html | Mollie Picon Returns to Yiddish Stage | True | M. S | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/muce-establishes-ties.html | muce Establishes Ties | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/march-of-dimes-seeks-47600000-goal-for-january-campaign-is-about-70.html | MARCH OF DIMES SEEKS $47,600,000; Goal for January Campaign Is About 70% of Funds Raised Last Year | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/senate-unit-scores-manganese-policy.html | SENATE UNIT SCORES MANGANESE POLICY | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/raeder-is-freed-by-order-of-big-4-nazi-navy-chief-79-in-poor-health.html | RAEDER IS FREED BY ORDER OF BIG 4; Nazi Navy Chief, 79, in Poor Health -- 5 War Criminals Remain in Spandau | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/business-andor-series-calling-odwyer-back.html | Business and/or Series Calling Odwyer Back | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/rayburn-issues-denial-declares-he-will-not-seek-presidential.html | RAYBURN ISSUES DENIAL; Declares He Will Not Seek Presidential Nomination | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/delegate-to-u-n-resigns.html | Delegate to U. N. Resigns | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ford-triumphs-over-wall-by-a-stroke-in-newton-golf-tournament-p-g-a.html | Ford Triumphs Over Wall by a Stroke in Newton Golf Tournament; P. G. A. ACE FIRST WITH 69 FOR 276 Break on 18th Clinches Ford Victory in $43,000 Event -- Middlecoff Cards 278 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/convicts-riot-in-georgia.html | Convicts Riot in Georgia | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/william-a-lynch.html | WILLIAM A. LYNCH | True | Spect to The .ew York 'Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/army-is-taking-care-of-its-own-five-medical-officers-attend.html | ARMY IS TAKING CARE OF ITS OWN; Five Medical Officers Attend President in Hospital -- Details on 3 Listed | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/nassau-starts-booster-shots.html | Nassau Starts Booster Shots | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/park-ave-coop-bought.html | Park Ave. 'Co-op' Bought | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/deal-at-lake-george-shore-property-once-part-of-ochs-estate-is-sold.html | DEAL AT LAKE GEORGE; Shore Property, Once Part of Ochs Estate, Is Sold | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/top-crime-fighter-on-piers-resigns-from-bistate-job-lane-executive.html | TOP CRIME FIGHTER ON PIERS RESIGNS FROM BI-STATE JOB; Lane, Executive Director of Waterfront Agency, Wants to Return to Law Practice CHIEF TARGET OF I. L. A. Now That Crisis Is Over, He Feels He Can't Be Accused of Yielding to Pressure TOP CRIME FIGHTER ON PIERS RESIGNS | True | By George Horne | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mrs-c-j-krasne-has-a-son.html | Mrs. C. J. Krasne Has a Son | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/jersey-official-held-totowas-tax-collector-and-treasurer-called.html | JERSEY OFFICIAL HELD; Totowa's Tax Collector and Treasurer Called Embezzler | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/services-in-bucharest.html | Services in Bucharest | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/caution-urged-on-west-canadian-envoy-cites-lack-of-proof-of-soviet.html | CAUTION URGED ON WEST; Canadian Envoy Cites Lack of Proof of Soviet Shift | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/la-prensa-the-symbol.html | LA PRENSA -- THE SYMBOL | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/start-of-oil-pumping-slated.html | Start of Oil Pumping Slated | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/great-neck-bank-shifts.html | Great Neck Bank Shifts | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/algeria-moslems-spurn-paris-plan-representatives-bar-policy-of.html | ALGERIA MOSLEMS SPURN PARIS PLAN; Representatives Bar Policy of Integration and Vote to 'Seek a New Formula' | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/adams-no-man-of-the-administration-returns-presidents-top-aide-has.html | Adams, 'No' Man of the Administration, Returns; President's Top Aide Has Vast Powers, Takes the Blame | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/iran-gets-turkish-bid-teheran-is-invited-to-join-ankarabaghdad-pact.html | IRAN GETS TURKISH BID; Teheran Is Invited to Join Ankara-Baghdad Pact. | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/c-c-n-y-names-coach-degirolamo-to-lead-track-and-crosscountry-teams.html | C. C. N. Y. NAMES COACH; DeGirolamo to Lead Track and Cross-Country Teams | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/transcript-of-heart-specialists-news-conference-on-presidents.html | Transcript of Heart Specialist's News Conference on President's Illness and Condition | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/floor-is-leased-in-new-building-lithograph-concern-takes-space-at.html | FLOOR IS LEASED IN NEW BUILDING; Lithograph Concern Takes Space at 415 Madison Ave. -- Other Deals Are Listed | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/eele-fabre-86-playwri6ht-dies-rizewinninglramatistwas.html | EELE FABRE, 86,' PLAYWRI6HT, DIES; rize-Winninglramatist Was Administrator of Comedie Franeaise, 1915 to 1936 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/new-unit-at-macys-housewares-department-set-up-on-shopping-center.html | NEW UNIT AT MACY'S; Housewares Department Set Up on Shopping Center Basis | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/republican-forums-set-national-club-to-hold-pulse-of-nations.html | REPUBLICAN FORUMS SET; National Club to Hold 'Pulse of Nation's Lecture Series | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/dewey-urges-prayers-in-rome-on-tour-he-stresses-peace-role-of.html | DEWEY URGES PRAYERS; In Rome on Tour, He Stresses Peace Role of President | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/united-press-advances-frey.html | United Press Advances Frey | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/soviet-is-entered-by-u-s-motorist-chicago-dentist-in-station-wagon.html | SOVIET IS ENTERED BY U. S. MOTORIST; Chicago Dentist in Station Wagon Surprises Guard on Finnish Border | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/u-s-acts-to-help-canada-on-wheat-agrees-at-ottawa-meeting-to-study.html | U. S. ACTS TO HELP CANADA ON WHEAT; Agrees at Ottawa Meeting to Study Possible Changes in Surplus Disposals | True | By Raymond DaniellSpecial To The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/margare-montague-76i-author-won-o-henry-awardi.html | MARGARE' MONTAGUE, 76I; Author Won O. Henry AwardI | True | ":?:%om | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/uruguay-general-strike-off.html | Uruguay General Strike Off | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/profit-up-gross-off-for-warren-petroleum-companys-share-earnings.html | PROFIT UP, GROSS OFF FOR WARREN; Petroleum Company's Share Earnings for Year Climb to $5.36 From. $5.25 | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/oil-plant-studies-ordered.html | Oil Plant Studies Ordered | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/hall-says-illness-of-president-has-not-changed-1956-strategy-56-gop.html | Hall Says Illness of President Has Not Changed 1956 Strategy; '56 G.O.P. STRATEGY STANDS, HALL SAYS | True | By Richard Amper | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/kidde-offers-rights-common-shares-are-priced-at-16-each-on-1for8.html | KIDDE OFFERS RIGHTS; Common Shares Are Priced at $16 Each on 1-for-8 Basis | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/meyner-scores-speculation.html | Meyner Scores Speculation | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/nehru-denies-goa-mediation.html | Nehru Denies Goa Mediation | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/rivers-triumphs-in-st-nick-bout-niagara-falls-fighter-gains-a.html | RIVERS TRIUMPHS IN ST. NICK BOUT; Niagara Falls Fighter Gains a Unanimous Decision Over Dawson in 10-Rounder | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mayoral-election-on-today-in-boston.html | MAYORAL ELECTION ON TODAY IN BOSTON | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/seattle-manager-honored.html | Seattle Manager Honored | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/argentina-halts-peron-exile-trip-hitch-arises-on-safe-conduct-ship.html | ARGENTINA HALTS PERON EXILE TRIP; Hitch Arises on Safe Conduct -- Ship Stops 3 Miles Out ARGENTINA HALTS PERON EXILE TRIP | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/19day-strike-ended-1200-to-return-to-simmons-plant-under-a-new-pact.html | 19-DAY STRIKE ENDED; 1,200 to Return to Simmons Plant Under a New Pact | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/crash-kills-2-airmen-helicopter-falls-on-routine-flight-near-niagra.html | CRASH KILLS 2 AIRMEN; Helicopter Falls on Routine Flight Near Niagra Falls | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/risk-dismissals-are-put-at-3614-young-tells-inquiry-ousters-covered.html | RISK DISMISSALS ARE PUT AT 3,614; Young Tells Inquiry Ousters Covered 2-Year Period -- Democrats Aroused | True | By Allen Druryspecial To The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/army-is-approved-by-east-germans-constitutional-change-opens-way.html | ARMY IS APPROVED BY EAST GERMANS; Constitutional Change Opens Way for a Military Role in Soviet-Bloc Alliance | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/big-advance-seen-in-new-anesthesia.html | BIG ADVANCE SEEN IN NEW ANESTHESIA | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/excerpts-from-editorials-commenting-on-presidents-illness.html | Excerpts From Editorials Commenting on President's Illness | | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/texas-paper-to-be-a-tabloid.html | Texas Paper to Be a Tabloid | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/rail-women-to-meet-their-annual-convention-will-open-here-monday.html | RAIL WOMEN TO MEET; Their Annual Convention Will Open Here Monday | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/brooklyn-plot-is-sold-property-on-avenue-x-vacant-other-deals-in.html | BROOKLYN PLOT IS SOLD; Property on Avenue X Vacant -- Other Deals in Borough | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/2-hospitals-vote-to-merge.html | 2 Hospitals Vote to Merge | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/salary-foreseen-for-factory-hand-industrialist-predicts-end-of.html | SALARY FORESEEN FOR FACTORY HAND; Industrialist Predicts End of Lay-Offs and Overtime Industrialist Sees Yearly Salary For Factory Worker in Our Time | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/bengurion-vows-to-open-sea-route-israeli-leader-says-aqaba-gulf.html | BEN-GURION VOWS TO OPEN SEA ROUTE; Israeli Leader Says Aqaba Gulf, Blocked by Egypt, Will Be Clear in Year | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/walter-a-halkett.html | WALTER A. HALKET,T | True | Special to The New York TImer | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/imrs-david-h-chandleri.html | IMRS. DAVID H. CHANDLERi | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/american-juniors-lead.html | American Juniors Lead | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/magazine-is-on-trial-for-adenauer-story.html | MAGAZINE IS ON TRIAL FOR ADENAUER STORY | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/indian-prize-ban-is-voted.html | Indian Prize Ban Is Voted | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/homer-e-strickler-airline-editor-dies-former-staff-aide-on-new-york.html | Homer E. Strickler, Airline Editor, Dies; Former Staff Aide on New York Sun, 41 | True | S | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/john-j-tierney.html | JOHN J. TIERNEY | True | .pecial to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/commodity-prices-generally-down-exceptions-include-potatoes-lead.html | COMMODITY PRICES GENERALLY DOWN; Exceptions Include Potatoes, Lead, Cottonseed Oil and Wool in Trading Here | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/flowers-from-all-u-s-brighten-hospital-room.html | Flowers From All U. S. Brighten Hospital Room | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ew-p-o-w-code-eld-only-a-start-jackson-says-our-men-are-being.html | EW P. O. W. CODE ELD ONLY A START; Jackson Says Our Men Are Being Trained to Resist Communist Techniques | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/magiogr-glcharvs-gecoms-afganco.html | MAgIOgr glCHARVS gECOMS A'FgANCO | True | Special to e ew'ork %'lme. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/central-borrowing-approved.html | Central Borrowing Approved | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/eisenhower-is-improving-chance-of-full-recovery-called-reasonably.html | EISENHOWER IS IMPROVING; CHANCE OF FULL RECOVERY CALLED 'REASONABLY GOOD'; DOCTOR IS HOPEFUL Says President May Resume Some Work in Two Weeks SPECIALIST FINDS PRESIDENT BETTER | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/30day-stay-for-roche-condemned-slayer-to-testify-at-trial-of.html | 30-DAY STAY FOR ROCHE; Condemned Slayer to Testify at Trial of Pfeffer | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/father-is-pleased.html | Father Is Pleased | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/military-police-hailed-detachment-cited-as-brooklyn-base-marks.html | MILITARY POLICE HAILED; Detachment Cited as Brooklyn Base Marks Anniversary | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/markets-abroad-react-with-u-s-london-paris-amsterdam-markets-break.html | MARKETS ABROAD REACT WITH U. S.; London, Paris, Amsterdam Markets Break Before Opening In Wall St. 'AMERICAN ISSUES SLIDE Stock Prices Are as Hard Hit in Toronto, but No Wave of Selling Develops MARKETS ABROAD REACT WITH U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/ceylon-sends-good-wishes.html | Ceylon Sends 'Good Wishes' | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/installment-3-of-excerpts-from-volume-i-year-of-decisions-mr.html | INSTALLMENT 3 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS; Mr. Truman's Memoirs: New Problems Arise INSTALLMENT 3 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/sharp-rise-noted-in-buying-habits-government-terms-increase-in.html | SHARP RISE NOTED IN BUYING HABITS; Government Terms Increase in Spending 'Major Force' in Booming Prosperity | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/awards-of-scholarships.html | Awards of Scholarships | True | MARY BARNETT GILSON. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/exp-o-w-accused-of-writing-for-foes.html | EX-P. O. W. ACCUSED OF WRITING FOR FOES | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/britain-is-against-u-s-plans-to-sell-weapons-to-cairo-other-nations.html | BRITAIN IS AGAINST U. S. PLANS TO SELL WEAPONS TO CAIRO; Other Nations May Protest -- Washington Indicates Deal Is in Making BRITAIN OPPOSES ARMS FOR EGYPT | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/army-general-gets-new-post.html | Army General Gets New Post | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/conditions-under-trujillo.html | Conditions Under Trujillo | True | NICOLAS SILFA | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/quakers-go-to-aid-of-pacifists-here-grant-by-fund-for-republic-to.html | QUAKERS GO TO AID OF PACIFISTS HERE; Grant by Fund for Republic to Finance Defense of 25 Arrested in Raid Drill HEARING SET TOMORROW Group Also to Help Illinois State Employes Ousted in Loyalty Oath Cases | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/receives-columbia-fellowship.html | Receives Columbia Fellowship | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/visa-requirement-protested-demand-for-political-oath-held-damaging.html | Visa Requirement Protested; Demand for Political Oath Held Damaging to Our Prestige | True | JOHN S. M. BOOTH. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/farm-leader-warns-on-high-price-props.html | FARM LEADER WARNS ON HIGH PRICE PROPS | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/mitropoulos-gets-an-ovation-in-milan.html | MITROPOULOS GETS AN OVATION IN MILAN | True | Special to The New York Times. | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/says-party-will-carry-on.html | Says Party Will 'Carry On' | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/fort-ord-nine-eliminated.html | Fort Ord Nine Eliminated | True | | 1983-10-06 | RE0000177991 | B00000555099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/3d-ave-property-to-be-modernized-2-buildings-on-the-corner-of-20th.html | 3D AVE. PROPERTY TO BE MODERNIZED; 2 Buildings on the Corner of 20th Street Are Acquired by Real Estate Operator | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/p-o-w-code-attacked-catholic-educator-says-foe-gets-excuse-to-slay.html | P. O. W. CODE ATTACKED; Catholic Educator Says Foe Gets Excuse to Slay Captives | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-27 | 1955-09-27 | https://www.nytimes.com/1955/09/27/archives/kaiser-steel-exercises-option.html | Kaiser Steel Exercises Option | True | | 1983-10-06 | RE0000177991 | B00000555099 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/chevalier-opens-run-here-tonight-french-singer-will-return-to.html | CHEVALIER OPENS RUN HERE TONIGHT; French Singer Will Return to Broadway at Lyceum After Absence Since 1948 | True | By Sam Zolotow | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/whirling-blues-wins-at-31.html | Whirling Blues Wins at 3-1 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/pier-agency-to-name-two-men-to-fill-posts-vacated-by-lane.html | Pier Agency to Name Two Men To Fill Posts Vacated by Lane; Resignation of Its Executive Director and Counsel Is Accepted With Regret | True | By George Horne | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/capital-export-financing-terms-called-similar-here-and-abroad.html | Capital Export Financing Terms Called Similar Here and Abroad | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rheem-shifts-fiscal-aides.html | Rheem Shifts Fiscal Aides | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/stocks-register-strong-recovery-small-traders-back-buying-this-time.html | STOCKS REGISTER STRONG RECOVERY; Small Traders Back, Buying This Time -- Prices Erase 25% of Monday's Loss | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/pier-lease-costs-to-rise-philadelphia-will-drop-plan-for-bids-at.html | PIER LEASE COSTS TO RISE; Philadelphia Will Drop Plan for Bids at Auction | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mr-trumans-memoirs-nazi-peace-overture-installment-4-of-excerpts.html | Mr. Truman's Memoirs: Nazi Peace Overture; INSTALLMENT 4 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/hide-prices-fall-in-heavy-trading-rubber-also-declines-while-coffee.html | HIDE PRICES FALL IN HEAVY TRADING; Rubber Also Declines, While Coffee and Cottonseed Oil Are Mixed at Close | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/aides-elevated-by-young-rubicam.html | Aides Elevated by Young & Rubicam | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/kostelanetz-arrives-in-japan.html | Kostelanetz Arrives in Japan | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/santa-fe-income-soared-in-august-eight-months-net-also-rises-well.html | SANTA FE INCOME SOARED IN AUGUST; Eight Months' Net Also Rises Well Above Year-Ago Levels -- Other Rail Reports | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/kokomo-new-dodger-farm.html | Kokomo New Dodger Farm | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/seek-fair-play-in-fair-trade.html | Seek 'Fair Play in Fair Trade' | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/7-cents-wins-210000-in-british-sweepstake.html | 7 Cents Wins $210,000 In British Sweepstake | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/a-f-huettlfir-retired-biologist-first-professor-emeritus-of-queens.html | A. F. HUETTlfiR, /,' RETIRED BIOLOGIST; First Professor Emeritus of Queens College Is Dead-- Was Department Head i | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/fred-warings-pennsylvanians-perform-at-the-ziegfeld.html | Fred Waring's Pennsylvanians Perform at the Ziegfeld | True | A. G. | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/purchase-of-4-race-tracks-approved-state-commission-acts-on.html | Purchase of 4 Race Tracks Approved; STATE COMMISSION ACTS ON PETITION | True | By Gordon S. White Jr. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/guild-backs-2-operas-met-group-to-sponsor-tosca-and-new-staging-of.html | GUILD BACKS 2 OPERAS; 'Met' Group to Sponsor 'Tosca' and New Staging of 'Flute' | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/durocher-signs-oneyear-contract-as-television-official-giants.html | Durocher Signs One-Year Contract as Television Official; GIANTS EX-PILOT TAKES COAST POST | True | By Val Adams | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-bertram-lowbeer.html | DR. BERTRAM' LOW-BEER | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mlwli-stettauer-gaged-toed-prospective-ucla-student-will-be-married.html | MIWII STETTAUER GAGED' TO.ED; Prospective U.C.L.A. Student Will' Be Married to Barry Scholer Of Law School | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/industrials-gain-in-toronto.html | Industrials Gain in Toronto | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wilson-to-visit-arms-plant.html | Wilson to Visit Arms Plant | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/cronkite-to-rejoin-the-morning-show.html | CRONKITE TO REJOIN 'THE MORNING SHOW' | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/opera-is-revised-by-shostakovich-lady-macbeth-may-be-done-in.html | OPERA IS REVISED BY SHOSTAKOVICH; Lady Macbeth' May Be Done in Leningrad Next Year -- Composers List Work | True | By Harry Schwartz | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/two-accused-in-slaying.html | Two Accused in Slaying | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/the-back-details-are-eyecatchers-in-new-furs-designer-combines.html | The Back Details Are Eye-Catchers in New Furs; Designer Combines Pelts And Fabrics to Advantage | True | By Nan Roberston | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/boston-selects-2-to-run-for-mayor-hynes-seeking-third-term-will.html | BOSTON SELECTS 2 TO RUN FOR MAYOR; Hynes, Seeking Third Term, Will Face State Senator -- Curley Runs Behind | True | By John H. Fenton | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/preview-of-autos-shows-new-items-sixteen-studebaker-packard-and.html | PREVIEW OF AUTOS SHOWS NEW ITEMS; Sixteen Studebaker, Packard and Clipper Models Are Displayed in Michigan | True | By Bert Pierce | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rumania-sets-amnesty-alien-political-prisoners-with-short-terms-to.html | RUMANIA SETS AMNESTY; Alien Political Prisoners With Short Terms to Be Freed | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/pierre-bernard-oom-the-omnipotent-promoter-and-selfstyled-swami.html | Pierre Bernard, 'Oom the Omnipotent,' Promoter and Self-Styled Swami, Dies | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ballet-benefit-oct-13-sadlers-wells-performance-will-aid-jewish.html | BALLET BENEFIT OCT. 13; Sadler's Wells Performance Will Aid Jewish Charities | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/2-new-baritones-join-met-roster-tito-gobbi-and-herman-uhde-to-make.html | 2 NEW BARITONES JOIN 'MET' ROSTER; Tito Gobbi and Herman Uhde to Make Debuts -- Moll and Bjoerling Will Return | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/newark-police-work-week-cut.html | Newark Police Work Week Cut | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ballet-ashtons-ironic-butterfly-sadlers-wells-offers-his.html | Ballet: Ashton's Ironic Butterfly; Sadler's Wells Offers His 'Chrysantheme' | True | By John Martin | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lee-robbins-isfiancee-barnard-graduate-and-martin-litke-will-be.html | LEE ROBBINS. 'IS-FIANCEE; Barnard Graduate and 'Martin: Litke Will Be Married | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/trade-cools-off-in-grain-market-soybeans-surrender-part-of-gains.html | TRADE COOLS OFF IN GRAIN MARKET; Soybeans Surrender Part of Gains -- Rye Is Strong, Other Cereals Ease | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/water-bills-signed-meyner-approves-measures-for-bond-referendum.html | WATER BILLS SIGNED; Meyner Approves Measures for Bond Referendum | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/housing-progress-laid-to-harriman.html | HOUSING PROGRESS LAID TO HARRIMAN | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/stevenson-to-meet-rayburn-johnson.html | STEVENSON TO MEET RAYBURN, JOHNSON | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/the-james-fishels-have-child.html | The James Fishels Have Child | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/harriman-denies-report.html | Harriman Denies Report | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/typhoon-perils-japan-heads-toward-tokyo-after-flattening-iwo-jima.html | TYPHOON PERILS JAPAN; Heads Toward Tokyo After Flattening Iwo Jima | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/education-urged-for-all-of-youth-but-it-should-be-gauged-to-the.html | EDUCATION URGED FOR ALL OF YOUTH; But It Should be Gauged to the Individual's Capacity, N. Y. U. Head Declares | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ina-spelkes-nuptials-skidmore-alumna-is-bride-of-alfred-edwin-cohan.html | INA SPELKE'S NUPTIALS; Skidmore Alumna Is Bride of' Alfred Edwin Cohan | True | i Special. to The ew York Mmel. I | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/nixon-meets-top-officials-ruling-on-powers-deferred-cabinet.html | Nixon Meets Top Officials; Ruling on Powers Deferred; CABINET OFFICERS TALK WITH NIXON | True | By William M. Blair | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mother-and-4-sons-stricken.html | Mother and 4 Sons Stricken | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-patterson-shares-triumph-she-and-mrs-hellmann-take-u-s.html | MRS. PATTERSON SHARES TRIUMPH; She and Mrs. Hellmann Take U. S. Foursomes Golf on Rye Course With 81 | True | By Lincoln A. Werden | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/firemen-too-will-tag-illegally-parked-cars.html | Firemen, Too, Will Tag Illegally Parked Cars | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mr-lane-and-his-successors.html | MR. LANE AND HIS SUCCESSORS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/australia-will-act-to-check-inflation.html | AUSTRALIA WILL ACT TO CHECK INFLATION | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-bank-branch-authorized.html | New Bank Branch Authorized | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dodgers-have-a-confident-look-and-alston-a-confident-feeling.html | Dodgers Have a Confident Look And Alston a Confident Feeling Manager Says They Don't Fear Yankees -- Cold Beds Furillo, but He'll Be Ready -- Labine Cuts Loose in Workout | True | By Roscoe McGowen | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/truman-schedules-3-west-coast-talks.html | TRUMAN SCHEDULES 3 WEST COAST TALKS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-noble-s-heaney.html | DR. NOBLE S. HEANEY | True | SpecJa! to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/st-croix-issue-sold-out.html | St. Croix Issue Sold Out | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dana-plans-expansion.html | Dana Plans Expansion | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/-school-age-population-at-28096000-on-july-1.html | 'School Age' Population At 28,096,000 on July 1 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-funeral-home-to-rise-in-brooklyn.html | NEW FUNERAL HOME TO RISE IN BROOKLYN | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/london-gets-hotel-for-irish.html | London Gets Hotel For Irish | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/miss-su6-savage-betrothed.html | Miss* Su6 Savage Betrothed | True | SPea/to The New York TIme | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/inquiry-studying-navy-jet-buying-house-unit-acts-on-charges-that.html | INQUIRY STUDYING NAVY JET BUYING; House Unit Acts on Charges That Service Spent Millions on Non-Flying Fighters | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/foreign-affairs-have-our-calculations-now-outrun-conception.html | Foreign Affairs; Have Our Calculations Now Outrun Conception? | True | BY C. L. Sulzberger | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/puzzled-over-cairo-policy.html | Puzzled Over Cairo Policy | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/boy-fires-5-shots-at-teenage-group.html | BOY FIRES 5 SHOTS AT TEEN-AGE GROUP | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/spice-round-salem-victor.html | Spice Round Salem Victor | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/sidelights-good-neighbors-in-the-black.html | Sidelights; Good Neighbors in the Black | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/london-is-disturbed.html | London Is Disturbed | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/egypt-and-israel-to-quit-el-auja-two-sides-agree-to-evacuate.html | EGYPT AND ISRAEL TO QUIT EL AUJA; Two Sides Agree to Evacuate Neutral Zone -- Move Is Delayed 24 Hours | True | By Kennett Love | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/israel-hints-bid-to-u-s-for-arms-her-envoy-asks-washington-to.html | ISRAEL HINTS BID TO U. S. FOR ARMS; Her Envoy Asks Washington to Clarify Reports of Offer of Weapons to Egypt | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/industrial-holding-in-newark-leased.html | INDUSTRIAL HOLDING IN NEWARK LEASED | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/king-ranch-retires-high-gun-star-4yearold-racer-10200-purchase.html | King Ranch Retires High Gun, Star 4-Year-Old Racer; $10,200 PURCHASE EARNED $486,025 | True | By Joseph C. Nichols | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/eastern-to-spend-350000000-on-new-airliners-including-jets-eastern.html | Eastern to Spend $350,000,000 On New Airliners, Including Jets; Eastern Air Lines Orders New Turbo-Jetliners | True | By Richard Witkin | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/saturdays-found-fine-for-shopping-downtown-pittsburgh-stores-hail.html | SATURDAYS FOUND FINE FOR SHOPPING; Downtown Pittsburgh Stores Hail Success of Promotion -- More Parking Space | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/morse-endorses-new-superliner-counterpart-of-united-states-would.html | MORSE ENDORSES NEW SUPERLINER; Counterpart of United States Would Cost $90,000,000 or More, Official Says | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/egyptian-cotton-mart-reopens-at-liverpool.html | Egyptian Cotton Mart Reopens at Liverpool | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/exchange-ideas-gas-group-urged-more-cooperation-is-needed-between-u.html | EXCHANGE IDEAS, GAS GROUP URGED; More Cooperation Is Needed Between U. S., Europe Industry Is Told | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-carl-peterson-official-of-a-m-a.html | DR. CARL PETERSON, OFFICIAL OF A. M. A. | True | Special to The, New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/erich-l-moraller.html | ERICH L. MORALLER | True | Swell to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/worlds-leaders-voice-sympathy-white-house-releases-texts-of-message.html | WORLD'S LEADERS VOICE SYMPATHY; White House Releases Texts of Message From Heads of Many Governments | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/britain-retires-13-warships.html | Britain Retires 13 Warships | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/sports-of-the-times-day-of-decision.html | Sports of The Times; Day of Decision | True | By Arthur Daley | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/henry-a-friedman.html | HENRY A. FRIEDMAN | True | Special to The New York rimes. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ireland-seeking-population-rise-vigorous-program-launched-to.html | IRELAND SEEKING POPULATION RISE; Vigorous Program Launched to Improve Economy to Check Emigration | True | By Drew Middleton | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/capital-displays-candor-in-crisis-bluntness-of-reports-often.html | CAPITAL DISPLAYS CANDOR IN CRISIS; Bluntness of Reports Often Startling -- Decisions Are Made Without Haste | True | By James Reston | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/explosion-in-syria-kills-12.html | Explosion in Syria Kills 12 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dividend-raised-by-american-can-common-is-put-on-2-a-year-basis.html | DIVIDEND RAISED BY AMERICAN CAN; Common Is Put on $2 a Year Basis Declaring 50-Cent Payment for Quarter | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/can-brooks-take-hint-local-councilmen-will-find-out-after-bid-for.html | CAN BROOKS TAKE HINT?; Local Councilmen Will Find Out After Bid for Passes | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/earnings-of-coty-advance-sharply-753337-cleared-in-year-to-june.30.html | EARNINGS OF COTY ADVANCE SHARPLY; $753,337 Cleared in Year to June 30, Against Net of $297,012 in 1954 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrscharles-warnecke.html | MRS.CHARLES WARNECKE | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/atlasr-k-o-merger-widened-to-include-4-other-companies-atlasrko.html | Atlas-R. K. O. Merger Widened To Include 4 Other Companies; ATLAS-R.K.O. PLAN TO MERGE WIDENS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/policy-criticized-on-air-contracts.html | POLICY CRITICIZED ON AIR CONTRACTS | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/tourist-on-wheels.html | TOURIST ON WHEELS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/joseph-slone.html | JOSEPH SLONE | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/yanks-are-happy-at-ebbets-field-hitters-pound-ball-over-and-against.html | YANKS ARE HAPPY AT EBBETS FIELD; Hitters Pound Ball Over and Against Walls in Bombers' Last Drill for Series | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/us-junior-golfers-win-register-third-triumph-over-scottish-team-7.html | U.S. JUNIOR GOLFERS WIN; Register Third Triumph Over Scottish Team, 7 to 1 | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/probation-hailed-in-fight-on-crime-speakers-at-an-institute-in.html | PROBATION HAILED IN FIGHT ON CRIME; Speakers at an Institute in Garden City Cite Needs to Improve the System | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/french-girl-to-wed-arlette-doilliamson-fiancee-of-stanslas.html | FRENCH GIRL TO WED; Arlette d'Oilliamson Fiancee of Stan;slas Ciechanowski | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/childs-vote-scheduled-company-proposes-purchase-and-leases-of.html | CHILDS VOTE SCHEDULED; Company Proposes Purchase and Leases of Hotels | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/newliner-israel-sails-germanbuilt-ship-leaves-southampton-for-haifa.html | NEW-LINER ISRAEL SAILS; German-Built Ship Leaves Southampton for Haifa | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/british-electric-supply-gains.html | British Electric Supply Gains | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-era-upstate-seen-by-governor-harriman-predicts-industrial.html | NEW ERA UPSTATE SEEN BY GOVERNOR; Harriman Predicts Industrial Expansion Through Seaway and Power Projects | True | By Warren Weaver Jr. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/seasoned-eleven-comforts-exeter-12-who-won-letters-in-1954-among-22.html | SEASONED ELEVEN COMFORTS EXETER; 12 Who Won Letters in 1954 Among 22 Players Back -- Punting, Spirit Impress | True | By Michael Strauss | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/capt-george-bull-dies-retiredseaman-long-head-surveyor-for-u-s.html | CAPT. GEORGE BULL DIES; Retired-Seaman, Long Head . Surveyor for U. S. Salvage | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/big-4-procedure-for-geneva-set-ministers-agree-on-session-of-about.html | BIG 4 PROCEDURE FOR GENEVA SET; Ministers Agree on Session of About 3 Weeks -- West Maps Policy for Talks | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/police-official-snubs-democrats-jersey-city-throws-book-at-him.html | Police Official Snubs Democrats; Jersey City 'Throws Book' at Him; DEPUTY CHIEF GETS 'PUNISHMENT' BEAT | True | By Joseph O. Haff | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/cotton-futures-little-changed.html | COTTON FUTURES LITTLE CHANGED | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wagner-is-honored-receives-award-for-promoting-citys-summer.html | WAGNER IS HONORED; Receives Award for Promoting City's Summer Business | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/milers-pace-british-tv-race.html | Milers Pace British TV Race | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/queen-rejects-furniture.html | Queen Rejects Furniture | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/sleeping-sickness-toll-now-10.html | Sleeping Sickness Toll Now 10 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/attorney-joins-board-of-anaconda-aluminum.html | Attorney Joins Board Of Anaconda Aluminum | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/fairchild-leases-plant-aircraft-unit-rents-jonco-facility-in.html | FAIRCHILD LEASES PLANT; Aircraft Unit Rents Jonco Facility in Shawnee, Okla. | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/stevens-brothers-heavily-favored-in-series-concessionaires-are-a.html | Stevens Brothers Heavily Favored in Series; Concessionaires Are a Sure Thing in Vending Field | True | By Carl Spielvogel | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/crackdown-aims-at-thrill-pills-federal-agency-in-drive-to-choke-off.html | CRACKDOWN AIMS AT THRILL PILLS; Federal Agency in Drive to Choke Off Illegal Use of Amphetamines by Youths | True | By John D. Morris | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/license-deadline-near-permits-of-3500000-drivers-must-be-renewed-by.html | LICENSE DEADLINE NEAR; Permits of 3,500,000 Drivers Must Be Renewed by Friday | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/public-business-credited-in-boom-u-s-survey-stresses-peak-income.html | PUBLIC, BUSINESS CREDITED IN BOOM; U. S. Survey Stresses Peak Income and Capital Outlay -- Inventories Growing | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-city-littering-law-aimed-at-little-fellow.html | New City Littering Law Aimed at 'Little Fellow' | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/russian-assails-u-s-trade-curbs-foreign-commerce-official-lists-the.html | RUSSIAN ASSAILS U. S. TRADE CURBS; Foreign Commerce Official Lists the Products Soviet Seeks to Import | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bogota-report-denied-end-of-censorship-doubted-by-interamerican.html | BOGOTA REPORT DENIED; End of Censorship Doubted by Inter-American Press | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/directions-to-stadium.html | Directions to Stadium | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/belgians-cite-soviet-gains.html | Belgians Cite Soviet Gains | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/spains-economy-in-weathers-grip-drought-cuts-wheat-staple-of-diet.html | SPAIN'S ECONOMY IN WEATHER'S GRIP; Drought Cuts Wheat, Staple of Diet -- Oranges, Export Item, in Oversupply | True | By Michael L. Hoffman | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/pep-outpoints-gault-gains-unanimous-decision-in-tenrounder-at.html | PEP OUTPOINTS GAULT; Gains Unanimous Decision in Ten-Rounder at Holyoke | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/teaching-trades-to-youth.html | TEACHING TRADES TO YOUTH | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-stevenson-robbed-she-reports-thief-apparently-sought-personal.html | MRS. STEVENSON ROBBED; She Reports Thief Apparently Sought Personal Papers | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/commodity-index-up-01-slight-gain-brings-average-to-figure-of-a.html | COMMODITY INDEX UP 0.1; Slight Gain Brings Average to Figure of a Year Ago | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/george-stephenon.html | GEORGE STEPHENSON | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/about-new-york-christmas-comes-early-to-a-fifth-avenue-window.html | About New York; Christmas Comes Early to a Fifth Avenue Window Designer's Drawing Board | True | By Harrison E. Salisbury | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/commercial-tv-gain-for-britain-is-seen.html | COMMERCIAL TV GAIN FOR BRITAIN IS SEEN | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/paperboard-sets-peak-weeks-output-293667-tons-192-above-1954-level.html | PAPERBOARD SETS PEAK; Week's Output 293,667 Tons, 19.2% Above 1954 Level | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/maryland-eleven-tops-first-poll-of-coaches.html | Maryland Eleven Tops First Poll of Coaches | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bridgeport-bars-race-bias-query-housing-boards-refusal-to-use-state.html | BRIDGEPORT BARS RACE BIAS QUERY; Housing Board's Refusal to Use State Questionnaire Stirs a Controversy | True | By Richard H. Parke | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/ecuador-drops-bid-for-intervention.html | ECUADOR DROPS BID FOR INTERVENTION | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/u-s-will-not-pay-for-porgy-visit-opera-troupe-to-use-private-funds.html | U. S. WILL NOT PAY FOR 'PORGY' VISIT; Opera Troupe to Use Private Funds to Finance Tour to Moscow and Satellites | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/u-s-travelers-setting-dollar-record-abroad.html | U. S. Travelers Setting Dollar Record Abroad | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/u-s-skippers-add-to-yachting-lead-take-two-races-for-three-in-row.html | U. S. SKIPPERS ADD TO YACHTING LEAD; Take Two Races for Three in Row Over Bermuda Team in Amorita Trophy Test | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/trippi-out-indefinitely.html | Trippi Out Indefinitely | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/yanks-at-home-on-road-bombers-more-successful-in-brooklyn-than-at.html | YANKS AT HOME ON ROAD; Bombers More Successful in Brooklyn Than at Stadium | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lonardi-asserts-peron-can-leave-stand-of-argentine-president-seems.html | LONARDI ASSERTS PERON CAN LEAVE; Stand of Argentine President Seems to Confirm Reports Paraguay Is Reluctant | True | By Tad Szulc | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/plot-on-mates-life-laid-to-wife-2-men.html | PLOT ON MATE'S LIFE LAID TO WIFE, 2 MEN | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/young-pupils-get-second-salk-shot-167000-got-first-injection-in.html | YOUNG PUPILS GET SECOND SALK SHOT; 167,000 Got First Injection in Spring -- Program to Continue Until Oct. 10 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dollar-holdings-built-up-abroad-rise-for-first-half-was-rapid.html | DOLLAR HOLDINGS BUILT UP ABROAD; Rise for First Half Was Rapid Despite Substantial Surplus of United States Exports | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/science-gaining-on-ills-of-heart-many-coronary-victims-now-return.html | SCIENCE GAINING ON ILLS OF HEART; Many Coronary Victims Now Return to Normal Life and Customary Work | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-kinsey-doubts-rise-in-sex-crimes-congress-of-correction-told.html | DR. KINSEY DOUBTS RISE IN SEX CRIMES; Congress of Correction Told Evidence of Rate Change in 50 Years Is Lacking | True | By Seth S. King | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/satellite-issue-decried-by-pole-u-n-delegate-warns-west-talk-about.html | SATELLITE ISSUE DECRIED BY POLE; U. N. Delegate Warns West Talk About Eastern Europe Hinders Friendly Ties | True | By Lindesay Parrott | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/stephen-a-ruddy-8-7-a-tammany-leader.html | STEPHEN A. RUDDY, 8 7, A TAMMANY LEADER | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/liiougrhzm.html | ilio.--ugrh,zm | True | Special to "2e New TOFiC Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/the-algerian-problem.html | THE ALGERIAN PROBLEM | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mccarthy-is-subpoenaed.html | McCarthy Is Subpoenaed | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/crowellcollier-publishing-elects.html | Crowell-Collier Publishing Elects | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/losses-smaller-in-paris.html | Losses Smaller in Paris | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/brooklyn-arthritis-drive-head.html | Brooklyn Arthritis Drive Head | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/h-b-carpenter-sugar-exeutiye-former-head-of-america-n-refining.html | H. B. CARPENTER, SUGAR EXE[J]UTIYE; Former Head of America. n Refining Dead--Mayor of Scarsdale in 1945-47 | True | Special to The .New York'Thnes. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/charles-e-love-45-upstate-executive.html | CHARLES E. LOVE, 45, UPSTATE EXECUTIVE | True | Special to The New York Times, | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/news-of-food-kitchen-of-tomorrow-electronic-cooking-will-be-the.html | News of Food: Kitchen of Tomorrow; Electronic Cooking Will Be the Thing, Retiring Home Aide Declares | True | By June Owen | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bevan-faces-defeat-in-laborite-voting.html | BEVAN FACES DEFEAT IN LABORITE VOTING | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/christmas-by-care-agency-to-issue-surplus-food-to-destitute-abroad.html | CHRISTMAS BY CARE; Agency to Issue Surplus Food to Destitute Abroad | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/tug-sinks-4-saved-captain-is-missing.html | TUG SINKS, 4 SAVED; CAPTAIN IS MISSING | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/adolph-machlet-inventor-90-dies-chairman-of-american-gas-furnace.html | ADOLPH MACHLET, INVENTOR, 90, DIES; Chairman of American Gas Furnace Company Hailed for His New Processes | True | Special to The New York TtmeL | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/truman-cousin-gets-atlantic-alliance-post.html | Truman Cousin Gets Atlantic Alliance Post | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/joseph-kropf.html | JOSEPH KROPF | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/nixons-brother-in-air-course.html | Nixon's Brother in Air Course | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/flood-tax-aid-urged-connecticut-unit-is-drafting-legislation-for.html | FLOOD TAX AID URGED; Connecticut Unit Is Drafting Legislation for Relief | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/electro-refractories.html | Electro Refractories | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wilson-play-produced-novelists-first-stage-work-has-debut-in.html | WILSON PLAY PRODUCED; Novelist's First Stage Work Has Debut in Bristol | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/hyman-wernick.html | HYMAN WERNICK | True | Special to The lew York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/planners-argue-parks-vs-piers-development-of-lake-ports-being.html | PLANNERS ARGUE PARKS VS. PIERS; Development of Lake Ports Being Curbed, Convention in Montreal Is Told | True | By Joseph C. Ingraham | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/text-of-brown-memorandum-on-bingo.html | Text of Brown Memorandum on Bingo | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/16-housing-flotations-loom.html | 16 Housing Flotations Loom | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/harvester-sells-appliance-plant-company-will-discontinue-its-line.html | HARVESTER SELLS APPLIANCE PLANT; Company Will Discontinue Its Line -- Whirlpool-Seeger Buys Indiana Facility | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/give-blood-and-view-tv-world-series-games-will-be-on-at-brooklyn.html | GIVE BLOOD AND VIEW TV; World Series Games Will Be On at Brooklyn Donor Center | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/egypt-to-obtain-arms-of-soviet-west-concerned-cairo-reports-to.html | EGYPT TO OBTAIN ARMS OF SOVIET; WEST CONCERNED; Cairo Reports to Britain Its Plan to Trade Cotton for Heavy Materiel and Jets | True | By Thomas J. Hamilton | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/behind-the-market-break.html | BEHIND THE MARKET BREAK | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/boys-club-to-gain-by-dance-oct-20-will-be-beneficiary-of-the.html | BOYS CLUB TO GAIN BY DANCE OCT. 20; Will Be Beneficiary of the Festival de Poivre, to Be Held at Ambassador | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/latinamerican-regimes-venezuela-and-dominican-republic-called.html | Latin-American Regimes; Venezuela and Dominican Republic Called Dictatorships | True | ROBERT J. ALEXANDER | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/government-starts-mailorder-system.html | GOVERNMENT STARTS MAIL-ORDER SYSTEM | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/session-is-canceled.html | Session Is Canceled | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/jersey-high-court-upholds-injury-pay-to-man-burned-through-his.html | Jersey High Court Upholds Injury Pay To Man Burned Through His Negligence | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/order-to-army-officers.html | Order to Army Officers | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/benson-and-ladejinsky.html | BENSON AND LADEJINSKY | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lynbrook-routs-hewlett.html | Lynbrook Routs Hewlett | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/chilean-copper-strike-halted.html | Chilean Copper Strike Halted | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/blue-shield-offers-increased-benefits.html | BLUE SHIELD OFFERS INCREASED BENEFITS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/cook-county-asks-bond-bids-again-offers-on-40-million-issue.html | COOK COUNTY ASKS BOND BIDS AGAIN; Offers on $40 Million Issue Rejected 6 Weeks Ago -- Other Municipal Loans | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/james-f-lockard.html | JAMES F. LOCKARD | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lonardi-decries-reds-and-peron-but-argentina-gets-a-press-officer.html | LONARDI DECRIES REDS AND PERON; But Argentina Gets a Press Officer Who Is Admirer of Franco's Statism | True | By Edward A. Morrow | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/robert-r-wilkie.html | ROBERT R. WILKIE | True | Special to The Nev York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/miss-frances-martin.html | MISS FRANCES MARTIN | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/uris-holdings-enlarged.html | Uris Holdings Enlarged | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/interpreting-greek-drama.html | Interpreting Greek Drama | True | WALTER KIRSON | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-eisenhower-grateful-to-all-she-expresses-her-thanks-to-those.html | MRS. EISENHOWER GRATEFUL TO ALL; She Expresses Her Thanks to Those Who Pray for President's Recovery | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/europe-to-import-more-of-u-s-coal-booming-industry-overtaxes.html | EUROPE TO IMPORT MORE OF U. S. COAL; Booming Industry Overtaxes Continental Supply of Six Lands in Coal-Steel Pool | True | By Walter H. Waggoner | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/tv-berle-takes-it-easy-comedian-to-appear-only-every-third-week-and.html | TV: Berle Takes It Easy; Comedian to Appear Only Every Third Week, and This Seems Quite Enough | True | By Jack Gould | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/markets-that-didnt-slip-a-glance-at-some-commodities-that-rose-as.html | Markets That Didn't Slip; A Glance at Some Commodities That Rose as Stocks Fell and Vice Versa | True | By Richard Rutter | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/london-trading-is-much-steadier-news-of-rally-in-wall-street.html | LONDON TRADING IS MUCH STEADIER; News of Rally in Wall Street Strengthens Many Leaders for Small Gains at Close | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wall-street-view-on-day-after-market-rode-out-storm-nicely.html | Wall Street View on Day After: Market Rode Out Storm Nicely | True | By Burton Crane | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/powell-aides-indicted-two-in-representatives-office-accused-of.html | POWELL AIDES INDICTED; Two in Representative's Office Accused of Evading Taxes | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/resistoflex-plans-financing.html | Resistoflex Plans Financing | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/miss-marie-i-candel-a-prospective-bride.html | MISS MARIE I. CANDEL! A PROSPECTIVE BRIDE | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/yanks-ford-dodgers-newcombe-will-start-subway-series-today-ford-of.html | Yanks' Ford, Dodgers' Newcombe Will Start Subway Series Today; Ford of Yankees and Newcombe of Dodgers Will Open Subway Series Today | True | By John Drebinger | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/fire-in-station-mail-belt.html | Fire in Station Mail Belt | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/some-state-plans-approved.html | Some State Plans Approved | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/concrete-industry-elects.html | Concrete Industry Elects | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/allied-chemical-dye-promotes-researcher.html | Allied Chemical & Dye Promotes Researcher | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/4-yale-men-greeted-by-afghans-with-free-tea-and-free-shave-crossing.html | 4 Yale Men Greeted by Afghans With Free Tea and Free Shave; Crossing Asia by Auto, They Patch Oil Pan With Raisin 'Cement' -- Khyber Pass Road Reminiscent of the Rockies | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/brown-football-team-is-inexperienced-and-lacks-depth-lightness-in.html | Brown Football Team Is Inexperienced and Lacks Depth; LIGHTNESS IN LINE ANOTHER PROBLEM | True | By Allison Danzig | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-air-service-for-oklahoma.html | New Air Service for Oklahoma | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/glass-as-strong-as-steel-forecast-big-technical-center-is-opened.html | Glass as Strong as Steel Forecast; Big Technical Center Is Opened Formally by Owens-Illinois | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/faure-aide-sees-sultan-yielding-moroccan-affairs-minister-hopeful.html | FAURE AIDE SEES SULTAN YIELDING; Moroccan Affairs Minister Hopeful, but Foes Predict Cabinet Defeat on Issue | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/capone-lawyer-indicted-again.html | Capone Lawyer Indicted Again | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bonn-libel-case-ended-attack-on-adenauer-aides-settled-out-of-court.html | BONN LIBEL CASE ENDED; Attack on Adenauer Aides Settled Out of Court | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mishaps-to-home-also-dent-purse.html | Mishaps to Home Also Dent Purse | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/admirals-urged-to-get-more-rest-directive-reflects-concern-over.html | ADMIRALS URGED TO GET MORE REST; Directive Reflects Concern Over Heart Attacks -- Air Force Is Also Worried | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/british-soviet-navies-map-visits-next-month.html | British, Soviet Navies Map Visits Next Month | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/john-l-kolbmann-newsman-publicist.html | JOHN L KOLBMANN, NEWSMAN, PUBLICIST | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/nasser-criticizes-west.html | Nasser Criticizes West | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/converted-ship-tested.html | Converted Ship Tested | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/fair-on-union-sq-to-hold-preview-150merchant-operation-to-rehearse.html | FAIR ON UNION SQ. TO HOLD PREVIEW; 150-Merchant Operation to Rehearse for the Official Opening Next Week | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/levhlebhtz.html | Levhle--BHtz | True | Special to So W York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wantaugh-triumphs-34-7.html | Wantaugh Triumphs, 34 -- 7 | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/operation-brotherhood.html | OPERATION BROTHERHOOD | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bars-mideast-or-west-pact.html | Bars Mideast or West Pact | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/david-h-wilson.html | DAVID H. WILSON | True | Special to The New York Times, | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/how-to-get-free-of-debt.html | How to Get Free of Debt | True | JOSEPH PUSATERI | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/presidents-illness-constitution-believed-to-provide-for-carrying-on.html | President's Illness; Constitution Believed to Provide for Carrying On Government Duties | True | SAMUEL SALINE | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/legality-of-bingo-put-up-to-police-by-citys-ruling-corporation.html | LEGALITY OF BINGO PUT UP TO POLICE BY CITY'S RULING; Corporation Counsel Holds Terms of '52 Court Verdict Must Be Rigidly Observed | True | By Charles G. Bennett | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/belock-in-plath-accord.html | Belock in Plath Accord | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/course-on-forgeries-slated.html | Course on Forgeries Slated | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/court-opens-with-prayer.html | Court Opens With Prayer | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/screen-british-farce-plaza-presents-will-any-gentleman.html | Screen: British Farce; Plaza Presents 'Will Any Gentleman . . .'? | True | By A. H. Weiler | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/wood-field-and-stream-president-of-ducks-unlimited-predicts-best.html | Wood, Field and Stream; President of Ducks Unlimited Predicts Best Hunting Season in Ten Years | True | By John Rendel | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/w-carson-rhodes.html | W. CARSON RHODES | True | Special to The New, York Ttmes, | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/transport-news-of-interest-here-eastern-and-united-air-lines-sign.html | TRANSPORT NEWS OF INTEREST HERE; Eastern and United Air Lines Sign Up for Idlewild Space -- Rate Cuts Applauded | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/trucker-leases-queens-building-long-island-city-holding-of-5000.html | TRUCKER LEASES QUEENS BUILDING; Long Island City Holding of 5,000 Square Ft. to Serve as Offices and Terminal | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/stanky-to-see-rigney-he-hopes-to-return-to-giants-as-coach-under.html | STANKY TO SEE RIGNEY; He Hopes to Return to Giants as Coach Under New Pilot | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/chronology-of-eisenhowers-illness.html | Chronology of Eisenhower's Illness | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/-rolanr-de-aadt-mrbd-to-arrest.html | ' roLAN'R D.E A'ADT 'MRBD To ARreST, | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/hospital-benefit-set-at-waldorf-dinner-and-supper-dance-will-be.html | HOSPITAL BENEFIT SET AT WALDORF; Dinner and Supper Dance Will Be Held Tomorrow for Southampton Unit | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/peiping-trade-tie-is-sought-by-rome.html | PEIPING TRADE TIE IS SOUGHT BY ROME | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/5death-coney-fire-called-suspicious.html | 5-DEATH CONEY FIRE CALLED 'SUSPICIOUS' | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/belgrade-church-to-get-statue.html | Belgrade Church to Get Statue | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/socialists-begin-campaign.html | Socialists Begin Campaign | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/uprising-rumored-in-south-paraguay.html | UPRISING RUMORED IN SOUTH PARAGUAY | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/citys-nurses-win-salary-revisions-chiefs-achieve-a-victory-in.html | CITY'S NURSES WIN SALARY REVISIONS, ' Chiefs' Achieve a Victory in Rating but 'Heads' Get Less Than They Sought | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/director-actor-form-film-units-zinnemann-whose-eternity-won-oscar.html | DIRECTOR, ACTOR FORM FILM UNITS; Zinnemann, Whose 'Eternity' Won 'Oscar,' and Peck Start New Companies | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/38-italian-tailors-due-today-for-jobs.html | 38 ITALIAN TAILORS DUE TODAY FOR JOBS | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/st-lawrence-u-marks-century.html | St. Lawrence U. Marks Century | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rodeo-opening-tonight-30th-annual-show-will-be-in-city-until-oct-16.html | RODEO OPENING TONIGHT; 30th Annual Show Will Be in City Until Oct. 16 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/millers-square-series-homer-in-10th-beats-wings-43-for-33-deadlock.html | MILLERS SQUARE SERIES; Homer in 10th Beats Wings, 4-3, for 3-3 Deadlock | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/l-f-swift-jr-found-dead.html | L. F. Swift Jr. Found Dead | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/2-wives-in-u-s-pose-problem-for-envoy.html | 2 WIVES IN U. S. POSE PROBLEM FOR ENVOY | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/race-classification-appealed.html | Race Classification Appealed | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/trade-group-puts-dock-peace-first-diversion-of-business-from-port.html | TRADE GROUP PUTS DOCK PEACE FIRST; Diversion of Business From Port Is Cited in Report of Commerce Association | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/issler-advances-in-seniors-golf-medalist-from-west-orange-rallies.html | ISSLER ADVANCES IN SENIORS GOLF; Medalist From West Orange Rallies to Defeat Lambert in U. S. Tourney, 2 and 1 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/happy-bow-by-doyly-carte-savoyards-begin-new-run-with-iolanthe.html | Happy Bow by D'Oyly Carte; Savoyards Begin New Run With 'Iolanthe' | True | By Brooks Atkinson | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/soybeans-margin-raised.html | Soybeans Margin Raised | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/cleanup-on-piers-believed-far-off-i-l-a-dominates-although-bistate.html | CLEAN-UP ON PIERS BELIEVED FAR OFF; I. L. A. Dominates, Although Bi-State Body Is Doing Well, Father Corridan Says | True | By A. H. Raskin | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/plan-for-reactor-is-told-to-forum-negotiations-with-the-aec-under.html | PLAN FOR REACTOR IS TOLD TO FORUM; Negotiations With the A.E.C. Under Way, Private Power Group Says at Meeting | True | By William L. Laurence | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/circelli-team-scores-ridgeway-player-marra-get-net-65-in-knollwood.html | CIRCELLI TEAM SCORES; Ridgeway Player, Marra Get Net 65 in Knollwood Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/singapore-transit-on-strike.html | Singapore Transit on Strike | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/benson-concedes-ladejinsky-error-tells-senators-there-was-no.html | BENSON CONCEDES LADEJINSKY ERROR; Tells Senators There Was No Necessity to Label Ex-Aide as a Security Risk | True | By Allen Drury | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/convention-plans-of-gop-unaltered.html | CONVENTION PLANS OF G.O.P. UNALTERED | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/australian-wool-prices-rise.html | Australian Wool Prices Rise | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rev-stanley-i-w-dean.html | REV. STANLEY I. W. DEAN | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mobile-wins-dixie-series.html | Mobile Wins Dixie Series | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/lirr-gets-bill-from-state.html | L.I.R.R. Gets Bill From State | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/general-clay-in-hospital.html | General Clay in Hospital | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/board-of-merck-co-elects-new-president.html | Board of Merck & Co. Elects New President | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/hayes-mfg-corp.html | Hayes Mfg. Corp. | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/park-needs-stressed-cities-should-plan-expansion-university-expert.html | PARK NEEDS STRESSED; Cities Should Plan Expansion, University Expert Says | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/big-board-bonds-down.html | Big Board Bonds Down | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/french-liquor-toll-12500.html | French Liquor Toll 12,500 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/h-m-trains-halted-drawbridge-between-jersey-city-and-newark-sticks.html | H. & M. TRAINS HALTED; Drawbridge Between Jersey City and Newark Sticks | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/delay-on-vaccine-use-urged.html | Delay on Vaccine Use Urged | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/expansion-is-speeded-ontariominnesota-pulp-steps-up-newsprint.html | EXPANSION IS SPEEDED; Ontario-Minnesota Pulp Steps Up Newsprint Program | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/crash-kills-3-navy-fliers.html | Crash Kills 3 Navy Fliers | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/1000000-in-claims-filed-against-u-n.html | $1,000,000 IN CLAIMS FILED AGAINST U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/2-banana-concerns-in-ship-space-fight.html | 2 BANANA CONCERNS IN SHIP SPACE FIGHT | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rumania-will-open-doors-to-tourists.html | RUMANIA WILL OPEN DOORS TO TOURISTS | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-breach-in-morocco.html | New Breach in Morocco | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/peron-contract-to-die-pact-with-u-s-oil-concern-is-due-to-expire.html | PERON CONTRACT TO DIE; Pact With U. S. Oil Concern Is Due to Expire Friday | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/flushing-eleven-tops-curtis-red-devils-rally-for-197-triumph.html | Flushing Eleven Tops Curtis; RED DEVILS RALLY FOR 19-7 TRIUMPH | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/copper-supply-said-to-near-a-balance.html | COPPER SUPPLY SAID TO NEAR A BALANCE | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/moore-seeks-june-rematch.html | Moore Seeks June Rematch | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/4story-building-on-east-side-sold-holding-on-lexington-ave-at-81st.html | 4-STORY BUILDING ON EAST SIDE SOLD; Holding on Lexington Ave. at 81st St. Valued at $65,000 -- Other Deals Here Listed | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/u-n-shift-asked-on-algeria-issue-arab-and-asian-lands-open.html | U. N. SHIFT ASKED ON ALGERIA ISSUE; Arab and Asian Lands Open Last-Ditch Fight to Debate Question in the Assembly | True | By Kathleen Teltsch | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/south-africans-raided-policemen-search-quarters-of-48-organizations.html | SOUTH AFRICANS RAIDED; Policemen Search Quarters of 48 Organizations | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/scores-on-me-71212-phone-company-time-bureau-to-cover-its-15th.html | SCORES ON ME 7-1212; Phone Company Time Bureau to Cover Its 15th Series | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/baseball-expert-stops-at-32000-grandmother-70-influenced-by.html | BASEBALL EXPERT STOPS AT $32,000; Grandmother, 70, Influenced by Children, Dempsey and Series in TV Quiz Decision | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/railway-option-lapses-heineman-passes-up-43-unit-of-wisconsin.html | RAILWAY OPTION LAPSES; Heineman Passes Up 43% Unit of Wisconsin Central Stock | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/city-council-grieved-hope-is-voiced-for-presidents-complete.html | CITY COUNCIL 'GRIEVED'; Hope Is Voiced for President's 'Complete Recovery' | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-rich-takes-windle-golf-test-harrison-player-is-10-up-on-par-in.html | MRS. RICH TAKES WINDLE GOLF TEST; Harrison Player Is 10 Up on Par in Handicap Event -- Mrs. Glinert Second | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/presidents-gain-called-steady-he-is-cheerful-doctors-see-no.html | PRESIDENT'S GAIN CALLED 'STEADY'; HE IS CHEERFUL; Doctors See No Complication but Won't Say Eisenhower Is Out of Danger Yet | True | By W. H. Lawrence | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/annies-son-will-be-staged.html | Annie's Son' Will Be Staged | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/hertz-to-expand-car-renting-concern-to-try-livery-service-field.html | HERTZ TO EXPAND; Car Renting Concern to Try Livery Service Field | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/le-havre-to-admit-greek-ships.html | Le Havre to Admit Greek Ships | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bankers-warned-to-use-vigilance-burgess-at-parley-in-chicago-says.html | BANKERS WARNED TO USE VIGILANCE; Burgess at Parley in Chicago Says Prosperity Brings Threat of Inflation | True | By Leif H. Olsen | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/2dterm-question-raised.html | 2d-Term Question Raised | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rooms-in-hotels-are-unavailable-in-first-sellout-of-fall-classic.html | Rooms in Hotels Are Unavailable In First 'Sellout' of Fall Classic | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/employ-the-handicapped-week.html | Employ the Handicapped Week | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/s-e-c-rewards-staff.html | S. E. C. Rewards Staff | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/2-japanese-ships-of-war-visit-port-destroyer-escorts-are-u-s-offs.html | 2 JAPANESE SHIPS OF WAR VISIT PORT; Destroyer Escorts Are U. S. Offs to Former Enemy -- Saratoga Naming Oct. 8 | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/rail-union-voting-ballots-on-strike-distributed-by-locomotive-group.html | RAIL UNION VOTING; Ballots on Strike Distributed by Locomotive Group | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/dr-alfred-a-mutter.html | DR. ALFRED A. MUTTER | True | Special to L'he New 'ok 'rlmef. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/subway-escalators-queried.html | Subway Escalators Queried | True | J.D.C. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/murder-case-study-set-los-angeles-fund-aims-to-get-more-mississippi.html | MURDER CASE STUDY SET; Los Angeles Fund Aims to Get More Mississippi 'Evidence' | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/delaware-span-approved.html | Delaware Span Approved | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/new-lake-gets-water-shepaug-dam-gates-closed-in-hurricane-area.html | NEW LAKE GETS WATER; Shepaug Dam Gates Closed in Hurricane Area | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/get-well-truman-says-asserts-everybody-he-knows-is-praying-for.html | GET WELL, TRUMAN SAYS; Asserts Everybody He Knows Is Praying for President | True | | 1983-10-06 | RE0000177992 | B00000555100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/hurricane-janet-grows-in-power-winds-up-to-150-mph-noted-navy.html | HURRICANE JANET GROWS IN POWER; Winds Up to 150 M.P.H. Noted -- Navy Presses Hunt for 11 Missing on Plane | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/illness-tragic-reuther-says.html | Illness Tragic, Reuther Says | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/bonn-to-postpone-bid-for-u-n-seat-foreign-chief-says-request-must.html | BONN TO POSTPONE BID FOR U. N. SEAT; Foreign Chief Says Request Must Await German Unity -- Sees Hammarskjold | True | By David Anderson | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/mrs-o-e-lattimore.html | MRS. O. E. LATTIMORE. | True | speclat to The Few York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/congress-travel-hit-house-group-head-challenges-paying-for-foreign.html | CONGRESS TRAVEL HIT; House Group Head Challenges Paying for Foreign Trip | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/drivebelt-inventor-honored.html | Drive-Belt Inventor Honored | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/music-new-madrigals-randolph-singers-present-contemporary-works-in.html | Music: New Madrigals; Randolph Singers Present Contemporary Works in Form That Was Once Popular | True | J. B. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/food-fair-units-are-offered.html | Food Fair Units Are Offered | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/chains-raise-coffee-price.html | Chains Raise Coffee Price | True | | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-28 | 1955-09-28 | https://www.nytimes.com/1955/09/28/archives/reed-g-haviland.html | REED G. HAVILAND | True | Special to The New York Times. | 1983-10-06 | RE0000177992 | B00000555100 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/hurricane-janet-rips-into-yucatan-damage-to-crops-and-roads-is.html | HURRICANE JANET RIPS INTO YUCATAN; Damage to Crops and Roads Is Heavy and Death Toll Is Estimated at 200 | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/senators-clash-on-risk-program-carlson-calls-security-plan.html | SENATORS CLASH ON 'RISK' PROGRAM; Carlson Calls Security Plan 'Effective,' While Johnston Labels It 'Slipshod' | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/zulu-to-die-for-ax-slayings.html | Zulu to Die for Ax Slayings | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/inquiry-on-coal-plan-ordered.html | Inquiry on Coal Plan Ordered | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/film-units-cool-to-audience-poll-oppose-annual-public-ballot-for.html | FILM UNITS COOL TO AUDIENCE POLL; Oppose Annual Public Ballot for Screen Awards as Rival to 'Oscars' | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/n-a-m-aids-job-drive-industry-is-urged-to-employ-physically.html | N. A. M. AIDS JOB DRIVE; Industry Is Urged to Employ Physically Handicapped | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-yachtsmen-fail-in-sweep-bid-take-4th-amorita-cup-race-with.html | U. S. YACHTSMEN FAIL IN SWEEP BID; Take 4th Amorita Cup Race With Bermuda, but Penalty Causes Loss of Second | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/indian-tribes-at-war-in-peru.html | Indian Tribes at War in Peru | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/witness-testifies-then-is-arrested.html | WITNESS TESTIFIES, THEN IS ARRESTED | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/browns-eleven-signs-end.html | Browns' Eleven Signs End | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/soviet-gets-british-view.html | Soviet Gets British View | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/fb-kirkbride-881-11initi-lfii-dies-investment-adviser-here-50-years.html | F.B. KIRKBRIDE, 88,1 11INH1 LFII), DIES; Investment Adviser Here 50 .Years Helped to Establish School for Feeble-Minded | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/trafficwise-steer-is-loser-on-chase.html | TRAFFIC-WISE STEER IS LOSER ON CHASE | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/president-spends-day-without-use-of-oxygen-tent-he-listens-to-taped.html | PRESIDENT SPENDS DAY WITHOUT USE OF OXYGEN TENT; He Listens to Taped Music -- Condition 'Satisfactory' -- Son Returns to Post PRESIDENT CUTS OXYGEN TENT USE | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harvard-divinity-dean-outlines-his-policies.html | Harvard Divinity Dean Outlines His Policies | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/workers-dole-feared-insurance-executive-urges-jobs-for-older.html | WORKERS DOLE FEARED; Insurance Executive Urges Jobs for Older Persons | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/chief-justice-and-56-a-discussion-of-problems-of-warren-and.html | Chief Justice and '56; A Discussion of Problems of Warren And Pressures He Is Likely to Face | True | By James Restonspecial To the New York Times | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/peru-oil-rights-sought-3-concerns-ask-concessions-involving-1111245.html | PERU OIL RIGHTS SOUGHT; 3 Concerns Ask Concessions Involving 1,111,245 Acres | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/junior-league-board-meeting.html | Junior League Board Meeting | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/77th-division-groups-fete.html | 77th Division Group's Fete | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/sovietaustrian-trade-deal-set.html | Soviet-Austrian Trade Deal Set | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/purged-pole-is-freed-underground-chief-jailed-by-soviet-reappears.html | PURGED POLE IS FREED; Underground Chief Jailed by Soviet Reappears | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/2-lost-in-sinking-of-tug-4-survive.html | 2 LOST IN SINKING OF TUG, 4 SURVIVE | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/dorothy-pyles-is-married.html | Dorothy Pyles Is Married | True | Special to The New York Tfiles. , | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/a-b-ward-is-fiance-of-patricia-_green-i.html | A. B. WARD; IS FIANCE ' OF PATRICIA ..._GREEN I | True | Special to The'New York Times. ] | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/yanks-win-first-collins-2-homers-beat-dodgers-65-howard-hits-2run.html | YANKS WIN FIRST; COLLINS 2 HOMERS BEAT DODGERS, 6-5; Howard Hits 2-Run Circuit Clout, Also Off Newcombe, in World Series Opener ROBINSON STEALS HOME His Feat Thrills 63,869 -Furillo and Snider Waste Homers -- Ford Victor 3 YANKEE HOMERS BEAT DODGERS, 6-5 | True | By John Drebinger | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harvest-is-bringing-spicy-preserves-to-the-table-jams-jellies.html | Harvest Is Bringing Spicy Preserves to the Table; 'Jams, 'Jellies, Pickles Are Suggested by Surplus Fruits | True | By Jane Nickerson | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/rita-hayworth-children-sail.html | Rita Hayworth, Children Sail | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/three-young-swiss-seeing-world-on-3.html | THREE YOUNG SWISS SEEING WORLD ON $3. | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/musical-to-aid-seamen-delilah-theatre-party-dec-1-set-by-church.html | MUSICAL TO AID SEAMEN; 'Delilah' Theatre Party Dec. 1 Set by Church Institute | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/five-new-books-out-for-home-craftsmen.html | Five New Books Out For Home Craftsmen | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/rules-on-skin-diving-westport-with-3-deaths-sets-up-safety.html | RULES ON SKIN DIVING; Westport, With 3 Deaths, Sets Up Safety Restrictions | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/lackawanna-orders-trailers.html | Lackawanna Orders Trailers | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tito-is-told-u-s-reexamines-ties-but-murphy-adds-no-policy-shift-is.html | TITO IS TOLD U. S. RE-EXAMINES TIES; But Murphy Adds No Policy Shift Is Planned -- Marshal Reassuring in Reply | | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/offbroadway-league-set-up.html | Off-Broadway League Set Up | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/acoustics-no-bar-to-philharmonic-orchestra-cheered-in-rome-for.html | ACOUSTICS NO BAR TO PHILHARMONIC; Orchestra Cheered in Rome for Performance in House Noted for Its Poor Sound | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/rezoning-voted-in-coliseum-area-changes-to-provide-a-more.html | REZONING VOTED IN COLISEUM AREA; Changes to Provide a More Consistent Pattern -- Plans for Parking Garage Filed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/landy-decision-due-thomas-briefs-nixon-sees-ruling-in-near-future.html | LANDY DECISION DUE; Thomas Briefs Nixon, Sees Ruling in 'Near Future' | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harriman-hails-press-he-proclaims-newspaper-week-and-newspaper-boy.html | HARRIMAN HAILS PRESS; He Proclaims Newspaper Week and Newspaper Boy Day | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/gas-merger-is-proposed.html | Gas Merger Is Proposed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/faure-urges-haste-on-moroccan-plan.html | FAURE URGES HASTE ON MOROCCAN PLAN | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/excerpts-from-speech-of-nationalist-china-delegate.html | Excerpts From Speech of Nationalist China Delegate | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/electrical-engineering-award.html | Electrical Engineering Award | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/20734-pupils-here-get-2d-polio-shots.html | 20,734 PUPILS HERE GET 2D POLIO SHOTS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/parking-area-acquired-east-williston-buys-plot-on-hillside-ave-from.html | PARKING AREA ACQUIRED; East Williston Buys Plot on Hillside Ave. From Estate | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/el-auja-move-delayed-evacuation-by-israel-egypt-now-set-for.html | EL AUJA MOVE DELAYED; Evacuation by Israel, Egypt Now Set for Tomorrow | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/films-for-young.html | Films for Young | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mark-waldman.html | MARK WALDMAN | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/sidelights-statistics-like-homer-nod.html | Sidelights; Statistics, Like Homer, Nod | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/day-for-catholic-students.html | Day for Catholic Students | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/millers-capture-series-four-homers-beat-red-wings-by-94-in-seventh.html | MILLERS CAPTURE SERIES; Four Homers Beat Red Wings by 9-4 in Seventh Game | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/universities-opened-by-argentina-again.html | UNIVERSITIES OPENED BY ARGENTINA AGAIN | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/connecticut-bids-for-new-plants-no-big-one-was-lost-owing-to-flood.html | CONNECTICUT BIDS FOR NEW PLANTS; No Big One Was Lost Owing to Flood, Says Gov. Ribicoff in Citing Advantages | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/henry-m-fuller-41-a-librarian-at-yale.html | HENRY M. FULLER, 41, A LIBRARIAN AT YALE | True | Special to The New York ThneJ. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/theology-professor-installed.html | Theology Professor Installed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/henry-j-boyce-96-dies-brownls-oldesmnus-hadi.html | HENRY J. BOYCE, 96, DIES; [ Brownls Oldesmnus HadI | True | Special to the new York Times | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/son-to-direct-schnitzler-play.html | Son to Direct Schnitzler Play | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/barkleys-grandson-to-wed.html | Barkley's Grandson to Wed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/england-beats-denmark.html | England Beats Denmark | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/douglas-oxner.html | DOUGLAS OXNER | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/ohio-truck-tax-curbed-court-insists-state-observe-agreement-with.html | OHIO TRUCK TAX CURBED; Court Insists State Observe Agreement With Michigan | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/i-b-m-reorganizes-typewriter-setup.html | I. B. M. REORGANIZES TYPEWRITER SET-UP | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/humphrey-is-willing-minnesota-democrat-would-accept-2d-place-in.html | HUMPHREY IS WILLING; Minnesota Democrat Would Accept 2d Place in 1956 | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/commodity-index-off-tuesdays-price-level-904-against-mondays-906.html | COMMODITY INDEX OFF; Tuesday's Price Level 90.4 Against Monday's 90.6 | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/catholic-laymen-meet-holy-name-society-delegates-open-pittsburgh.html | CATHOLIC LAYMEN MEET; Holy Name Society Delegates Open Pittsburgh Convention | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/prince-gets-driver-license.html | Prince Gets Driver License | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/earnings-raised-by-rail-system-canadian-national-cuts-its-costs.html | EARNINGS RAISED BY RAIL SYSTEM; Canadian National Cuts Its Costs, Lifts Income From Its Operations | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/jail-breaker-in-8th-escape.html | Jail Breaker in 8th Escape | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/hall-lauds-record-of-administration.html | Hall Lauds Record of Administration; | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/cigarettes-overcoming-bad-health-publicity.html | Cigarettes Overcoming Bad Health Publicity | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mr-trumans-memoirs-the-boyhood-years-installment-5-of-excerpts-from.html | Mr. Truman's Memoirs: The Boyhood Years; INSTALLMENT 5 OF EXCERPTS FROM VOLUME 1, 'YEAR OF DECISIONS' Mr. Truman's Memoirs: The Boyhood Years INSTALLMENT 5 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/cuban-bonds-offered-allen-co-secondary-takes-in-3000000-total.html | CUBAN BONDS OFFERED; Allen & Co. Secondary Takes in $3,000,000 Total | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/safford-dennis-suspended.html | Safford, Dennis Suspended | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/10yearold-hits-mark-as-tv-contender-fans.html | 10-Year-Old Hits Mark As TV Contender Fans | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/fordham-radio-headed-by-former-announcer.html | Fordham Radio Headed By Former Announcer | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/indonesia-holds-a-national-vote-first-parliamentary-contest-to-take.html | INDONESIA HOLDS A NATIONAL VOTE; First Parliamentary Contest to Take 2 Months -- Result Will Be Long Delayed | True | By Robert Aldenspecial To The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harvard-coach-discounts-teams-high-ranking-crimson-not-top-ivy.html | Harvard Coach Discounts Team's High Ranking; Crimson Not Top Ivy Group Contender, Jordan Says First Eleven Strong, but Reserves Lack Game Experience | True | By Allison Danzigspecial To The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/12hour-tour-is-cut-for-police-official.html | 12-HOUR TOUR IS CUT FOR POLICE OFFICIAL | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/katharine-cornell-in-hospital.html | Katharine Cornell in Hospital | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mandingo-beats-brown-booter-at-belmont-after-first-five-favorites.html | Mandingo Beats Brown Booter at Belmont After First Five Favorites Fail; 7-4 CHOICE TAKES FOURTH STRAIGHT Mandingo, First of 2 Victors for Kaplan, Wins by Head -- Templier Pays $107 | True | By James Roach | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harriman-sends-a-message.html | Harriman Sends a Message | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/new-drugs-aiding-the-mentally-ill-but-they-do-not-provide-cure-for.html | NEW DRUGS AIDING THE MENTALLY ILL; But They Do Not Provide Cure for Basic Causes, Session on Correction Is Told | True | By Seth S. Kingspecial To The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/british-war-hero-dies-group-capt-lionel-rees-won-the-victoria-cross.html | BRITISH WAR HERO DIES; Group Capt. Lionel Rees Won the Victoria Cross in 1916 | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/vote-change-sought-young-republican-club-to-ask-direct-district.html | VOTE CHANGE SOUGHT; Young Republican Club to Ask Direct District Elections | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/vice-president-elected-by-c-c-super-corp.html | Vice President Elected By C & C Super Corp. | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/club-honors-farley-lotos-members-laud-him-at-dinner-moses-speaks.html | CLUB HONORS FARLEY; Lotos Members Laud Him at Dinner -- Moses Speaks | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/most-grains-off-wheat-prices-up-hedge-pressure-blamed-for-part-of.html | MOST GRAINS OFF; WHEAT PRICES UP; Hedge Pressure Blamed for Part of Declines -- Corn Falls 1 1/8 to 1 3/4 Cents | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/penndixie-cement-to-expand.html | Penn-Dixie Cement to Expand | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/yanks-21-series-choice.html | Yanks 2-1 Series Choice | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/130000-pupils-get-school-lunches-food-for-thought-program-has-made.html | 130,000 PUPILS GET SCHOOL LUNCHES; 'Food for Thought' Program Has Made Big Gain Since It Was Started in 1945 | True | By Gene Currivan | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/guild-philadelphia-news-sign.html | Guild, Philadelphia News Sign | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/aid-to-flooded-areas-urged.html | Aid to Flooded Areas Urged | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/winchell-suit-delayed-action-on-dismissal-motion-put-off-until.html | WINCHELL SUIT DELAYED; Action on Dismissal Motion Put Off Until Tuesday | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/police-applicant-backed-by-court-lynch-orders-a-review-for-man.html | POLICE APPLICANT BACKED BY COURT; Lynch Orders a Review for Man Denied Job Because Father Aided Communist | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/norwegian-ship-bombed-two-killed-seven-hurt-during-attack-off-south.html | NORWEGIAN SHIP BOMBED; Two Killed, Seven Hurt During Attack off South China | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/state-d-a-r-hears-attacks-on-the-u-n.html | STATE D. A. R. HEARS ATTACKS ON THE U. N. | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/lane-is-reported-in-cardinals-job-former-white-sox-official-said-to.html | LANE IS REPORTED IN CARDINALS JOB; Former White Sox Official Said to Be Set for Post as General Manager | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/5c-more-of-consumers-dollar-spent-for-services-than-in-1947.html | 5c More of Consumer's Dollar Spent for Services Than in 1947 | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/auto-insurance-hearing-set.html | Auto Insurance Hearing Set | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/stockpile-nickel-diverted.html | Stockpile Nickel Diverted | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/issler-wins-on-19th-in-u-s-senior-golf.html | ISSLER WINS ON 19TH IN U. S. SENIOR GOLF | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/prelates-wire-dulles-orthodox-church-leaders-here-protest-on.html | PRELATES WIRE DULLES; Orthodox Church Leaders Here Protest on Anti-Greek Riots | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/take-a-pound-or-two-off.html | 'Take A Pound or Two Off' | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/quinn-recanvass-bid-argued.html | Quinn Recanvass Bid Argued | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/herbert-l-stonei-yichtihg-writeri-i-editor-of-magazine-44-yearsi.html | HERBERT L. STONE,I YICHTIHG WRITERI; i Editor of Magazine 44 Years,I Who Had Owned and RacedI Sailing Craft, Dies at 84t | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/wood-field-and-stream-upland-game-season-to-get-under-way-in-some.html | Wood, Field and Stream; Upland Game Season to Get Under Way in Some Counties on Saturday | True | By John Rendel | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tax-revolt-examined-french-move-to-stem-renewal-of-poujade-movement.html | TAX 'REVOLT' EXAMINED; French Move to Stem Renewal of Poujade Movement | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/josfph-guttfrman.html | JOSF,PH GUTTF-RMAN | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/plot-to-control-smoked-fish-seen-trade-association-union-and-others.html | PLOT TO CONTROL SMOKED FISH SEEN; Trade Association, Union and Others in Area, Indicted by Jury -- Face U. S. Suit | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/general-aniline-names-vitamin-expert-to-board.html | General Aniline Names Vitamin Expert to Board | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/four-teams-at-62-share-golf-prize-pros-ford-casper-mallon-and-krak.html | FOUR TEAMS AT 62 SHARE GOLF PRIZE; Pros Ford, Casper, Mallon and Krak Star in Rotary Event at Huntington | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-prods-soviet-on-aerial-check-stassen-said-to-request.html | U. S. PRODS SOVIET ON AERIAL CHECK; Stassen Said to Request Clarification by Moscow on Overseas Bases Issue | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/school-supply-inventory.html | SCHOOL SUPPLY INVENTORY | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/prohibition-urged-in-india.html | Prohibition Urged in India | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/general-amnesty-set-in-argentina-lonardi-decrees-cover-all.html | GENERAL AMNESTY SET IN ARGENTINA; Lonardi Decrees Cover All Prosecuted by Peronists on Political Charges | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/delinquency-fight-saves-a-ball-park.html | DELINQUENCY FIGHT SAVES A BALL PARK | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-herzog-team-wins-mrs-negroponte-shares-in-creek-golf-victory.html | MRS. HERZOG TEAM WINS; Mrs. Negroponte Shares in Creek Golf Victory | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/cottonseed-oil-wool-are-strong-rubber-cocoa-soybean-oil-and-hides.html | COTTONSEED OIL, WOOL ARE STRONG; Rubber, Cocoa, Soybean Oil and Hides Also Increase -- Coffee Closes Mixed | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/hoover-board-ends-with-unspent-funds.html | HOOVER BOARD ENDS WITH UNSPENT FUNDS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/best-laid-plans-of-managers-and-men-can-go-astray-with-few-fat.html | Best Laid Plans of Managers and Men Can Go Astray With Few 'Fat' Pitches | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tips-on-storing-linen.html | Tips on Storing Linen | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-n-india-aide-injured-registrar-suffers-bruises-in-traffic.html | U. N. INDIA AIDE INJURED; Registrar Suffers Bruises in Traffic Accident Here | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/bond-notes.html | BOND NOTES | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-n-urged-to-speed-action-on-admission.html | U. N. URGED TO SPEED ACTION ON ADMISSION | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/wool-up-2-12-in-sydney.html | Wool Up 2 1/2% in Sydney | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/bennettlung.html | Bennett---Lung | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/fair-lady-on-union-square-watches-the-world-series.html | Fair Lady on Union Square Watches the World Series | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/george-holey.html | 'GEORGE HOLEY | True | Special to The Hew York TImel. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/jewish-hospital-event-desk-set-preview-oct-11-to-aid-denver.html | JEWISH HOSPITAL EVENT; 'Desk Set' Preview Oct. 11 to Aid Denver Institution | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/reo-pioneer-in-automotive-era-votes-to-merge-into-atomic-age.html | Reo, Pioneer in Automotive Era, Votes to Merge Into Atomic Age | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/hungarian-milers-reject-bid.html | Hungarian Milers Reject Bid | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/calgary-is-emptied-by-evacuation-test.html | CALGARY IS EMPTIED BY EVACUATION TEST | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/oswego-gets-warning-state-official-asserts-seaway-will-not-bring.html | OSWEGO GETS WARNING; State Official Asserts Seaway Will Not Bring 'Miracle' | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/egypt-plays-with-fire.html | EGYPT PLAYS WITH FIRE | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/westchester-home-survey.html | Westchester Home Survey | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/utility-products-gain-delaware-power-expects-net-to-increase-by-17c.html | UTILITY PRODUCTS GAIN; Delaware Power Expects Net to Increase by 17c a Share | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tv-multihued-series-first-coverage-of-games-in-color-like-the.html | TV; Multi-Hued Series; First Coverage of Games in Color, Like the Dodgers, Is Not a Winner | True | By Jack Gould | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/1529698-for-charity-bahrenburg-will-left-27500-to-relatives-in.html | $1,529,698 FOR CHARITY; Bahrenburg Will Left $27,500 to Relatives in Germany | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/recaptured-chimpanzee-dies.html | Recaptured Chimpanzee Dies | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/javits-urges-gop-to-be-progressive.html | JAVITS URGES G.O.P. TO BE PROGRESSIVE | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/victor-sincere-mercahtile-aide-expresident-secretary-of-national.html | VICTOR SINCERE, MERCAHTILE AIDE; Ex-President, Secretary of National Department 'Stores I Corp. Dies--Was Lawyar / | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/miss-va-vladimir-is-a-ftjture-bride-smith-senior-betrothed-to-dr.html | MISS V.A. VLADIMIR IS A FtJTURE BRIDE; Smith Senior Betrothed to Dr. Ellis Rolett, Interne at Hospital in Boston | True | Special'to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/city-pupils-tour-maritime-school-seventh-graders-visit-to-ft.html | CITY PUPILS TOUR MARITIME SCHOOL; Seventh Graders' Visit to Ft. Schuyler Begins Class Program in the Bronx | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/aerolab-bought-by-u-s-hoffman-former-will-be-operated-as-a.html | AEROLAB BOUGHT BY U. S. HOFFMAN; Former Will Be Operated as a Subsidiary -- Founder Remains President | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/israel-seeks-more-soviet-oil.html | Israel Seeks More Soviet Oil | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/john-a-hunt.html | JOHN A. HuNT | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/trend-in-london-continues-higher-industrials-up-slightly-led-by.html | TREND IN LONDON CONTINUES HIGHER; Industrials Up Slightly, Led by Government Stocks - Trading Is Light | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/state-aide-in-education-group.html | State Aide in Education Group | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/active-sports-urged-groups-official-asks-reversal-of.html | ACTIVE SPORTS URGED; Group's Official Asks Reversal of Spectator-Player Ratio | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-bureau-lists-interstate-roads-routes-for-highway-system-in-and.html | U. S. BUREAU LISTS INTERSTATE ROADS; Routes for Highway System in and Around 102 Urban Areas Are Approved | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/alexander-l-hoffman.html | ALEXANDER L, HOFFMAN | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/brooks-disappointed-not-discouraged-by-defeat-and-showing-of.html | Brooks Disappointed, Not Discouraged by Defeat and Showing of Newcombe; TEAM CONFIDENT OF FINAL TRIUMPH Dodgers Pleased They Found Ford Easy to Hit -- Steal Robinson's Own Idea BEATEN DODGERS NOT DISCOURAGED | True | By Roscoe McGowen | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/plans-announced-for-a-new-church.html | PLANS ANNOUNCED FOR A NEW CHURCH | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/charles-m-harringtoni.html | CHARLES M. HARRINGTONi | True | Special to Tile New York Times. [ | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/new-copyright-for-play-middleton-work-first-to-be-listed-under.html | NEW COPYRIGHT FOR PLAY; Middleton Work First to Be Listed Under Recent Change | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/3-new-texas-towers-slated-on-east-coast.html | 3 New Texas Towers Slated on East Coast | True | Special to The New York Times | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/school-heads-name-livingston.html | School Heads Name Livingston | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/cypriote-accused-of-using-red-aid-britain-assails-makarios-labor.html | CYPRIOTE ACCUSED OF USING RED AID; Britain Assails Makarios -Labor Party Heads Urge Talk With Island People | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/partition-clouds-all-irish-issues-political-and-economic-life-in.html | PARTITION CLOUDS ALL IRISH ISSUES; Political and Economic Life in South Is Distorted by Pressure for Union | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/israel-to-aid-hadassah-special-exchange-rate-also-to-benefit.html | ISRAEL TO AID HADASSAH; Special Exchange Rate Also to Benefit Similar Groups | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-tax-claim-appealed.html | U. S. Tax Claim Appealed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/horrible-example-car-makes-dent-in-jersey.html | 'Horrible Example' Car Makes Dent in Jersey | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/fawzi-dines-with-molotov.html | Fawzi Dines With Molotov | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/state-closes-a-sanitarium.html | State Closes a Sanitarium | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/1story-taxpayer-in-hempstead-sold.html | 1-STORY TAXPAYER IN HEMPSTEAD SOLD | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/elected-to-american-transit-posts.html | Elected to American Transit Posts | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/protest-in-india-causes-film-ban-african-students-plaint-on.html | PROTEST IN INDIA CAUSES FILM BAN; African Students' Plaint on 'Tanganyika,' U. S. Movie, Wins Nehru's Sympathy | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/traffic-weighed-billed-in-motion-trucks-weighed-billed-in-motion.html | Traffic Weighed, Billed in Motion; TRUCKS WEIGHED, BILLED IN MOTION | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/buddhists-ask-recovery-nepal-priests-offer-prayers-for-the.html | BUDDHISTS ASK RECOVERY; Nepal Priests Offer Prayers for the President | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/judging-colombias-regime-critics-of-internal-affairs-asked-to.html | Judging Colombia's Regime; Critics of Internal Affairs Asked to Recall Pro-American Policy | True | EDUARDO ZULETA ANGEL, | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/indiatibet-trade-rises-increase-has-come-since-pact-was-concluded.html | INDIA-TIBET TRADE RISES; Increase Has Come Since Pact Was Concluded Last Year | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/a-designer-out-of-italy-offers-new-look-to-men.html | A Designer Out of Italy Offers New Look to Men | True | By Agnes McCarthy | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/community-blood-gift-glendale-queens-to-donate-to-red-cross-program.html | COMMUNITY BLOOD GIFT; Glendale, Queens, to Donate to Red Cross Program Today | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/in-the-nation-the-team-shows-signs-of-advance-planning.html | In The Nation; The 'Team' Shows Signs of Advance Planning | True | By Arthur Krock | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/seaway-building-to-be-filmed.html | Seaway Building to Be Filmed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/savings-balances-rise-accounts-in-ny-loan-groups-up-19599833-in.html | SAVINGS BALANCES RISE; Accounts in N.Y. Loan Groups Up $19,599,833 in August | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/councilmen-advised-on-city-insignia-law.html | COUNCILMEN ADVISED ON CITY INSIGNIA LAW | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/textile-unit-formed-3-groups-of-manufacturers-set-up-a-national.html | TEXTILE UNIT FORMED; 3 Groups of Manufacturers Set Up a National Council | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/israel-opens-diplomatic-drive.html | Israel Opens Diplomatic Drive | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/bingo-a-little-way-in.html | BINGO -- A LITTLE WAY IN | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/judge-delany-praised.html | Judge Delany Praised | True | ALBERT DEUTSCH. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/u-s-speeds-envoy-to-question-cairo-allen-to-seek-egypts-views-on.html | U. S. SPEEDS ENVOY TO QUESTION CAIRO; Allen to Seek Egypt's Views on Her Plans to Purchase Arms From Red Bloc U. S. SENDS ENVOY TO QUESTION CAIRO | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/accardi-hunt-is-on-bail-is-forfeited.html | ACCARDI HUNT IS ON; BAIL IS FORFEITED | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harry-d-hall.html | HARRY D. HALL | True | Special to T/le New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/miss-warrender-troth-she-is-future-bride-of-adolfo-lurillo-research.html | MISS WARRENDER TROTH; She is Future Bride of Adolfo Iurillo, Research Engineer | True | Special to The NeW York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/the-new-haven-fails-time-test-train-tardiness-increasing-psc-hears.html | THE NEW HAVEN FAILS TIME TEST; Train Tardiness Increasing, P.S.C. Hears -- Line Lauded in Other Respects | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-stoutenburgh-has-child-i.html | Mrs. Stoutenburgh Has Child I | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/barnard-opening-today-1250-students-include-record-number-of.html | BARNARD OPENING TODAY; 1,250 Students Include Record Number of Freshmen | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/iii-griffith-misses-series.html | III Griffith Misses Series | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/chiang-adviser-is-ill.html | Chiang Adviser Is Ill | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/the-hoover-reports.html | THE HOOVER REPORTS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tv-show-to-help-family-ties-set-6-teenagers-will-compose-panel-on.html | TV SHOW TO HELP FAMILY TIES SET; 6 Teen-Agers Will Compose Panel on 'Talkaround,' Due to Bow on C.B.S. Oct. 9 | True | By Val Adams | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/child-to-mrs-sincerbeaux.html | Child to Mrs. Sincerbeaux | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/a-b-a-elects-georgia-banker-in-unusual-contest-for-key-post-georgia.html | A. B. A. Elects Georgia Banker In Unusual Contest for Key Post; GEORGIA BANKER ELECTED BY A. B. A. | True | By Leif H. Olsenspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/firestone-to-expand-tire-company-to-build-plant-to-make-butadene.html | FIRESTONE TO EXPAND; Tire Company to Build Plant to Make Butadene Rubber | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/boyd-beats-fullmer-chicagoan-gains-unanimous-decision-in-10round.html | BOYD BEATS FULLMER; Chicagoan Gains Unanimous Decision in 10-Round Upset | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/air-wives-at-premiere-mates-of-u-s-a-f-fliers-feted-at-astor-film.html | AIR WIVES AT PREMIERE; Mates of U. S. A. F. Fliers Feted at Astor Film Bow | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/merchant-marine-to-be-scrutinized-industry-leaders-will-meet-in-new.html | MERCHANT MARINE TO BE SCRUTINIZED; Industry Leaders Will Meet in New Orleans -- Agenda Items Are Controversial | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/braves-get-three-players.html | Braves Get Three Players | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/housing-delays-laid-to-politics-planner-cites-hazards-of-risking.html | HOUSING DELAYS LAID TO POLITICS; Planner Cites Hazards of Risking Votes and Funds for Code Enforcement | True | By Joseph C. Ingrahamspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/sleeping-sickness-kills-675.html | Sleeping Sickness Kills 675 | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/2-sworn-in-city-posts-standards-board-and-labor-places-filled-by.html | 2 SWORN IN CITY POSTS; Standards Board and Labor Places Filled by Mayor | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/olympics-group-plans-for-drive-new-yorks-goal-375000-in-fundraising.html | OLYMPICS GROUP PLANS FOR DRIVE; New York's Goal $375,000 in Fund-Raising Slated to Start Here Oct. 27 | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/bill-on-indian-news-men-government-seeks-to-regulate-working.html | BILL ON INDIAN NEWS MEN; Government Seeks to Regulate Working Conditions | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/two-thoughts-in-one.html | Two Thoughts in One | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/7-pacifists-insist-on-guilty-pleas-but-court-is-not-making-any.html | 7 PACIFISTS INSIST ON GUILTY PLEAS; But Court Is Not 'Making Any Martyrs' in Raid Drill Case, and Withholds Sentence | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/rubber-pay-increased-united-states-company-gives-rise-to-32000.html | RUBBER PAY INCREASED; United States Company Gives Rise to 32,000 Workers | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/magill-gets-new-posts-radio-producer-will-manage-n-c-a-c-and-civic.html | MAGILL GETS NEW POSTS; Radio Producer Will Manage N. C. A. C. and Civic Concerts | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/inquiry-reveals-wealth-of-peron-millions-in-gold-bonds-furs-and-art.html | INQUIRY REVEALS WEALTH OF PERON; Millions in Gold, Bonds, Furs and Art Found Abandoned in General's Homes | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/getting-across-town-by-subway.html | Getting Across Town by Subway | True | H. MAYER. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/moves-are-mixed-in-cotton-market-futures-close-8-points-off-to-8-up.html | MOVES ARE MIXED IN COTTON MARKET; Futures Close 8 Points Off to 8 Up With the Nearby Months Strongest | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/william-a-gray-65-insurance-broker.html | WILLIAM A. GRAY, 65, INSURANCE BROKER | True | Special to 'he New' York: T. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-jose-camprubii-led-la-prensa-here.html | MRS. JOSE CAMPRUBLI LED LA PRENSA HERE] | True | Special to The New York 'rimes. I | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mercury-raises-car-prices.html | Mercury Raises Car prices | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/redlegs-obtain-pitcher.html | Redlegs Obtain Pitcher | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/washington-homestead-in-england-transferred.html | Washington Homestead In England Transferred | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mantle-remains-on-bench-but-his-bat-decides-opening-game-for.html | Mantle Remains on Bench, but His Bat Decides Opening Game for Bombers; LOAN TO COLLINS PAYS BIG DIVIDEND First Sacker Borrows Mantle Bat and Hits 2 Homers -Yanks Calm in Victory | True | By Louis Effrat | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/president-cant-share-powers-truman-says.html | President Can't Share Powers, Truman Says | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/southerner-assails-luring-of-industry-southerner-hits-luring-of.html | Southerner Assails Luring of Industry; SOUTHERNER HITS LURING OF PLANTS | True | By A. H. Raskin | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/citysize-tokens-avoided-in-jersey-plan-for-riders-permits-averts.html | CITY-SIZE TOKENS AVOIDED IN JERSEY; Plan for Riders' Permits Averts the Possibility of Turnstile Confusion Here | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/recital-by-gilels-to-help-veterans.html | RECITAL BY GILELS TO HELP VETERANS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/west-will-renew-pledge-to-soviet-to-curb-germans-3-powers-to-stress.html | WEST WILL RENEW PLEDGE TO SOVIET TO CURB GERMANS; 3 Powers to Stress Unity Within 'European Security Plan' in Geneva Talks BONN'S POSITION BACKED U. S., Britain and France Say They Will Not Recognize Regime in Eastern Zone WEST WILL RENEW PLEDGE TO SOVIET | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/return-of-four-backfield-players-fortifies-brooks-schools-eleven.html | Return of Four Backfield Players Fortifies Brooks School's Eleven | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/illegal-parking.html | ILLEGAL PARKING | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/wife-of-ad-man-dies-in-westport-crash.html | WIFE OF AD MAN DIES IN WESTPORT CRASH | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/fbi-seizes-fugitive-accused-bank-robber-is-captured-in-indianapolis.html | F.B.I. SEIZES FUGITIVE; Accused Bank Robber Is Captured in Indianapolis | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/floor-is-leased-by-foundation-brand-names-group-plans-to-occupy.html | FLOOR IS LEASED BY FOUNDATION; Brand Names Group Plans to Occupy Large Space in 5th Ave. Building | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/releasing-of-german-prisoners-is-approved-by-soviet-presidium.html | Releasing of German Prisoners Is Approved by Soviet Presidium | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/critical-r-a-f-man-to-lose-allied-post.html | CRITICAL R. A. F. MAN TO LOSE ALLIED POST | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/business-loans-gain-170000000-u-s-security-holdings-off-by.html | BUSINESS LOANS GAIN $170,000,000; U. S. Security Holdings Off by $394,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/workshop-for-retarded.html | Workshop for Retarded | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/manganese-field-sold-vanadium-corp-will-develop-concession-in.html | MANGANESE FIELD SOLD; Vanadium Corp. Will Develop Concession in Rhodesia | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/scores-on-me-71212-phone-company-gives-inning-totals-and-game.html | SCORES ON ME 7-1212; Phone Company Gives Inning Totals and Game Results | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/airline-convertibles-called.html | Airline Convertibles Called | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/veteran-editor-is-retiring.html | Veteran Editor Is Retiring | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/heald-study-cites-higher-pupil-cost-computation-of-320-a-year-would.html | HEALD STUDY CITES HIGHER PUPIL COST; Computation of $320 a Year Would Increase State Aid to All School Districts ESTIMATE RAISES PUPIL COST A YEAR | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/army-halfback-injured-cygler-breaks-ankle-and-will-miss-remainder.html | ARMY HALFBACK INJURED; Cygler Breaks Ankle and Will Miss Remainder of Season | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/73d-st-building-sold-and-resold-two-east-side-dwelling-in-two.html | 73D ST. BUILDING SOLD AND RESOLD; Two East Side Dwelling in Two Transactions -- 56th St. Site Due for Alterations | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/new-synthetic-used-in-skirts.html | New Synthetic Used in Skirts | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/gets-brigadiers-star-in-the-marine-reserve.html | Gets Brigadier's Star In the Marine Reserve | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/leloir-peronist-chief-siezed.html | Leloir, Peronist Chief, Siezed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/69000000-raised-for-virginia-pike-richmondpetersburg-route-will-be.html | $69,000,000 RAISED FOR VIRGINIA 'PIKE; Richmond-Petersburg Route Will Be Built With Proceeds of Bonds Sold to Syndicate | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/democrats-map-a-new-strategy-revised-plan-makes-g-o-p-rather-than-p.html | DEMOCRATS MAP A NEW STRATEGY; Revised Plan Makes G. O. P., Rather Than President, Focal Point of Attack DEMOCRATS MAP A NEW STRATEGY | True | By Leo Egan | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/algerian-moslems-ask-new-elections.html | ALGERIAN MOSLEMS ASK NEW ELECTIONS | True | Special to The New York Times | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/jerry-a-mathews.html | JERRY A. MATHEWS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/woman-restores-abducted-infant-says-i-just-wanted-a-baby-unharmed.html | WOMAN RESTORES ABDUCTED INFANT; Says 'I Just Wanted a Baby' -- Unharmed Child Handed to a Priest on Coast | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/3-die-in-plunges-man-and-two-women-killed-one-under-subway-train.html | 3 DIE IN PLUNGES; Man and Two Women Killed, One Under Subway Train | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/textile-fiber-use-off-despite-boom-consumption-reported-down-to-33.html | TEXTILE FIBER USE OFF DESPITE BOOM; Consumption Reported Down to 33 Pounds a Person in 1954 From 41.8 in 1941 | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/malayan-reds-seek-talks-to-halt-war.html | MALAYAN REDS SEEK TALKS TO HALT WAR | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/lower-air-fares-aim-for-military-aeronautics-board-studies-rule-to.html | LOWER AIR FARES AIM FOR MILITARY; Aeronautics Board Studies Rule to Reduce Costs for Personnel Overseas | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/australia-cuts-dollar-imports-12-12-reduction-in-effect-oct-1-in.html | AUSTRALIA CUTS DOLLAR IMPORTS; 12 1/2% Reduction in Effect Oct. 1 in Move to Balance Payments by June 30 LICENSING LISTS POSTED Quota Basis Will Be Revised to Conserve Funds, Allow Suppliers to Compete | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/cardinal-will-be-freed-very-soon-poles-say.html | Cardinal Will Be Freed 'Very Soon,' Poles Say | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/clubwomen-honoring-pair-today-at-party-for-success.html | Clubwomen Honoring Pair Today at Party for Success | True | By Faith Corrigan | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/italian-house-for-nato-tie.html | Italian House for NATO Tie | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/harold-n-whitehouse.html | HAROLD N. WHITEHOUSE | True | S.ueclal to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/federal-aide-convicted-accused-of-concealing-link-to-private.html | FEDERAL AIDE CONVICTED; Accused of Concealing Link to Private Business Firm | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/pentagon-revising-plan-to-meet-raid.html | PENTAGON REVISING PLAN TO MEET RAID | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/frank-j-articola.html | FRANK J. ARTICOLA | True | SDeltl to'The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/transport-news-and-notes-weaver-and-gibbs-named-for-awards-2.html | Transport News and Notes; Weaver and Gibbs Named for Awards -- 2 Airlines Seek Coach Fare Cuts | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/pact-to-sell-gas-signed-by-mexico-texas-eastern-corporation-enters.html | PACT TO SELL GAS SIGNED BY MEXICO; Texas Eastern Corporation Enters 20-Year Agreement to Buy Tamaulipas Output PACT TO SELL GAS SIGNED BY MEXICO | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/light-from-scandinavia.html | Light From Scandinavia | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/says-morale-is-excellent.html | Says Morale Is "Excellent" | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/marie-dionne-back-in-convent.html | Marie Dionne Back in Convent | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/ferry-strike-confused-canadian-car-ship-does-not-sail-but-some-sail.html | FERRY STRIKE CONFUSED; Canadian Car Ship Does Not Sail, but Some Sailors Work | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/theatre-the-indomitable-maurice-chevalier-at-67-still-charms.html | Theatre: The Indomitable Maurice; Chevalier at 67 Still Charms Audience Holds Forth at Lyceum in One-Man Show | True | By Lewis Funke | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/sellout-fizzles-in-a-m-drizzles-bleacher-and-standing-room-areas-of.html | SELLOUT FIZZLES IN A. M. DRIZZLES; Bleacher and Standing Room Areas of Stadium Unfilled -- Dodgers Arrive Late | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/atlas-plywood-pushes-expansion-will-take-in-six-subsidiary-concerns.html | ATLAS PLYWOOD PUSHES EXPANSION; Will Take in Six Subsidiary Concerns, Acquire Rest of Plywood, Inc., Stock COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/stevenson-stresses-prosperity-flaws-stevenson-says-serious-flaws.html | Stevenson Stresses Prosperity 'Flaws'; Stevenson Says 'Serious Flaws' Threaten Country's Prosperity | True | By the United Press. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/strike-movement-pressed.html | Strike Movement Pressed | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/stricter-than-expected-traders-here-are-surprised-at-severity-of.html | STRICTER THAN EXPECTED; Traders Here Are Surprised at Severity of Restrictions AUSTRALIA CUTS DOLLAR IMPORTS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/thruway-link-nearly-ready.html | Thruway Link Nearly Ready | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/jersey-golfers-win-team-matches-for-paterson-trophy-westchester-2d.html | Jersey Golfers Win Team Matches for Paterson Trophy; WESTCHESTER 2D IN ANNUAL EVENT New Jersey, With 47 Points, Retains Women's Trophy in Triangular Competition | True | By Maureen Orcuttspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/recipes-for-fried-chicken.html | Recipes for Fried Chicken | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/to-save-city-landmarks-destruction-of-rhinelander-gardens-to-build.html | To Save City Landmarks; Destruction of Rhinelander Gardens to Build School Opposed | True | CHRISTINE S. FARQUHAR. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/budgeting-urged-on-couples-as-curb-on-family-troubles.html | Budgeting Urged on Couples As Curb on Family Troubles | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/knowland-backs-teams-policies-he-sees-no-need-for-special.html | KNOWLAND BACKS 'TEAM'S POLICIES; He Sees No Need for Special Legislation in Emergency -- Nixon Signs Message KNOWLAND BACKS 'TEAM'S POLICIES | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/new-setup-to-rule-pennsy-operations.html | NEW SET-UP TO RULE PENNSY OPERATIONS | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/nationalist-china-cautions-u-n-on-soviet-peace-drive-formosa-warns.html | Nationalist China Cautions U. N. on Soviet Peace Drive; FORMOSA WARNS U. N. ON RUSSIANS | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/johnd-nesbets-have-child-i-i.html | John-D. Nesbets Have Child I I | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mens-group-aids-bellevue-benefit-committee-formed-to-assist-in-oct.html | MEN'S GROUP AIDS BELLEVUE BENEFIT; Committee Formed to Assist in Oct. 13 Dinner Dance for Child Recreation Service | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/gene-jester-111-wins-at-yonkers-5yearold-pacer-scores-by-neck-over.html | GENE JESTER, 11-1, WINS AT YONKERS; 5-Year-Old Pacer Scores by Neck Over Senator Byrd - Irma's Watson Is Third | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/israel-protests-in-u-n-warns-against-egypts-curb-on-aqaba-gulf.html | ISRAEL PROTESTS IN U. N.; Warns Against Egypt's Curb on Aqaba Gulf Shipping | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/trial-in-pier-inquiry-case-set.html | Trial in Pier Inquiry Case Set | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/marathon-corp.html | Marathon Corp. | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/brace-of-dramas-by-miller-to-open-a-view-from-the-bridge-2.html | BRACE OF DRAMAS BY MILLER TO OPEN; 'A View From the Bridge,' 2 One-Acters, Will Arrive Tonight at the Coronet | True | By Louis Calta | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/rodeo-tops-series-for-citys-children.html | RODEO TOPS SERIES FOR CITY'S CHILDREN | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/german-military-power-an-analysis-of-comparative-strength-of-forces.html | German Military Power; An Analysis of Comparative Strength Of Forces Being Built in East and West | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/foreign-chiefs-statements.html | Foreign Chiefs' Statements | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-flippin-sets-record-in-first-round-of-senior-golf-ardmore.html | Mrs. Flippin Sets Record in First Round of Senior Golf; ARDMORE PLAYER CARDS 76 AT RYE Mrs. Flippin Lowers Senior Mark by Two Strokes -- Two Share Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/briton-sees-test-of-moscow-faith-macmillan-says-geneva-talk-of.html | BRITON SEES TEST OF MOSCOW FAITH; Macmillan Says Geneva Talk of Foreign Ministers Will Show True Soviet Aim | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/fur-auction-stirs-a-sharp-battle-manufacturers-group-asks-members.html | FUR AUCTION STIRS A SHARP BATTLE; Manufacturers Group Asks Members Not to Supply Goods for Public Sale | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/joins-packing-machine-group.html | Joins Packing Machine Group | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/gasoline-output-and-supplies-dip-fuel-oil-inventories-rise.html | GASOLINE OUTPUT AND SUPPLIES DIP; Fuel Oil Inventories Rise - Refineries Run at 88.4% -- Crude Imports Up | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/aiding-the-crippled.html | AIDING THE CRIPPLED | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/st-johns-opens-building.html | St. John's Opens Building | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/college-site-chosen-higher-education-board-acts-on-staten-island.html | COLLEGE SITE CHOSEN; Higher Education Board Acts on Staten Island Institution | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/budd-stock-ruling-issued.html | Budd Stock Ruling Issued | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/chicago-buildings-sold-new-yorker-buys-nine-lofts-on-so-federal-st.html | CHICAGO BUILDINGS SOLD; New Yorker Buys Nine Lofts on So. Federal St. | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/registration-speeded-nassau-board-cuts-voters-form-to-four.html | REGISTRATION SPEEDED; Nassau Board Cuts Voter's Form to Four Questions | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/terry-is-hopeful-of-buying-giants-former-manager-says-he-has.html | TERRY IS HOPEFUL OF BUYING GIANTS; Former Manager Says He Has Backing if Stoneham Will Sell Baseball Club | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/greiner-seeks-sales-abroad.html | Greiner Seeks Sales Abroad | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/strauss-warns-on-russias-lead-tells-atomic-energy-forum-soviet-is.html | STRAUSS WARNS ON RUSSIA'S LEAD; Tells Atomic Energy Forum Soviet Is Ahead of U. S. in Training Scientists | True | By William L. Laurencespecial To the New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/promoted-to-high-post-by-royal-mcbee-corp.html | Promoted to High Post By Royal McBee Corp. | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/admiral-pleads-for-strong-nato-wright-says-big-soviet-navy-would.html | ADMIRAL PLEADS FOR STRONG NATO; Wright Says Big Soviet Navy Would Cut Atlantic Links -- Steel Chief Optimistic | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/offer-to-saudi-arabia-reported.html | Offer to Saudi Arabia Reported | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/mrs-frank-t-bailey.html | MRS. FRANK T. BAILEY | True | Special To The ew York *Xes. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/kennedy-appeals-for-civic-support.html | KENNEDY APPEALS FOR CIVIC SUPPORT | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/insurance-office-chiefs-elect.html | Insurance Office Chiefs Elect | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/kaiser-aluminum-lifts-net-sharply-quarter-profit-8930000-against.html | KAISER ALUMINUM LIFTS NET SHARPLY; Quarter Profit $8,930,000, Against $5,328,000 on Big Sales Increase COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/c-e-a-head-to-speak.html | C. E. A. Head to Speak | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/writers-will-meet-on-tv-pact-demands.html | WRITERS WILL MEET ON TV PACT DEMANDS | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/ceylon-backs-tire-project.html | Ceylon Backs Tire Project | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/display-of-premier-clothes.html | Display of Premier Clothes | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/carrie-munn-bars-the-way-to-slim-line.html | Carrie Munn Bars the Way To Slim Line | True | By Carrie Donovan | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/south-korea-gets-u-n-aid.html | South Korea Gets U. N. Aid | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/westinghouse-electric-chooses-new-director.html | Westinghouse Electric Chooses New Director | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/many-big-changes-urged-for-n-y-u-interim-report-is-issued-on-250000.html | MANY BIG CHANGES URGED FOR N. Y. U.; Interim Report Is Issued on $250,000 Carnegie Study Headed by Stoddard | True | By Benjamin Fine | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/the-grain-markets-tribute.html | THE GRAIN MARKET'S TRIBUTE | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/trade-expansion-urged-british-told-to-seek-markets-in-the-rich.html | TRADE EXPANSION URGED; British Told to Seek Markets in the Rich Middle East | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/soviet-seeks-to-buy-american-seed-corn.html | SOVIET SEEKS TO BUY AMERICAN SEED CORN | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/music-contraltos-bow-beatrice-krebs-displays-richly-colored-voice.html | Music: Contralto's Bow; Beatrice Krebs Displays Richly Colored Voice in an Adventuresome Program | True | E. D. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/battle-renewed-on-faeroe-doctor-islanders-besiege-officials-who-had.html | BATTLE RENEWED ON FAEROE DOCTOR; Islanders Besiege Officials Who Had Ousted Physician -- Denmark Rushes Police | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/british-note-rejected-u-s-replies-to-protest-over-dam-contract.html | BRITISH NOTE REJECTED; U. S. Replies to Protest Over Dam Contract Award | True | | 1983-10-06 | RE0000178013 | B00000555840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/citys-transit-workers-accept-pay-agreement.html | City's Transit Workers Accept Pay Agreement | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/humble-plans-stock-rise.html | Humble Plans Stock Rise | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/dr-edward-j-moore.html | 'DR. EDWARD J. MOORE | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/early-christmas-shopping.html | Early Christmas Shopping | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/china-in-the-u-n.html | China in the U. N. | True | HELEN MEARS. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/radio-hoaxer-freed-on-plea-of-father.html | RADIO HOAXER FREED ON PLEA OF FATHER | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/calls-g-o-p-position-best-in-25-years.html | Calls G. O. P. Position Best in 25 Years | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/market-erases-458-of-losses-g-m-bounds-to-new-high-index-up-494-to.html | MARKET ERASES 45.8% OF LOSSES; G. M. Bounds to New High -Index Up 4.94 to 320.32, for 10.96 Gain in 2 Days 837 ISSUES RISE, 215 DIP Flood of Trading Diminishes to 3,780,000 Shares -Rails Lag in Advance | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/friends-hail-bob-jones-25th-anniversary-of-golfers-grand-slam.html | FRIENDS HAIL BOB JONES; 25th Anniversary of Golfer's Grand Slam Commemorated | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/nopco-will-build-pilot-plant.html | Nopco Will Build Pilot Plant | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/quick-chief-takes-pace-little-brown-jug-victor-sets-203-record-at.html | QUICK CHIEF TAKES PACE; Little Brown Jug Victor Sets 2:03 Record at Bloomsburg | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/insecure-collins-now-in-6th-series-yankee-handy-man-since-1949-in.html | INSECURE COLLINS NOW IN 6TH SERIES; Yankee 'Handy Man' Since 1949 in 10 Minor Leagues Before Going to Stadium | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/tea-given-for-secretary-of-nurses-association.html | Tea Given for Secretary Of Nurses' Association | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/rangers-farm-out-3-men.html | Rangers Farm Out 3 Men | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/named-to-new-johnsmanville-units.html | Named to New Johns-Manville Units | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/younger-lost-to-rams.html | Younger Lost to Rams | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/j-4-emery-n-a-m-excounsel-dies-expert-on-taxation-industrial.html | J. .4. Emery, N. A. M. Ex-Counsel, Dies; Expert on Taxation, Industrial Relations | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/elizabeth-munch-engaged-to-marry.html | ELIZABETH S. MUNCH ENGAGED TO MARRY | True | Special to The New York Times. | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-29 | 1955-09-29 | https://www.nytimes.com/1955/09/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178013 | B00000555840 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/justice-for-sobell-is-urged-by-langer.html | JUSTICE' FOR SOBELL IS URGED BY LANGER | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/article-1-no-title-britain-protests-egypt-arms-deal.html | Article 1 -- No Title; BRITAIN PROTESTS EGYPT ARMS DEAL | True | By Benjamin Welles | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/advance-recorded-in-commodity-index.html | ADVANCE RECORDED IN COMMODITY INDEX | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/state-department-opens-drive-to-woo-college-students-for-foreign.html | State Department Opens Drive to Woo College Students for Foreign Service | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/brazil-winds-up-drive-for-votes-4-presidential-contenders-in-tight.html | BRAZIL WINDS UP DRIVE FOR VOTES; 4 Presidential Contenders in Tight Race -- Election Is Set for Monday | True | By Sam Pope Brewerspecial to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/warning-to-motorists-licenses-expire-today.html | Warning to Motorists: Licenses Expire Today | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/physicians-to-let-president-initial-2-papers-tonight-routine-lists.html | PHYSICIANS TO LET PRESIDENT INITIAL 2 PAPERS TONIGHT; Routine Lists Need Approval by Tomorrow -- General Continues to Improve | True | By W. H. Lawrence | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/piano-recital-given-by-winifred-young.html | PIANO RECITAL GIVEN BY WINIFRED YOUNG | True | E. D. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/regime-in-malaya-agrees-to-red-talk.html | REGIME IN MALAYA AGREES TO RED TALK | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/songai-defeats-the-proff-in-hurdle-stakes-at-belmont-entry-32-fails.html | Songai Defeats The Proff in Hurdle Stakes at Belmont; ENTRY, 3-2, FAILS IN ROUGE DRAGON Hyvania, Landscaping Out of Money in Jumping Race -- Songai Pays $12.30 | True | By Joseph C. Nichols | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bombers-brimming-with-confidence-but-brush-aside-talk-of-four.html | Bombers Brimming With Confidence, but Brush Aside Talk of Four Straight; BAUER UNCERTAIN OF PLAYING TODAY Outfielder Joins Mantle on Injured List -- Howard's Showing Acclaimed | True | By Louis Effrat | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/winds-whip-chicago-large-lake-swell-vanishes-before-reaching-city.html | WINDS WHIP CHICAGO; Large Lake Swell Vanishes Before Reaching City | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/economist-to-change-editors.html | Economist to Change Editors | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-novelist-asks-new-ideas-fadeyev-for-use-of-positive.html | SOVIET NOVELIST ASKS NEW IDEAS; Fadeyev for Use of 'Positive' Bourgeois Concepts -- Urges Revised Canons | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/television-a-dogs-life-king-performs-all-the-heroics-while-sergeant.html | Television: A Dog's Life; King Performs All the Heroics While 'Sergeant Preston' Gets Credit on C.B.S. | True | By Jack Gould | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/will-head-ekcoalcoa-foil-container-maker.html | Will Head Ekco-Alcoa, Foil Container Maker | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/seagram-advances-casey.html | Seagram Advances Casey | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/truce-aide-issues-warning-on-el-auja.html | TRUCE AIDE ISSUES WARNING ON EL AUJA | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/u-s-book-exports-pushed-at-parley-publishing-groups-are-told-that.html | U. S. BOOK EXPORTS PUSHED AT PARLEY; Publishing Groups Are Told That Good Market Exists All Over the World | True | By Edith Evans Asburyspecial to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/protest-petition-at-princeton.html | Protest Petition at Princeton | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/philadelphia-budget-offered.html | Philadelphia Budget Offered | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/heads-oilmetals-concern.html | Heads Oil-Metals Concern | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-charles-phillipsi.html | MRS. CHARLES PHILLIPSI | True | Specinl to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dodger-stadium-study-set.html | Dodger Stadium Study Set | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/costa-rican-strike-pressed.html | Costa Rican Strike Pressed | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/cocoa-exchange-is-30-years-old-today-9-charter-members-still-are.html | Cocoa Exchange Is 30 Years Old Today -- 9 Charter Members Still Are Active | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/cypriotes-strike-battles-britain-progreek-islanders-clash-with.html | CYPRIOTES STRIKE BATTLES BRITAIN; Pro-Greek Islanders Clash With Troops -- Makarios Denies Red Link | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/long-ordeal-for-austrian-area-ends-with-russians-departure.html | Long Ordeal for Austrian Area Ends With Russians' Departure; Doellersheim Enclave, First Devastated by the Nazis, Looks to the Future | True | By John MacCormacspecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/the-mcconnell-story-bows-at-astor.html | The McConnell Story' Bows at Astor | True | A. W. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/joint-recital-offered-alberta-jackson-robert-barr-and-alan-booth.html | JOINT RECITAL OFFERED; Alberta Jackson, Robert Barr and Alan Booth Heard Here | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/exit-of-sultan-seems-imminent-french-give-hint-of-action-aimed-at.html | EXIT OF SULTAN SEEMS IMMINENT; French Give Hint of Action Aimed at Bringing Peace to Morocco Protectorate | True | By Thomas F. Brady | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/cool-southpaw-relies-on-guile-taming-brooks-with-121-pitches.html | Cool Southpaw Relies on Guile, Taming Brooks With 121 Pitches | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-will-push-new-lands-plan-drought-is-no-deterrent-to.html | SOVIET WILL PUSH NEW LANDS PLAN; Drought Is No Deterrent to Expansion, Farm Minister Tells Diplomats | True | By Welles Hangen | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/baby-face-doody-bandit-dies.html | Baby Face' Doody, Bandit, Dies | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ellen-rosenbe____rg-bride-she-is-wed-in-ceremony-herei-to-jay-marc.html | ELLEN ROSENBE____RG BRIDE; She Is Wed in Ceremony Herei to Jay Marc Schwamm I | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/army-hospital-nurse-reads-to-the-president.html | Army Hospital Nurse Reads to the President | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/d-v-clarke-promoted-upstate-editor-went-to-jail-to-protect-news.html | D. V. CLARKE PROMOTED; Upstate Editor Went to Jail to Protect News Sources | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-roy-smith-golf-victor.html | Mrs. Roy Smith Golf Victor | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/scores-given-by-phone-dial-me-71212-for-progress-of-world-series.html | SCORES GIVEN BY PHONE; Dial ME 7-1212 for Progress of World Series Games | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/warren-gets-ski-post.html | Warren Gets Ski Post | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/north-denver-bank-robbed.html | North Denver Bank Robbed | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/micklln--silver.html | Micklln--Silver | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/year-in-the-black-seen-for-transit-authority-says-it-definitely.html | YEAR IN THE BLACK SEEN FOR TRANSIT; Authority Says It 'Definitely' Won't Raise Rate in Fiscal Period but Plans Savings YEAR IN THE BLACK SEEN FOR TRANSIT | True | By Stanley Levey | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/desk-set-debut-is-deferred-here-shirley-booth-comedy-slated-to-open.html | DESK SET' DEBUT IS DEFERRED HERE; Shirley Booth Comedy Slated to Open at Broadhurst During Week of Oct. 24 | True | By Sam Zolotow | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/yale-towne-issue-placed.html | Yale & Towne Issue Placed | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/horse-show-starts-today.html | Horse Show Starts Today | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bruce-manheims-have-son.html | Bruce Manheims Have Son | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ifre-sveu-cdul.html | IF^-r.E. s^vEu, c^.D^ul | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/edward-r-obrien.html | EDWARD R. O'BRIEN | True | special to The Nw York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/yanks-top-brooks-behind-byrne-42-for-second-in-row-lefthander-hurls.html | YANKS TOP BROOKS BEHIND BYRNE, 4-2, FOR SECOND IN ROW; Left-Hander Hurls 5-Hitter, Bats In Last 2 Scores in 4-Run Fourth Inning 64,707 SEE LOES ROUTED Spooner Fans 5 in Relief at Stadium -- Series Shifts to Ebbets Field Today YANKS TOP BROOKS BEHIND BYRNE, 4-2 | True | By John Drebinger | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/acquitted-in-income-tax-case.html | Acquitted in Income Tax Case | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/freight-loadings-eased-last-week-u-s-total-was-153-more-than-a-year.html | FREIGHT LOADINGS EASED LAST WEEK; U. S. Total Was 15.3% More Than a Year Earlier, but 0.1% Less Than in '53 | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/1000000-sought-for-city-families.html | $1,000,000 Sought for City Families | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/food-market-basket-milk-to-rise-half-cent-tomorrow-many-fall-items.html | Food: Market Basket; Milk to Rise Half Cent Tomorrow -- Many Fall Items in Excellent Supply | True | By June Owen | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/eisenhowers-attack-spurs-heart-checks.html | Eisenhower's Attack Spurs Heart Checks | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mackay-lost-to-canadiens.html | Mackay Lost to Canadiens | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/queens-filly-first-in-stake.html | Queen's Filly First in Stake | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/africa-federation-starts-work-on-huge-hydroelectric-project.html | Africa Federation Starts Work On Huge Hydroelectric Project | True | By Leonard IngallsSpecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/38-years-in-army-retires.html | 38 Years in Army, Retires | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/typewriter-closes-sunday.html | Typewriter' Closes Sunday | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-wins-on-agenda-u-s-does-not-oppose-weak-point-on-easing.html | SOVIET WINS ON AGENDA; U. S. Does Not Oppose 'Weak' Point on Easing Tension | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/chennault-in-army-hospital.html | Chennault in Army Hospital | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mr-trumans-memoirs-promoter-to-soldier-installment-6-of-excerpts.html | Mr. Truman's Memoirs: Promoter to Soldier; INSTALLMENT 6 OF EXCERPTS FROM VOLUME 1, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/gas-seepage-blocks-bronx-irt-9-hours-gasoline-leak-snarls-subway.html | ' Gas' Seepage Blocks Bronx I.R.T. 9 Hours; Gasoline Leak Snarls Subway | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/treasury-to-sell-notes-for-taxes-2750000000-certificates-bearing.html | TREASURY TO SELL NOTES FOR TAXES; $2,750,000,000 Certificates Bearing Interest of 2 1/4% Will Be Offered Monday TO MATURE NEXT JUNE 11 Latest Borrowing Will Bring Total for This Fiscal Year to $7,000,000,000 Level | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/withdrawal-announced.html | Withdrawal Announced | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/survival-bought-by-audie-murphy-actor-will-form-company-to-produce.html | SURVIVAL' BOUGHT BY AUDIE MURPHY; Actor Will Form Company to Produce Film on Air Force School and Will Star | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/federation-opens-18100000-drive-levy-campaign-chief-for-second-year.html | FEDERATION OPENS $18,100,000 DRIVE; Levy, Campaign Chief for Second Year, Is Honored -- $2,500,000 Pledged | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/coventry-gets-europe-award.html | Coventry Gets Europe Award | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/industrials-edge-ahead-in-london-top-issues-manage-small-gains.html | INDUSTRIALS EDGE AHEAD IN LONDON; Top Issues Manage Small Gains Despite Dwindling of Business Near End | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/minister-to-rumania-sworn-in.html | Minister to Rumania Sworn In | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/japanese-fishermen-freed.html | Japanese Fishermen Freed | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/about-new-york-return-of-show-business-to-second-avenue-comes-too.html | About New York; Return of Show Business to Second Avenue Comes Too Late to Save Old Care Royal | True | By Harrison E. Salisbury | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/giants-not-for-sale-stoneham-announces.html | Giants Not for Sale, Stoneham Announces | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/store-sales-rose-3-for-the-nation-new-york-volume-last-week.html | STORE SALES ROSE 3% FOR THE NATION; New York Volume Last Week Declined 8% Below the Level of Last Year | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/canadian-baritone-wins-milligan-is-first-in-geneva-international.html | CANADIAN BARITONE WINS; Milligan Is First in Geneva International Contest | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/amorita-cup-won-by-u-s-skippers-long-island-sounds-quintet-defeats.html | AMORITA CUP WON BY U. S. SKIPPERS; Long Island Sound's Quintet Defeats Bermuda, 4-1, in Series -- Shields First | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/athens-gets-menderes-appeal.html | Athens Gets Menderes Appeal | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/big-vacant-plot-queens-is-sold-106000-sq-ft-area-in-long-island.html | BIG VACANT PLOT QUEENS IS SOLD; 106,000 sq. Ft. Area in Long Island City to Be Improved With 1-Story Warehouse | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/son-to-mrs-herbert-slepoy.html | Son to Mrs. Herbert Slepoy | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dover-peerless-propose-merger-hydraulic-lift-device-maker-would.html | DOVER, PEERLESS PROPOSE MERGER; Hydraulic Lift Device Maker Would Acquire Assets of Heater Manufacturer | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/von-brentano-wary-of-soviet-on-unity.html | VON BRENTANO WARY OF SOVIET ON UNITY | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/psychiatrist-fined-250-dr-kirkpatrick-stole-antiques-from-home-in.html | PSYCHIATRIST FINED $250; Dr. Kirkpatrick Stole Antiques From Home in Piermont | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/o-d-m-reopens-11-expansion-goals-32-industries-now-eligible-for.html | O. D. M. REOPENS 11 'EXPANSION GOALS; 32 Industries Now Eligible for Quick Writeoffs of New Facilities' Costs O. D. M. REOPENS 11 'EXPANSION GOALS' | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/grace-earnings-sales-set-marks-9426644-cleared-in-halfyear-on.html | GRACE EARNINGS, SALES SET MARKS; $9,426,644 Cleared in Half-Year on $172,253,455 Volume -- Chemicals Help | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lonardi-presses-inquiry-on-graft-plans-to-publicize-peronist-deals.html | LONARDI PRESSES INQUIRY ON GRAFT; Plans to Publicize Peronist Deals -- Profitable Link-Up of Newspapers Revealed | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/actors-equity-to-meet-today.html | Actors Equity to Meet Today | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/arthur-donaldson-stage-veteran-dead-credited-with-producing-the.html | Arthur Donaldson, Stage Veteran, Dead; Credited With Producing the First Talkie | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/british-editor-to-retire.html | British Editor to Retire | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/building-to-replace-34th-st-structure.html | BUILDING TO REPLACE 34TH ST. STRUCTURE | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-ludwig-loeb.html | MRS. LUDWIG LOEB | True | special to The ,x ew York 'rlmeS | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/feast-of-tabernacles-succoth-harvest-festival-of-jews-begins-at.html | FEAST OF TABERNACLES; Succoth, Harvest Festival of Jews, Begins at Sunset | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/directions-to-ebbets-field.html | Directions to Ebbets Field | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/janet-and-floods-rip-mexico-anew-hurricane-smashes-inland-on-gulf.html | JANET AND FLOODS RIP MEXICO ANEW; Hurricane Smashes Inland on Gulf Near Veracruz -- Tampico Inundated | True | By Paul P. Kennedy | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/white-house-bars-heart-fund-link-hagerty-explains-refusal-lists-red.html | WHITE HOUSE BARS HEART FUND LINK; Hagerty Explains Refusal -- Lists Red Cross and Flood Drives as Only Exceptions | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/maurice-w-biddle.html | MAURICE W. BIDDLE | True | Special to The New Fork Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/c-russell-arnold.html | C. RUSSELL ARNOLD | True | Special to The New York 3..mes. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/police-to-give-blood-45-transit-patrolmen-to-be-among-todays-donors.html | POLICE TO GIVE BLOOD; 45 Transit Patrolmen to Be Among Today's Donors | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/redlegs-seek-stanky-as-coach.html | Redlegs Seek Stanky as Coach | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/franc-declines-quoted-388-to-1-paris-currency-depression-is.html | FRANC DECLINES; QUOTED 388 TO $1; Paris' Currency Depression Is Attributed to Politics -- Reserves Called Ample | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/times-square-first-in-pace.html | Times Square First in Pace | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/u-s-negotiator-quits-geneva.html | U. S. Negotiator Quits Geneva | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/swiss-laboratory-for-i-b-m.html | Swiss Laboratory for I. B. M. | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/2-painting-worth-50000.html | $2 Painting Worth $50,000 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bishop-burrill-seated-enthroned-in-chicago-as-head-of-the-episcopal.html | BISHOP BURRILL SEATED; Enthroned in Chicago as Head of the Episcopal Diocese | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/columbus-apartments-2-14story-buildings-planned-with-garden-and.html | COLUMBUS APARTMENTS; 2 14-Story Buildings Planned With Garden and Garage. | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ernest-w-stix.html | ERNEST W. STIX | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/work-financed-on-chicago-port-district-board-gets-funds-from-bond.html | WORK FINANCED ON CHICAGO PORT; District Board Gets Funds From Bond Issue to Build Lake Calumet Harbor | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/change-in-style-led-to-comeback-sent-to-minors-2-years-ago-for-500.html | CHANGE IN STYLE LED TO COMEBACK; Sent to Minors 2 Years Ago for $500, Byrne Developed New Hurling Technique | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/more-stress-on-children-sought-in-city-aid-for-the-handicapped.html | More Stress on Children Sought In City Aid for the Handicapped; Centering of Home Care on Them Instead of Adults Urged at Welfare Session -- Needs of 1,100 Pupils Cited | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/masonic-clubs-meet-stark-addresses-the-opening-session-of-4day.html | MASONIC CLUBS MEET; Stark Addresses the Opening Session of 4-Day Convention | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/jewish-claims-pressed-goldmann-sees-von-brentano-on-indemnity.html | JEWISH CLAIMS PRESSED; Goldmann Sees von Brentano on Indemnity Question | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/to-develop-technologists-additional-grants-of-capital-funds-to.html | To Develop Technologists; Additional Grants of Capital Funds to Schools Urged to Meet Needs | True | EDWIN S. BURDELL | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/young-still-faces-a-proxy-fight-suit.html | YOUNG STILL FACES A PROXY FIGHT SUIT | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/trabert-and-seixas-gain-in-coast-tennis.html | TRABERT AND SEIXAS GAIN IN COAST TENNIS | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/fragonard-work-in-suit-for-45000-lord-beaverbrook-as-buyer-involved.html | FRAGONARD WORK IN SUIT FOR $45,000; Lord Beaverbrook, as Buyer, Involved in Dispute Here Over Painting's Owner | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ensign-lad-first-in-yonkers-pace-driven-by-hodgins-he-beats-eastern.html | ENSIGN LAD FIRST IN YONKERS PACE; Driven by Hodgins, He Beats Eastern Shore by a Neck and Returns $8.50 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ten-hearings-set-on-court-reform-state-commission-which-seeks-to.html | TEN HEARINGS SET ON COURT REFORM; State Commission, Which Seeks to Merge 18 Systems Into 5, to Sit in 9 Cities | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/the-rockefeller-report.html | THE ROCKEFELLER REPORT | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/macmillan-calls-on-harriman.html | Macmillan Calls on Harriman | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/indian-university-closed.html | Indian University Closed | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/35000-in-gems-stolen-taken-from-the-apartment-of-drug-executive-and.html | $35,000 IN GEMS STOLEN; Taken From the Apartment of Drug Executive and Wife | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/continuity-urged-in-prison-regimes-w-p-rogers-decries-political.html | CONTINUITY URGED IN PRISON REGIMES; W. P. Rogers Decries Political Changes and Says Inmates Should Be Kept Busier | True | By Seth S. King | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/most-commodities-on-lower-ground-zinc-and-coffee-close-mixed-and-on.html | MOST COMMODITIES ON LOWER GROUND; Zinc and Coffee Close Mixed and Only Hides Advance in Futures Markets | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/johnson-invites-president.html | Johnson Invites President | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/seven-lettermen-to-lead-larries-tiihonen-of-lawrenceville-says.html | SEVEN LETTERMEN TO LEAD LARRIES; Tiihonen of Lawrenceville Says Eleven's Returning Players Have Improved | True | By William J. Briordy | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/port-captain-to-retire-robert-j-ball-ending-fifty-years-of-marine.html | PORT CAPTAIN TO RETIRE; Robert J. Ball Ending Fifty Years of Marine Service | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/un-report-urges-solution-korea-commission-cites-pressing-problem.html | U.N. REPORT URGES SOLUTION KOREA; Commission Cites 'Pressing Problem' -- Reds Expected to Push Parley Idea | True | By Kathleen Teltsch | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/barbara-benson-bride-of-surgeon-daughter-of-u-s-secretary-of.html | BARBARA BENSON BRIDE OF SURGEON; Daughter of U. S. Secretary of Agriculture Wed in Utah to Dr. Robert H. Walker | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/unity-in-the-west.html | UNITY IN THE WEST | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-flippin-wins-golf-title-ardmore-player-gets-83-for-159-mrs.html | Mrs. Flippin Wins Golf Title; ARDMORE PLAYER GETS 83 FOR 159 Mrs. Flippin Takes Senior Crown in First Try -- Mrs. Brown Second With 165 | True | By Maureen Orcuttspecial To The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/business-loans-of-banks-here-climb-to-postrecession-peak-business.html | Business Loans of Banks Here Climb to Post-Recession Peak; BUSINESS LOANS CONTINUE TO RISE | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/teenage-gang-member-jailed.html | Teen-Age Gang Member Jailed | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/five-women-are-injured-in-brooklyn-as-car-plows-into-rushhour-crowd.html | Five Women Are Injured in Brooklyn As Car Plows Into Rush-Hour Crowd | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/nixon-aids-the-press-opens-housekeepers-room-in-his-home-to.html | NIXON AIDS THE PRESS; Opens Housekeeper's Room in His Home to Reporters | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dr-r-h-bishop-jr-fought-against-tb.html | DR. R. H. BISHOP JR., FOUGHT AGAINST TB | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/big-slum-project-insured-by-f-h-a-harlem-builders-get-first-u-s-aid.html | BIG SLUM PROJECT INSURED BY F. H. A.; Harlem Builders Get First U. S. Aid of Kind -- Moses Sees Huge Gain for City | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/foundation-asks-fundreport-law-rockefeller-unit-wants-u-s-to-compel.html | FOUNDATION ASKS FUND-REPORT LAW; Rockefeller Unit Wants U. S. to Compel Tax-Exempt Groups to Give Data | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/specialist-backs-snyder-on-case-white-declares-eisenhower-physician.html | SPECIALIST BACKS SNYDER ON CASE; White Declares Eisenhower Physician Was Correct in Delaying Hospital Trip | True | By John H. Fenton | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-party-chief-is-named-by-eden-oliver-poole-44-insurance-broker.html | NEW PARTY CHIEF IS NAMED BY EDEN; Oliver Poole, 44, Insurance Broker, Succeeds Woolton as Conservative Chairman | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/teams-80-paces-field-mrs-spalding-and-mrs-finch-lead-on-ryewood.html | TEAM'S 80 PACES FIELD; Mrs. Spalding and Mrs. Finch Lead on Ryewood Links | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wilson-rules-out-defense-fund-cut-sets-34-billion-arms-outlay-floor.html | WILSON RULES OUT DEFENSE FUND CUT; Sets 34 Billion Arms Outlay Floor, Calls U. S. Receipts Key to Balanced Budget | True | By John D. Morris | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/flippin-unlikely-to-face-columbia-tailbacks-injured-knee-is.html | FLIPPIN UNLIKELY TO FACE COLUMBIA; Tailback's Injured Knee Is Improving, but Princeton Isn't Counting on Him | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/democrats-bar-illness-politics-capitalizing-on-eisenhowers-health.html | DEMOCRATS BAR ILLNESS 'POLITICS; Capitalizing on Eisenhower's Health Opposed by Rayburn, Stevenson and Johnson Democrats Bar Political Gains From President's Heart Ailment | True | By the United Press. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-thomas-t-craven.html | MRS. THOMAS T. CRAVEN' | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soviet-journalists-ready-for-u-s-tour.html | SOVIET JOURNALISTS READY FOR U. S. TOUR | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/union-pacific-net-at-record-level-50445629-for-8-months-compares.html | UNION PACIFIC NET AT RECORD LEVEL; $50,445,629 for 8 Months Compares With Earlier Top of $41,791,443 in 1948 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/heads-valve-company.html | Heads Valve Company | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/cavallaromulligan.html | Cavallaro—Mulligan | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dodgers-drop-elmira-farm.html | Dodgers Drop Elmira Farm | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/frederick-m-klemm-i.html | FREDERICK M. KLEMM I | True | Special to The ew York Times. [ | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/hells-canyon-plea-rejected-by-f-p-c.html | HELL'S CANYON PLEA REJECTED BY F. P. C. | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mestrovic-statue-in-zagreb.html | Mestrovic Statue in Zagreb | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-lord-mayor-in-london.html | New Lord Mayor in London | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/frederic-t-wool-bijs-oicihl-dies-fonller-i-president-of-fifthl.html | FREDERIC T. WOOl), BIJS O'ICIhL, DIES; Fonller' I President of Fifthl Avenue 'Coach Company,ii Was Ti'anspbrt Expert I | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/rankin-gains-on-links-defeats-snekser-4-and-3-in-national-senior.html | RANKIN GAINS ON LINKS; Defeats Snekser, 4 and 3, in National Senior Amateur | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/alston-weighs-shifts-in-dodgers-lineup-for-third-series-contest.html | Alston Weighs Shifts in Dodgers' Line-Up for Third Series Contest Today; SOUTHPAW PODRES TO OPEN ON MOUND | True | By Roscoe McGowen | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/red-tape-called-bar-to-adoptions-welfare-group-finds-foster.html | RED TAPE CALLED BAR TO ADOPTIONS; Welfare Group Finds Foster Children Being Deprived of - - Homes by Technicalities | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mercury-prices-go-up-increase-of-65-to-135-set-on-cars-delivered.html | MERCURY PRICES GO UP; Increase of $65 to $135 Set on Cars Delivered Here | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/c-i-o-sends-best-wishes.html | C. I. O. Sends 'Best Wishes' | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dorothy-gee-engaged-syracuse-alumna-will-be-wed-to-charles-s-biggs.html | DOROTHY GEE ENGAGED ,; Syracuse Alumna Will Be Wed to Charles S. Biggs 3d | True | Special to The ew York 1 lines. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/olin-raises-cellophane-price.html | Olin Raises Cellophane Price | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/indians-tickets-burned.html | Indians' Tickets Burned | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wilson-fights-ban-disputes-campbells-ruling-on-air-force-defense.html | WILSON FIGHTS BAN; Disputes Campbell's Ruling on Air Force Defense Plan | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/vacancy-rate-low-23-of-housing-unoccupied-in-second-quarter.html | VACANCY RATE LOW; 2.3% of Housing Unoccupied in Second Quarter | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/curran-proposes-a-wider-primary-directvote-selections-for-governor.html | CURRAN PROPOSES A WIDER PRIMARY; Direct-Vote Selections for Governor and Senator Put to County Republicans | True | By Leo Egan | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/seaboard-oil-company-elects-a-new-director.html | Seaboard Oil Company Elects a New Director | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/odwyer-flies-in-with-dodger-idea-exmayor-says-mexico-city-will.html | O'DWYER FLIES IN WITH DODGER IDEA; Ex-Mayor Says Mexico City Will Welcome Team if Plans for New Park Here Fail | True | By Paul Crowell | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/theatre-a-view-from-the-bridge-arthur-millers-two-short-plays.html | Theatre: 'A View From the Bridge'; Arthur Miller's Two Short Plays Staged | True | By Brooks Atkinson | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/fallout-defense-described-by-libby.html | FALL-OUT DEFENSE DESCRIBED BY LIBBY | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/faeroe-peace-talks-pressed.html | Faeroe Peace Talks Pressed | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/nenni-arrives-in-peiping.html | Nenni Arrives in Peiping | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bingo-permits-needed-only-church-and-charity-units-exempt-oconnell.html | BINGO PERMITS NEEDED; Only Church and Charity Units Exempt, O'Connell Says | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dewey-to-advise-turkey.html | Dewey to Advise Turkey | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ted-bates-co-elects-senior-vice-president.html | Ted Bates & Co. Elects Senior Vice President | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/fete-will-assist-camp-fire-girls-greater-new-york-council-to-be.html | FETE WILL ASSIST CAMP FIRE GIRLS; Greater New York Council to Be Aided by Dinner and Dance on Oct. 24 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/city-opera-opens-here-wednesday-wentworth-to-be-falstaff-in-merry.html | CITY OPERA OPENS HERE WEDNESDAY; Wentworth to Be Falstaff in 'Merry Wives,' Restaged by New Choreographer | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/settling-cyprus-question-realistic-approach-based-on-correct.html | Settling Cyprus Question; Realistic Approach, Based on Correct Premises, Is Favored | True | JOHN A. TZOUNIS | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lebanon-moves-arab-refugees-away-from-israeli-border-area-9000-are.html | Lebanon Moves Arab Refugees Away From Israeli Border Area; 9,000 Are Forced to Leave Within 48 Hours -- U. N. Agency Erects Tents | True | By Harry Gilroy | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/cornell-surgery-successful.html | Cornell Surgery Successful | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/joyce-chanin-becomes-bride.html | Joyce Chanin Becomes Bride | True | Special to TIc .ow York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lady-elliott-scores-in-dash.html | Lady Elliott Scores in Dash | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bank-clearings-up-weeks-total-20479781000-9-above-the-1954-level.html | BANK CLEARINGS UP; Week's Total $20,479,781,000 9% Above the 1954 Level | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/konstanty-in-auto-accident.html | Konstanty in Auto Accident | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/progress-in-argentina.html | PROGRESS IN ARGENTINA | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/entire-length-of-ohio-turnpike-to-open-to-traffic-tomorrow.html | Entire Length of Ohio Turnpike To Open to Traffic Tomorrow | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dar-would-ban-red-china-in-un-state-units-resolution-urges-u-s-to.html | D.A.R. WOULD BAN RED CHINA IN U.N.; State Unit's Resolution Urges U. S. to Quit Organization if Peiping Is Seated | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/exportimport-bank-sets-high-for-loans.html | EXPORT-IMPORT BANK SETS HIGH FOR LOANS | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/doyly-carte-presents-the-mikado-gilbert-and-sullivan-troupe-in-fine.html | D'Oyly Carte Presents 'The Mikado'; Gilbert and Sullivan Troupe in Fine Form Peter Pratt Is a Very Funny Executioner | True | L. C. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ford-to-spend-half-billion-in-56-in-expansion-tied-to-faith-in-us.html | Ford to Spend Half Billion in '56 In Expansion Tied to Faith in U.S.; FORD TO EXPEND $500,000,000 IN '56 | True | By Bert Piercespecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/plastic-surgeons-elect.html | Plastic Surgeons Elect | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/miss-grey-dances-princess-aurora-takes-role-first-time-this-season.html | MISS GREY DANCES PRINCESS AURORA; Takes Role First Time This Season with Sadler's Wells in 'The Sleeping Beauty' | True | By John Martin | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/peron-still-on-gunboat.html | Peron Still on Gunboat | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/contempt-appeal-won-by-attorney-traub-conviction-of-failure-to-obey.html | CONTEMPT APPEAL WON BY ATTORNEY; Traub Conviction of Failure to Obey Housing Inquiry Subpoena Reversed | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/transport-news-of-interest-here-air-freight-to-cross-country-in-11.html | TRANSPORT NEWS OF INTEREST HERE; Air Freight to Cross Country in 11 Hours -- Strike Halts Ferry Trips in Canada | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/france-backs-u-s-britain.html | France Backs U. S., Britain | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/the-big-surprise-may-be-just-that-100000-tv-quiz-format-is-set-but.html | THE BIG SURPRISE' MAY BE JUST THAT; $100,000 TV Quiz' Format Is Set, but Some Details of Show Elude Even Staff | True | By Val Adams | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/joseph-dillon.html | JOSEPH DILLON | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/exchange-shut-in-chile-slump-followed-margin-rise-santiago-market.html | EXCHANGE SHUT IN CHILE; Slump Followed Margin Rise -- Santiago Market Protests | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lights-at-track-fail-tickets-at-spa-raceway-sold-by-candlelight-for.html | LIGHTS AT TRACK FAIL; Tickets at Spa Raceway Sold by Candlelight for Hour | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/gifts-to-hospital-total-5700000-special-surgery-announces-them-as.html | GIFTS TO HOSPITAL TOTAL $5,700,000; Special Surgery Announces Them as It Dedicates New $6,000,000 Building | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/arrests-reach-209.html | Arrests Reach 209 | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bank-takes-space-on-park-avenue-chemical-corn-exchange-to-open.html | BANK TAKES SPACE ON PARK AVENUE; Chemical Corn Exchange to Open Branch in Building Rising at 49th Street | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/trial-for-5-voted-by-school-board-exreds-accused-of-feinberg-law.html | TRIAL FOR 5 VOTED BY SCHOOL BOARD; Ex-Reds Accused of Feinberg Law Violations -- False Affidavits Laid to 3 | True | By Gene Currivan | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/election-in-indonesia.html | ELECTION IN INDONESIA | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/cotton-declines-except-october-near-month-is-supported-by-gray.html | COTTON DECLINES, EXCEPT OCTOBER; Near Month Is Supported by Gray Goods Demand, but '56 Futures Hit Lows | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/private-colleges-urged-to-expand-barnard-convocation-hears-kirk.html | PRIVATE COLLEGES URGED TO EXPAND; Barnard Convocation Hears Kirk Cite Need in U. S. for Facilities for 5,000,000 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/l-i-hospital-gains-at-a-dinner-dance.html | L. I. HOSPITAL GAINS AT A DINNER DANCE | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/federal-reserve-buys-23000000-of-treasury-bills-in-week-to-sept-28.html | Federal Reserve Buys $23,000,000 Of Treasury Bills in Week to Sept, 28 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/working-girls-work-hard-at-staying-fashionright.html | Working Girls Work Hard At Staying Fashion-Right | True | By Nan Robertson | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/richar-deimel-ii6iiegr-htio_r-retired-department-head-of1-stevens.html | RiCHAR] DEIMEL, II6IIEgR, hTI{O_R; { Retired Department Head of1 Stevens Institute Dies-- Expert on GyroscOpe | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-richard-edwards.html | MRS. RICHARD EDWARDS | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/miss-zieglers-plans-she-and-henry-s-lodge-get-license-for-oct-8.html | MISS ZIEGLER'S PLANS; She and Henry S. Lodge Get License for Oct. 8 Nuptials | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/la-prensa-return-urged.html | La Prensa Return Urged | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/apartment-in-bronx-is-sold-to-investors.html | APARTMENT IN BRONX IS SOLD TO INVESTORS | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/north-of-ireland-firm-on-partition-its-prime-minister-disavows.html | NORTH OF IRELAND FIRM ON PARTITION; Its Prime Minister Disavows Enmity for South but Bars Being 'Pushed Around' | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/williams-cancels-talk-cites-birmingham-ala-law-barring-banquet.html | WILLIAMS CANCELS TALK; Cites Birmingham, Ala., Law Barring Banquet Integration | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/fur-shop-looted-7th-time.html | Fur Shop Looted 7th Time | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/spears-traded-for-meineke.html | Spears Traded for Meineke | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/big-burlington-issue-filed.html | Big Burlington Issue Filed | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/air-cadet-unit-leader-picked.html | Air Cadet Unit Leader Picked | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/text-of-statement-by-french-foreign-minister-before-the-u-n-general.html | Text of Statement by French Foreign Minister Before the U. N. General Assembly | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-levittown-center-building-with-four-stores-is-next-to-original.html | NEW LEVITTOWN CENTER; Building With Four Stores Is Next to Original Structure | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/u-s-road-deaths-5-ahead-of-1954-safety-council-says-23470-have-been.html | U. S. ROAD DEATHS 5% AHEAD OF 1954; Safety Council Says 23,470 Have Been Killed in '55, or 1,040 Above Last Year | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/intergroup-relations.html | Inter-Group Relations | True | HARRIS L. PRESENT | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/britain-sends-aid.html | Britain Sends Aid | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/moslems-leading-in-indonesia-poll-provest-masjumi-party-has-40-of.html | MOSLEMS LEADING IN INDONESIA POLL; Pro-West Masjumi Party Has 40% of First Jakarta Votes - - Nationalists 2d, Reds 3d | True | By Robert Alden | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/peurf0-rt___s-se-1-ashes-of-ambassador-and-son-i-to-be-buried-in.html | PEUR,F0 R,T___S SE' 1; Ashes of Ambassador and Son I to Be Buried in Arlington I | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/gambling-guilt-told-results-of-inquiries-in-upstate-counties-are.html | GAMBLING GUILT TOLD; Results of Inquiries in Upstate Counties Are Released | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/sports-of-the-times-burned-by-byrne.html | Sports of The Times; Burned by Byrne | True | By Arthur Daley | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-deputy-governor.html | New Deputy Governor | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/utility-marks-up-gain-in-revenues-philadelphia-electric-income-for.html | UTILITY MARKS UP GAIN IN REVENUES; Philadelphia Electric Income for Year $203,314,962 Against $192,472,367 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/theatre-is-theme-of-fashion-show.html | Theatre Is Theme Of Fashion Show | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/protest-is-filed-on-hawaii-cable-western-union-tells-f-c-c-that-a-t.html | PROTEST IS FILED ON HAWAII CABLE; Western Union Tells F. C. C. That A. T. & T. Plan Would Defy Policy of Congress | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/israel-complains-to-soviet.html | Israel Complains to Soviet | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wilbur-b-opping.html | WILBUR B. 'OPPING | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/steal-of-home-poses-interference-query.html | STEAL OF HOME POSES INTERFERENCE QUERY | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/percy-gardner-churgh-leader-providence-lawyer-former-head-of.html | PERCY GARDNER, CHURGH LEADER; Providence Lawyer, Former Head of Unitarian Laymen's League, Is Dead at 74. | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/quinn-obtains-recount-court-authorizes-recanvass-of-district.html | QUINN OBTAINS RECOUNT; Court Authorizes Recanvass of District Attorney Ballots | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/sleeping-sickness-gain-noted.html | Sleeping Sickness Gain Noted | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/u-s-group-to-aid-economy-of-spain-committee-of-experts-invited-to.html | U. S. GROUP TO AID ECONOMY OF SPAIN; Committee of Experts Invited to Visit Madrid Next Month by Commerce Minister | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/un-debate-is-voted-on-west-new-guinea-full-un-assembly-debate-voted.html | U.N. Debate Is Voted On West New Guinea; Full U.N. Assembly Debate Voted On Western New Guinea Dispute | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/veterans-view-upheld-u-s-to-shun-naturalization-on-large-scale-this.html | VETERANS' VIEW UPHELD; U. S. to Shun Naturalization on Large Scale This Nov. 11 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/australian-church-maps-laws.html | Australian Church Maps Laws | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/dealers-to-process-film.html | Dealers to Process Film | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/john-kline-hiltner.html | JOHN KLINE HILTNER | True | Special *.o The New York Times, | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/casualties-dim-dartmouth-outlook-backfield-is-slowed-by-losses.html | Casualties Dim Dartmouth Outlook; Backfield Is Slowed by Losses -- Aerial Attack Big Hope | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lonely-man.html | LONELY MAN | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/george-f-ferguson.html | GEORGE F. FERGUSON | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lyall-smith-at-helm-detroiter-is-elected-chairman-of-baseball.html | LYALL SMITH AT HELM; Detroiter Is Elected Chairman of Baseball Writers | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/plaza-skating-starts-tomorrow.html | Plaza Skating Starts Tomorrow | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/phone-companies-approve-merger-holders-of-general-and-gary-vote-to.html | PHONE COMPANIES APPROVE MERGER; Holders of General and Gary Vote to Combine Facilities Operating in 30 States | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/seton-hall-to-mark-centenary.html | Seton Hall to Mark Centenary | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/policy-changes-not-needed-in-near-future-says-nixon-policy-shift.html | Policy Changes Not Needed In Near Future, Says Nixon; POLICY SHIFT HELD NOT NEEDED NOW | True | By William M. Blair | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/spains-isolated-economy-a-report-on-her-slow-moves-to-rejoin.html | Spain's Isolated Economy; A Report on Her Slow Moves to Rejoin Western Life and Need for Doing So | True | By Michael L. Hoffman | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/in-the-nation-monopoly-and-conspiracy-targets-of-the-crusade.html | In The Nation; Monopoly and Conspiracy Targets of the 'Crusade' | True | By Arthur Krock | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/durocher-sought-as-card-manager-lane-slated-for-top-job-in-front.html | DUROCHER SOUGHT AS CARD MANAGER; Lane, Slated for Top Job in Front Office, Also Eyes Marion as Pilot | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/thomas-disowns-jet-plane-blame-cites-navy-buying-practices-of.html | THOMAS DISOWNS JET PLANE BLAME; Cites Navy Buying Practices of Truman Regime in Failure of Fighter | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/westchester-club-elects.html | Westchester Club Elects | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/walker-designs-new-gift-package-it-is-wrapped-at-distillery-has.html | WALKER DESIGNS NEW GIFT PACKAGE; It Is Wrapped at Distillery, Has Name on Cover That Can Be Stripped Off | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/army-continues-to-shuffle-ball-carriers-as-halfback-murtland-joins.html | Army Continues to Shuffle Ball Carriers As Halfback Murtland Joins Injured List | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/20-shipyards-here-face-strike-call.html | 20 SHIPYARDS HERE FACE STRIKE CALL | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/blue-grass-ball-at-plaza-is-a-benefit-for-travelers-aid-society-of.html | Blue Grass Ball at Plaza Is a Benefit For Travelers Aid Society of New York | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mrs-ewings-79-wins-silver-spring-golfer-victor-by-4-strokes-at.html | MRS. EWING'S 79 WINS; Silver Spring Golfer Victor by 4 Strokes at Crestwood | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/new-plant-to-top-atom-fuel-output-british-research-head-says-by.html | NEW PLANT TO TOP ATOM FUEL OUTPUT; British Research Head Says by 1970 New Power Units Should Be Nuclear Type | True | By William L. Laurence | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/ford-sets-pace-in-long-island-rotary-golf-tournament-p-g-a-champion.html | Ford Sets Pace in Long Island Rotary Golf Tournament; P. G. A. CHAMPION IN FRONT WITH 68 | True | By Lincoln A. Werden | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/young-corrects-total-puts-departures-under-federal-risk-program-at.html | YOUNG CORRECTS TOTAL; Puts Departures Under Federal 'Risk' Program at 9,270 | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/patricia-covington-to-be-bride-dec-i-0.html | PATRICIA COVINGTON TO BE BRIDE DEC. I 0 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/yanks-195-series-choice.html | Yanks 19-5 Series Choice | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/lutherans-buy-tract-1500000-headquarters-to-be-built-on.html | LUTHERANS BUY TRACT; $1,500,000 Headquarters to Be Built on Philadelphia Land | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/young-firm-joins-big-board-oldest-partner-29-trio-in-salt-lake-city.html | Young Firm Joins Big Board; Oldest Partner 29; Trio in Salt Lake City Credits Hard Work, Uranium Boom | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/stocks-slacken-interest-strays-market-rally-and-activity-recede-as.html | STOCKS SLACKEN; INTEREST STRAYS; Market Rally and Activity Recede as Traders Turn to the World Series INDEX DIPS 2.86 TO 317.46 But Rails Hold Their Ground -- Textron, General Tire Rise on Rumors, Hopes | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/pakistani-hints-amity-for-soviet-new-foreign-minister-talks-of.html | PAKISTANI HINTS AMITY FOR SOVIET; New Foreign Minister Talks of Friendship to Moscow -- Backs Egypt's Arms Bid | True | By John P. Callahanspecial To the New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/rise-is-reported-in-hedge-activity-increase-noted-despite-dip-in.html | RISE IS REPORTED IN HEDGE ACTIVITY; Increase Noted Despite Dip in Commodity Trading in Year to June 30 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bogeyman-plus.html | Bogeyman Plus | True | By Bosley Crowther | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/state-liquor-board-acts-to-make-bars-visible.html | State Liquor Board Acts To Make Bars Visible | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/threat-to-peace-seen-zionists-here-cite-reported-sovietegyptian.html | THREAT TO PEACE SEEN; Zionists Here Cite Reported Soviet-Egyptian Arms Deal | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bronx-student-air-pilot-killed.html | Bronx Student Air Pilot Killed | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/rosemary-baltz-wed-i-i-married-in-maine-to-joseph.html | ROSEMARY BALTZ WED; I I Married in Maine to Joseph] | True | SPECIAL TO THE NEW YORK TIMES | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/hamilton-g-bridge.html | HAMILTON G. BRIDGE | True | Sp-'cIaI I | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/spanning-of-hudson-river-at-tappan-zee-is-completed.html | Spanning of Hudson River at Tappan Zee Is Completed | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/aged-hospital-patient-indicted-as-forger-of-dead-wifes-name-on.html | Aged Hospital Patient Indicted as Forger Of Dead Wife's Name on Federal Checks | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/soybeans-climb-in-hectic-session-price-close-2-34-to-5-34-cents-up.html | SOYBEANS CLIMB IN HECTIC SESSION; Price Close 2 3/4 to 5 3/4 Cents Up -- Oats Also Rise -- Other Grains Off | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/pravda-charges-plot-says-wests-foreign-chiefs-aim-to-upset-geneva.html | PRAVDA CHARGES PLOT; Says West's Foreign Chiefs Aim to Upset Geneva Spirit | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/is-iidolqnll-ciagetto-wed-o-isis-terinlaw-of-henry-ford-2d-will-be.html | ISS I I'DOlqN!LL E}IAGEt).'TO WED; o iSis. ter.in-Law of Henry Ford 2d Will Be Married,'to George Kramer'Bissell | True | | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/nehru-would-defer-talks.html | Nehru Would Defer Talks | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/hundred-year-group-honors-rca-head.html | HUNDRED YEAR GROUP HONORS R.C.A. HEAD | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/15-fishermen-lost-in-collision.html | 15 Fishermen Lost in Collision | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/climates-effect-on-the-heart.html | Climate's Effect on the Heart | True | IGHO H. KORNBLUEH | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/duchi___nn-is-rewed1-mrs-pianists-widow-married-toj-robert-howe.html | DUCHI__.NN IS .REWED1; MRS. Pianist's Widow Married toJ Robert Howe Everitt | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wood-field-and-stream-big-striped-bass-off-long-islands-tip.html | Wood, Field and Stream; Big Striped Bass Off Long Island's Tip Forty-five Pounder Is Taken | True | By John Rendel | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/naga-rebels-reported-slain.html | Naga Rebels Reported Slain | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/exiles-say-smile-of-soviet-is-mask.html | EXILES SAY SMILE OF SOVIET IS MASK | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/4-penstrokes-needed.html | 4 Penstrokes Needed | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/german-reds-return-us-plane.html | German Reds Return U.S. Plane | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/george-haller.html | GEORGE HALLER | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/pinay-asks-soviet-to-ease-tensions-in-authentic-way-but-french.html | PINAY ASKS SOVIET TO EASE TENSIONS IN AUTHENTIC WAY; But French Foreign Minister Bars NATO Dissolution and U. S. Exit From Europe | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/wagner-orders-a-study-aimed-at-easing-traffic-at-the-piers-dock.html | Wagner Orders a Study Aimed At Easing Traffic at the Piers; Dock Rentals and Proposed $187,053,886 Six-Year Port Development Included -- He Acts After Inspection Cruise | True | By Charles G. Bennett | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/article-2-no-title.html | Article 2 — No Title | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/first-of-u-s-troops-from-austria-cross-into-italy-us-austrian-unit.html | First of U. S. Troops From Austria Cross Into Italy; U.S. AUSTRIAN UNIT MOVES INTO ITALY | True | By Arthur O. Sulzberger | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/publishers-to-hear-gainza-paz.html | Publishers to Hear Gainza Paz | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/p-r-mallory-co-adds-2-to-board.html | P. R. Mallory & Co. Adds 2 to Board | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bruce-campbell-75-pastirule_-r-o__f-elkt.html | BRUCE CAMPBELL, 75 PASTIRULE_ R O _F ELKSt | True | Specla to The New York Times. ] | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/mississippi-pair-seeking-freedom-men-acquitted-of-murder-facing.html | MISSISSIPPI PAIR SEEKING FREEDOM; Men Acquitted of Murder, Facing Kidnap Charge, Will Ask Bail Be Set | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/rayonier-to-build-2d-cellulose-unit.html | RAYONIER TO BUILD 2D CELLULOSE UNIT | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/buy-american-revived.html | BUY AMERICAN" REVIVED | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/senate-inquiry-set-on-patent-system.html | SENATE INQUIRY SET ON PATENT SYSTEM | True | Special to The New York Times. | 1983-10-06 | RE0000178014 | B00000555841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/edwin-s-pillsbury-an-industrialist-89.html | EDWIN S. PILLSBURY, AN INDUSTRIALIST, 89 | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/goodyear-to-expand-chemigum-and-air-foam-units-in-akron-to-be.html | GOODYEAR TO EXPAND; Chemigum and Air foam Units in Akron to Be Enlarged | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/pinza-to-resume-role-monday.html | Pinza to Resume Role Monday | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/plaques-are-awarded-for-socony-building.html | Plaques Are Awarded For Socony Building | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/simon-j-volpert.html | SIMON J. VOLPERT | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/peron-friend-queried-buenos-aires-police-say-girl-had-received.html | PERON 'FRIEND' QUERIED; Buenos Aires Police Say Girl Had Received Jewels | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/hungarian-quartet-sets-mark-for-6000-meters.html | Hungarian Quartet Sets Mark for 6,000 Meters | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/storm-batters-kyushu-typhoon-leaves-one-dead-30-hurt-and-3260.html | STORM BATTERS KYUSHU; Typhoon Leaves One Dead, 30 Hurt and 3,260 Homeless | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-09-30 | 1955-09-30 | https://www.nytimes.com/1955/09/30/archives/bout-is-off-as-obrien-rejects-weighin-at-ring.html | Bout Is Off as O'Brien Rejects Weigh-In at Ring | True | | 1983-10-06 | RE0000178014 | B00000555841 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/answer-questions-is-plea-to-parents.html | Answer Questions, Is Plea to Parents | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/radiotv-center-names-lowell.html | Radio-TV Center Names Lowell | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/istanbul-holds-up-time-issue.html | Istanbul Holds Up Time Issue | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/s-n-0umeng5-6i-an-arn-chemist-veteran-of-two-world-wars-dieshelped.html | S. N. 0UMENG5, 6i, AN ARN CHEMIST; Veteran of Two World Wars Dies-- Helped to Develop Production of Napalm | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-sees-no-walkout.html | U. S. Sees No Walkout | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/100000000-loan-for-peru-project-exportimport-bank-grants-credit-for.html | $100,000,000 LOAN FOR PERU PROJECT; Export-Import Bank Grants Credit for New Company to Develop Copper Ore | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/adios-harry-takes-pace.html | Adios Harry Takes Pace | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/hotel-strike-delayed.html | Hotel Strike Delayed | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/7-policemen-promoted-former-head-of-london-force-attends-ceremony.html | 7 POLICEMEN PROMOTED; Former Head of London Force Attends Ceremony Here | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/algerian-debate-voted-by-the-un-french-quit-hall-motion-not-to-put.html | ALGERIAN DEBATE VOTED BY THE U.N.; FRENCH QUIT HALL; Motion Not to Put Question on Agenda Is Defeated in Assembly, 28 to 27 PINAY SOUNDS WARNING Says Intervention in France's Affairs Would Be Void -- Spaak Supports Him U. N. Votes to Debate on Algeria; France Declares the Action Void | True | By David Andersonspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/canadian-aide-in-shift-solandt-to-quit-defense-post-to-join.html | CANADIAN AIDE IN SHIFT; Solandt to Quit Defense Post to Join National Railways | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/chase-manhattan-bank-names-a-vice-president.html | Chase Manhattan Bank Names a Vice President | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/merger-is-approved-miller-hart-vote-to-join-the-mount-vernon-bridge.html | MERGER IS APPROVED; Miller & Hart Vote to Join the Mount Vernon Bridge Co. | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sidelights-treasury-notes-and-footnotes.html | Sidelights; Treasury Notes and Footnotes | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/washington-paper-raises-price.html | Washington Paper Raises Price | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/i-l-a-rules-out-aid-from-bridges-officials-of-dock-union-here-deny.html | I. L. A. RULES OUT AID FROM BRIDGES; Officials of Dock Union Here Deny They Gave Velson Sympathetic Reception | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/defeatism-on-inflation.html | DEFEATISM ON INFLATION | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/polish-exaide-here-tries-suicide-in-despair-over-citizenship-delay.html | Polish Ex-Aide Here Tries Suicide In Despair Over Citizenship Delay; POLISH EX-CONSUL TRIES TO END LIFE | True | By Victor H. Lawn | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/connors-promoted-to-city-fire-chief-connors-is-named-citys-fire.html | Connors Promoted To City Fire Chief; CONNORS IS NAMED CITY'S FIRE CHIEF | True | By Charles G. Bennett | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-chamber-works-heard-3-premieres-offered-at-interval-concert.html | New Chamber Works Heard; 3 Premieres Offered at Interval Concert Kaplan's 'Unser Dorf' Employs Folk Tunes | True | J. B. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/the-presidents-letter.html | The President's Letter | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/c47s-are-grounded-air-force-says-that-cleaner-might-clog-fuel-lines.html | C-47'S ARE GROUNDED; Air Force Says That Cleaner Might Clog Fuel Lines | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/cole-porter-show-revival.html | Cole Porter Show Revival | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-n-birthday-films-set.html | U. N. Birthday Films Set | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/guatemla-police-kill-red.html | Guatemla Police Kill Red | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/consumer-credit-sets-new-record-total-hit-33636000000-aug-31-a.html | CONSUMER CREDIT SETS NEW RECORD; Total Hit $33,636,000,000 Aug. 31, a $740,000,000 Increase for Month RISE OVER '54 LEVEL 17% Chief Factor Was a Climb of $509,000,000 in Auto Installment Debt CONSUMER CREDIT SETS NEW RECORD | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/queens-man-picked-by-masonic-league.html | QUEENS MAN PICKED BY MASONIC LEAGUE | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/series-calls-increase-requests-for-scores-on-phone-greater-than-in.html | SERIES CALLS INCREASE; Requests for Scores on Phone Greater Than in 1954 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/the-screen-naked-street-shows-crime-doesnt-pay.html | The Screen; ' Naked Street' Shows crime doesn't Pay | True | By Bosley Crowther | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/kidnappers-foiled-by-payroll-delay.html | KIDNAPPERS FOILED BY PAYROLL DELAY | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/state-d-a-r-picks-national-nominees.html | STATE D. A. R. PICKS NATIONAL NOMINEES | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/india-curbs-prize-awards.html | India Curbs Prize Awards | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/yankees-1710-series-choice.html | Yankees 17-10 Series Choice | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/peace-offer-in-malaya.html | PEACE OFFER IN MALAYA | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tv-is-eyed-again-by-judy-garland-singers-next-show-to-have-strong.html | TV IS EYED AGAIN BY JUDY GARLAND; Singer's Next Show to Have Strong Story Line -- Color Film Planned as Medium | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ban-on-solitary-in-prisons-urged-coast-officials-advise-use-of.html | BAN ON 'SOLITARY' IN PRISONS URGED; Coast Officials Advise Use of 'Readjustment Centers' for the Recalcitrants | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/-frog-prince-slated-nordoff-work-to-open-young-peoples-concerts-nov.html | ' FROG PRINCE' SLATED; Nordoff Work to Open Young People's Concerts Nov. 12 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bombers-use-mantle-at-his-request-but-he-isnt-sure-he-can-play.html | Bombers Use Mantle at His Request, but He Isn't Sure He Can Play Today; LEG IN PAIN AGAIN, YANKEE STAR SAYS Ache Subsides Before Game, but Returns as Mantle Goes After Fly Ball | | By Louis Effrat | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/carborundum-goes-to-india.html | Carborundum Goes to India | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/the-voice-of-freedom.html | THE VOICE OF FREEDOM | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/hrry-m-ithell-of-civil-8eryici-zu-s-commission-president-193349.html | H/[RRY M IT(HELL OF CIVIL 8ERYICI; ZU. S, Commission President '1933-49, Chairman Till '51 I' [ DiesWas a Newsman | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/grain-cargo-an-albany-record.html | Grain Cargo an Albany Record | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dodgers-printed-but-didnt-sell-ticket-for-ghost-reserved-seat-fire.html | Dodgers Printed but Didn't Sell Ticket for 'Ghost' Reserved Seat; Fire Department Ordered It Removed Last Year -- Cashmore Is Announced, but Harriman Throws Out First Ball | | By Joseph M. Sheehan | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/august-imports-soared-total-was-biggest-so-far-this-year-except-for.html | AUGUST IMPORTS SOARED; Total Was Biggest So Far This Year, Except for March | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-osmer-is-remarried.html | Mrs. Osmer Is Remarried | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/eisenhower-signs-first-two-papers-adams-in-denver-president-resumes.html | EISENHOWER SIGNS FIRST TWO PAPERS; ADAMS IN DENVER; President Resumes Authority in Symbolic Act -- Boston Specialist to Return Eisenhower Signs First 2 Papers After Adams Arrives in Denver | | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/break-wiped-out-september-gains-but-it-also-raised-exchange-volume.html | BREAK WIPED OUT SEPTEMBER GAINS; But It Also Raised Exchange Volume to Highest Level for the Month Since '32 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miss-phyllisryan-wed-herei.html | Miss Phyllis'.Ryan Wed Herel | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sec-extends-deadline-comments-on-proxy-changes-may-be-filed-until.html | S.E.C. EXTENDS DEADLINE; Comments on Proxy Changes May Be Filed Until Oct. 31 | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/richardson-goes-abroad.html | Richardson Goes Abroad | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/re-v-john-p-sullivan.html | RE V. JOHN P. SULLIVAN | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-dayton-osterweis.html | MRS, DAYTON OSTERWEIS | True | Speelat to Tile New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/britain-to-turn-clock-back.html | Britain to Turn Clock Back | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/israeli-educator-here.html | Israeli Educator Here | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/southpaw-hails-his-biggest-day-podres-plagued-by-injuries-after-his.html | SOUTHPAW HAILS HIS 'BIGGEST DAY'; Podres, Plagued by Injuries After His Meteoric Rise, Finally Receives Break | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/flooring-decorates-and-divides-areas-in-rooms-hardsurfaced.html | Flooring Decorates and Divides Areas in Rooms; Hard-Surfaced Coverings Found All Over the House | True | By Faith Corrigan | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mother-102-seeks-share-in-3000000.html | MOTHER, 102, SEEKS SHARE IN $3,000,000 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sports-of-the-times-safe-at-home.html | Sports of The Times; Safe at Home | True | By Arthur Daley | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/argentina-curbs-41-big-companies-bank-accounts-of-concerns-and.html | ARGENTINA CURBS 41 BIG COMPANIES; Bank Accounts of Concerns and Directors Frozen -- U.S. TV Maker Affected | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/expert-says-london-soot-dulls-cleopatras-needle.html | Expert Says London Soot Dulls Cleopatra's Needle | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/marquette-plans-split-2-12for1-common-preferred-distributed.html | MARQUETTE PLANS SPLIT; 2 1/2-for-1 Common, Preferred Distributed Proposed | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/riverside-flock-at-25year-mark-spellman-urges-turnout-for-peace.html | RIVERSIDE FLOCK AT 25-YEAR MARK; Spellman Urges Turnout for Peace Rally -- World-Wide Communion Tomorrow | True | By George Dugan | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/uranium-company-formed.html | Uranium Company Formed | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/son-to-mrs-michael-tucker.html | Son to Mrs. Michael Tucker | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ernest-e-ballard.html | ERNEST E. BALLARD | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/trabert-seixas-win-advance-to-semifinals-in-pacific-coast-tennis.html | TRABERT, SEIXAS WIN; Advance to Semi-Finals in Pacific Coast Tennis | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tv-a-horse-opera-champion-stallion-saddled-with-stars-role-begins.html | TV: A Horse Opera; Champion, Stallion Saddled With Star's Role, Begins Series on Wrong Feet | True | By J. P. Shanley | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/3000-algerians-searched.html | 3,000 Algerians Searched | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mexico-city.html | MEXICO CITY | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/cotton-declines-by-26-to-53-points-march-and-may-deliveries-show.html | COTTON DECLINES BY 26 TO 53 POINTS; March and May Deliveries Show Greatest Weakness -- Distress Selling Seen | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/turkeys-trade-deficit-up.html | Turkey's Trade Deficit Up | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/podres-pitching-makes-his-23d-birthday-a-big-day-for-entire-dodger.html | Podres' Pitching Makes His 23d Birthday a Big Day for Entire Dodger Club; CHANGE-UPS HELP LEFT HANDER WIN Podres Says Mantle Homer and Double-Play Grounder Were Off 'Bad' Balls | True | By Roscoe McGowen | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bremen-dock-workers-strike.html | Bremen Dock Workers Strike | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/london-film-unit-beckons-u-s-star-woolf-brothers-sign-joan-crawford.html | LONDON FILM UNIT BECKONS U. S. STAR; Woolf Brothers Sign Joan Crawford to 'The Story of Esther Costello' | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/three-jockeys-in-spill-pete-moreno-hurt-critically-at-bay-meadows.html | THREE JOCKEYS IN SPILL; Pete Moreno Hurt Critically at Bay Meadows Track | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/building-sold-in-albany.html | Building Sold in Albany | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/state-university-rejects-students-lack-of-housing-top-factor-as.html | STATE UNIVERSITY REJECTS STUDENTS; Lack of Housing Top Factor as Institution Lists Peak Enrollment of 23,000 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/detroit-upsets-wichita-410.html | Detroit Upsets Wichita, 41-0 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/fifth-amendment-called-basic-right.html | FIFTH AMENDMENT CALLED BASIC RIGHT | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/shifts-at-consolidated-diesel.html | Shifts at Consolidated Diesel | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ten-bowl-games-set-ncaa-committee-certifies-postseason-encounters.html | TEN BOWL GAMES SET; N.C.A.A. Committee Certifies Post-Season Encounters | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/angelo-l-paterno.html | ANGELO L. PATERNO | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/3000-at-arma-out-for-pay-increase.html | 3,000 AT ARMA OUT FOR PAY INCREASE | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/princeton-will-engage-columbia-on-gridiron-at-palmer-stadium-20000.html | Princeton Will Engage Columbia On Gridiron at Palmer Stadium; 20,000 Are Expected to Watch Tigers Open Ivy Schedule With Pinch as Tailback | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/coast-blast-a-mystery.html | Coast Blast a Mystery | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/reese-out-of-mourning-celebrates-dodger-victory-by-doffing-black.html | REESE OUT OF MOURNING; Celebrates Dodger Victory by Doffing Black Sweater | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/knicks-purchase-dukes-new-york-buys-center-from-harlem.html | KNICKS PURCHASE DUKES; New York Buys Center From Harlem Globetrotters | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/negro-labor-group-called-red-front.html | NEGRO LABOR GROUP CALLED RED FRONT | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/peron-love-notes-to-girls-16-seized-janitors-daughter-was-to-share.html | PERON LOVE NOTES TO GIRLS, 16, SEIZED; Janitor's Daughter Was to Share His Exile -- $45,000 Gems, Cash Found in Home | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/2d-term-maybe-specialist-says-white-explains-that-he-has-no.html | 2D TERM? MAYBE, SPECIALIST SAYS; White Explains That He Has No Objections if Recovery of Eisenhower Is 'Good' | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/santa-cecilia-choir-arrives.html | Santa Cecilia Choir Arrives | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/macmillan-sees-soviet-protected-on-german-issue-tells-u-n-assembly.html | MACMILLAN SEES SOVIET PROTECTED ON GERMAN ISSUE; Tells U. N. Assembly He Is Sure West Can Produce Plan at Big 4 October Talks MACMILLAN SEES SOVIET PROTECTED | True | By Lindesay Parrottspecial To The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/phone-walkout-set.html | Phone Walkout Set | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/westinghouse-makes-offer.html | Westinghouse Makes Offer | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/masjumi-maintains-lead-in-indonesia.html | MASJUMI MAINTAINS LEAD IN INDONESIA | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/penn-state-game-awaited-by-army-series-test-is-first-since-1950.html | PENN STATE GAME AWAITED BY ARMY; Series Test Is First Since 1950 -- Backfield Edge to Nittany Lions Likely | True | Special to The New York Times | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-action-curbs-5-steel-concerns.html | U. S. ACTION CURBS 5 STEEL CONCERNS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dartmouth-picks-fund-head.html | Dartmouth Picks Fund Head | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soybeans-slump-by-3-12-to-5-cents-most-other-grains-also-fall-wheat.html | SOYBEANS SLUMP BY 3 1/2 TO 5 CENTS; Most Other Grains Also Fall -- Wheat Rallies Late to Close 1/2 to 1 3/8 Higher | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/welcoming-soviet-visitors-our-hospitality-is-said-to-carry-with-it.html | Welcoming Soviet Visitors; Our Hospitality Is Said to Carry With It Grave Risks | True | EDWARD TABORSKY | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/democrats-step-up-program-in-nation.html | DEMOCRATS STEP UP PROGRAM IN NATION | True | Special to The New York Times | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dealers-in-paper-raise-their-rate-increase-of-oneeighth-of-one.html | DEALERS IN PAPER RAISE THEIR RATE; Increase of One-Eighth of One Percentage Point Is Ninth This Year | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/changes-in-brazils-foreign-exchange-rumored-financial-circles.html | Changes in Brazil's Foreign Exchange Rumored -- Financial Circles Restless; CHANGE RUMORED FOR THE CRUZEIRO | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ginnane-counsel-to-icc.html | Ginnane Counsel to I.C.C. | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/britain-wont-let-spy-inquiry-die-morrison-asks-investigation-of.html | BRITAIN WON'T LET SPY INQUIRY DIE; Morrison Asks Investigation of Burgess-Maclean Case -- U. S. Senators Study It | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/troth-made-known-of-judith-karelitz.html | TROTH MADE KNOWN OF JUDITH KARELITZ | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/fairfield-gains-twostroke-lead-in-second-round-of-long-island.html | Fairfield Gains Two-Stroke Lead in Second Round of Long Island Rotary Golf; ILLINOIS ACE GETS 66 FOR 137 TOTAL Fairfield Sets Course Mark in Open Golf -- Five Share Second Spot With 139s | True | By Lincoln A. Werdenspecial To The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/french-reaction-stirs-u-n-alarm-withdrawal-over-algerian-issue.html | FRENCH REACTION STIRS U. N. ALARM; Withdrawal Over Algerian Issue Doubted but Move Short of It Is Foreseen | True | By Sydney Grusonspecial To The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/senate-unit-defers-hearing-on-religion.html | SENATE UNIT DEFERS HEARING ON RELIGION | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/commodity-index-off-thursdays-level-905-compares-with-908-wednesday.html | COMMODITY INDEX OFF; Thursday's Level, 90.5, Compares With 90.8 Wednesday | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bonn.html | BONN | True | Special to The New York Times | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/telephone-aide-to-be-honored.html | Telephone Aide to Be Honored | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/carolee-curtis-a-bride-she-is-wed-to-lyman-brown-3d-in-little-neck.html | CAROLEE CURTIS A BRIDE; She Is Wed to Lyman Brown 3d in Little Neck Church | True | pecial to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/reaction-of-bone-to-blood-traced-radioactive-detectors-show.html | REACTION OF BONE TO BLOOD TRACED; Radioactive Detectors Show Skeleton Reinforcing Vital Calcium in Body Fluid | True | By Robert K. Plumb | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/eban-calls-on-dulles.html | Eban Calls on Dulles | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/samuel-c-may-671-educator-is-dead-ublic-administration-expert-at-u.html | SAMUEL C, MAY, 67,1 EDUCATOR, IS DEAD; =ublic Administration Expert at U. of California Was Going on I,C,A, Mission | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soviet-releases-first-of-germans-since-pact.html | Soviet Releases First Of Germans Since Pact | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/traffic-laws-tightened-jersey-governor-signs-two-bills-increasing.html | TRAFFIC LAWS TIGHTENED; Jersey Governor Signs Two Bills Increasing Penalties | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/william-r-barbour.html | WILLIAM R. BARBOUR | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/honor-for-james-stewart.html | Honor for James Stewart | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dorette-mayers-nuptials.html | Dorette Mayer's Nuptials | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jesuit-studies-sailing-for-new-post.html | Jesuit Studies Sailing for New Post | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/article-3-no-title.html | Article 3 -- No Title | | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-troops-revamp-new-home-in-italy.html | U. S. TROOPS REVAMP NEW HOME IN ITALY | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/chiang-attack-on-ship-reported.html | Chiang Attack on Ship Reported | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/school-is-ransacked-vandals-damage-books-and-steal-sports-items-in.html | SCHOOL IS RANSACKED; Vandals Damage Books and Steal Sports Items in Brooklyn | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/highway-loan-for-guatemala.html | Highway Loan for Guatemala | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lj-d-voorhees-73-politics-teacher.html | lJ. D. VOORHEES, 73, POLITICS TEACHER | True | SpeCial to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/poujade-charged-by-french-judge-organization-of-tax-revolt-laid-to.html | POUJADE CHARGED BY FRENCH JUDGE; Organization of Tax Revolt Laid to Man Who Almost Caused Cabinet Crisis | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/george-v-tate-65-a-sugar-executive.html | GEORGE V. TATE, 65, A SUGAR EXECUTIVE | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/belgrade.html | BELGRADE | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/salzburg-slumps-after-exit-of-u-s-tolet-signs-fill-austrian-city.html | SALZBURG SLUMPS AFTER EXIT OF U. S.; To-Let Signs Fill Austrian City Where Army Spent $25,000,000 Each Year | True | By John MacCormicspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/el-auja-move-delayed-burns-grants-israeli-request-to-postpone.html | EL AUJA MOVE DELAYED; Burns Grants Israeli Request to Postpone Withdrawal | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jewish-congress-hails-action.html | Jewish Congress Hails Action | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/fan-80-felicitates-podres.html | Fan, 80, Felicitates Podres | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/pearson-leaves-for-moscow.html | Pearson Leaves for Moscow | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/guns-duel-in-formosa-strait.html | Guns Duel in Formosa Strait | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/son-of-founder-named-head-of-seeman-bros.html | Son of Founder Named Head of Seeman Bros. | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/n-y-syndicate-buys-hoboken-buildings.html | N. Y. SYNDICATE BUYS HOBOKEN BUILDINGS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/marylandbaylor-ohio-statestanford-share-college-football-spotlight.html | Maryland-Baylor, Ohio State-Stanford Share College Football Spotlight Today | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/how-un-nations-voted-on-algerian-question.html | How U.N. Nations Voted On Algerian Question | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/walton-here-for-opera-british-composer-to-see-u-s-stagings-of-his.html | WALTON HERE FOR OPERA; British Composer to See U. S. Stagings of His 'Troilus' | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/medicine-in-the-tropics.html | MEDICINE IN THE TROPICS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/cabinet-opposes-shift-of-powers-says-it-sees-no-obstacles-to.html | CABINET OPPOSES SHIFT OF POWERS; Says It Sees No Obstacles to Continuing the President's Programs and Policies CABINET OPPOSES SHIFT OF POWERS | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/food-high-fare-for-travelers-newark-airport-meals-bring-to-mind-a.html | Food: High Fare for Travelers; Newark Airport Meals Bring to Mind a Noted Paris Chef Menu Offers Appetizing 'Teams' as Well as Flair for Drama | True | By Jane Nickerson | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/text-of-statement-by-macmillan-before-u-n-general-assembly.html | Text of Statement by Macmillan Before U. N. General Assembly | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/they-consult-boy-as-well-as-board-veteran-trader-58-enjoys-a-career.html | They Consult 'Boy' as Well as Board; Veteran Trader, 58, Enjoys a Career at Pulse of Market TRADERS CONSULT BOARD 'BOY' OF 58 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/russian-pianist-here-for-tour-gilels-first-leading-soviet-artist-to.html | RUSSIAN PIANIST HERE FOR TOUR; Gilels First Leading Soviet Artist to Come to U. S. for Concert Work Since 1921 | True | By Murray Schumach | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/london-market-generally-dull-subdued-tendency-ascribed-to-setback.html | LONDON MARKET GENERALLY DULL; Subdued Tendency Ascribed to Setback in Wall Street and Pound Weakness | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/united-hias-service-month.html | UNITED HIAS SERVICE MONTH | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/about-art-and-artists-veterans-and-newcomers-exhibit-here-as.html | About Art and Artists; Veterans and Newcomers Exhibit Here as Gallery Season Picks Up Speed | True | S. P. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dr-snyder-aware-it-was-heart-attack-but-kept-news-secret-to-help.html | Dr. Snyder Aware It Was Heart Attack But Kept News Secret to Help President | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/hackley-beaten-by-horace-mann-hosts-gain-60-victory-with-lastperiod.html | HACKLEY BEATEN BY HORACE MANN; Hosts Gain 6-0 Victory With Last-Period Touchdown -- Peddie Triumphs, 12-0 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/de-mille-wins-film-award.html | De Mille Wins Film Award | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/west-pakistanis-merged-by-vote-assembly-acts-4013-with-27-not.html | WEST PAKISTANIS MERGED BY VOTE; Assembly Acts 40-13 With 27 Not Tallied -- Opposition Sees Punjabi Rule | True | By John P. Callahanspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/east-stroudsburg-wins-1918.html | East Stroudsburg Wins, 19-18 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/two-anglers-rescued.html | Two Anglers Rescued | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/aide-to-gulick-sworn-g-f-mcmenamin-career-man-is-deputy-city.html | AIDE TO GULICK SWORN; G. F. McMenamin, Career Man, Is Deputy City Administrator | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/joseph-w-heimsoth.html | JOSEPH W. HEIMSOTH | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sarnoff-is-honored-notre-dame-gives-him-degree-at-tv-station.html | SARNOFF IS HONORED; Notre Dame Gives Him Degree at TV Station Dedication | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/fritz-bendheim.html | FRITZ BENDHEIM | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/welfare-group-plans-a-benefit-tiger-at-the-gates-oct-18-to-assist.html | WELFARE GROUP PLANS A BENEFIT; Tiger at the Gates' Oct. 18 to Assist Work of Citizens Committee for Children | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/rev-dr-w-h-harding.html | REV. DR. W. H. HARDING | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/porgy-and-bess.html | PORGY AND BESS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/army-civilians-honor-stevens-for-work-as-secretary.html | Army Civilians Honor Stevens for Work as Secretary | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/coffee-and-cocoa-move-downward-rubber-hides-cottonseed-oil-futures.html | COFFEE AND COCOA MOVE DOWNWARD; Rubber, Hides, Cottonseed Oil Futures Also Work Lower -- Wool Closes Mixed | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/guilt-of-soldier-in-korea-upheld-dickenson-accused-of-aiding-red.html | GUILT OF SOLDIER IN KOREA UPHELD; Dickenson, Accused of Aiding Red Captors, Loses Plea to Military Appeals Court | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sales-involve-l-i-properties-a-twostory-gardentype-apartment-in.html | SALES INVOLVE L. I. PROPERTIES; A Two-Story Garden-Type Apartment in Springfield Gardens Changes Hands | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dodgers-win-83-cut-series-lead-of-yankees-t0-21-celebrating-23d.html | DODGERS WIN, 8-3; CUT SERIES LEAD OF YANKEES TO 2-1; Celebrating 23d Birthday, Southpaw Podres Subdues Bombers Before 34,209 HOMER FOR CAMPANELLA Brooklyn Catcher Collects 2 Other Hits -- Turley Routed -- Mantle Gets 4-Bagger PODRES, DODGERS, CHECKS YANKS, 8-3 | True | By John Drebinger | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/paulist-center-here-gets-a-new-director.html | Paulist Center Here Gets a New Director | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/yale-team-favored-in-test-with-brown.html | YALE TEAM FAVORED IN TEST WITH BROWN | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/exiles-bid-western-big-3-insist-on-free-vote-in-soviet-satellites.html | Exiles Bid Western Big 3 Insist On Free Vote in Soviet Satellites | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/inventors-wing-for-autos-helps-keep-them-from-flying-off-road-wide.html | Inventor's Wing for Autos Helps Keep Them From Flying Off Road; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/cravensheprd.html | Craven--Sheprd | True | Special to The .*ew York TUnes. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/australians-set-rate-compromise.html | AUSTRALIANS SET RATE COMPROMISE | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/scott-frost-captures-trot.html | Scott Frost Captures Trot | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/on-immigrant-capital-talking-about-foreign-investment-theres-more.html | On Immigrant Capital; Talking About Foreign Investment, There's More IN Than BY America IMMIGRANT FUNDS IN U. S. SURVEYED | True | By Richard Rutter | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/n-j-bell-to-seek-expansion-funds-phone-company-would-issue.html | N. J. BELL TO SEEK EXPANSION FUNDS; Phone Company Would Issue $100,000,000 in Common Stock and Debentures | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-edison-gas-rates-rise-for-small-users-cut-for-large-take-effect.html | NEW EDISON GAS RATES; Rise for Small Users, Cut for Large, Take Effect Today | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/youths-attack-soldiers.html | Youths Attack Soldiers | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/joan-holley-at-piano.html | Joan Holley at Piano | True | E. D. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/g-e-to-expand-lab.html | G. E. to Expand Lab | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/pravda-prods-u-s-on-tour.html | Pravda Prods U. S. on Tour | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/uruguayan-strike-settled.html | Uruguayan Strike Settled | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bell-is-first-with-4-in-row-at-yonkers.html | BELL IS FIRST WITH 4 IN ROW AT YONKERS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dance-carmen-amaya-spanish-artist-is-back-for-4-performances.html | Dance: Carmen Amaya; Spanish Artist Is Back for 4 Performances | True | By John Martin | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-torgerson-victor-takes-match-play-againstpar-event-at-hempstead.html | MRS. TORGERSON VICTOR; Takes Match - Play - Against-Par Event at Hempstead | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/british-map-plan-for-cyprus-order-eden-and-harding-new-chief-of.html | BRITISH MAP PLAN FOR CYPRUS ORDER; Eden and Harding, New Chief of Island Regime, Consult on Army-Civil Action | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/carney-gets-post-retired-admiral-is-appointed-consultant-at.html | CARNEY GETS POST; Retired Admiral Is Appointed Consultant at Westinghouse | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/legacy-left-seamens-church.html | Legacy Left Seamen's Church | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/rise-in-canadian-pulp-record-for-year-reported-in-both-export-and.html | RISE IN CANADIAN PULP; Record for Year Reported in Both Export and Home Sales | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lois-smith-bows-in-play-tonight-actress-will-be-heroine-of-the.html | LOIS SMITH BOWS IN PLAY TONIGHT; Actress Will Be Heroine of 'The Young and Beautiful' at Longacre Theatre | True | By Arthur Gelb | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-rests-in-extortion-trial.html | U. S. Rests in Extortion Trial | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/moscow-will-buy-hybrid-corn-of-u-s.html | MOSCOW WILL BUY HYBRID CORN OF U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/polo-doubleheader-postponed.html | Polo Double-Header Postponed | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/moroccan-sultan-retiring-asks-power-for-a-kinsman-sultan-of-morocco.html | Moroccan Sultan Retiring, Asks Power for a Kinsman; Sultan of Morocco Offers to Quit Only if Power Goes to a Relative | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-delhi.html | NEW DELHI | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/kimberling-wins-two-blues-at-rye-scores-in-hunter-competition-as.html | KIMBERLING WINS TWO BLUES AT RYE; Scores in Hunter Competition as 3-Day Show Starts -- Naute Mia Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/royal-will-move-to-rye-typewriter-concern-to-buy-2story-office.html | ROYAL WILL MOVE TO RYE; Typewriter Concern to Buy 2-Story Office Building | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/heads-better-business-bureau.html | Heads Better Business Bureau | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/teacher-beaten-dies-victim-in-new-mexico-was-to-rejoin-queens.html | TEACHER BEATEN, DIES; Victim in New Mexico Was to Rejoin Queens College Staff | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miami-beats-florida-state.html | Miami Beats Florida State | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/shipbuilding-aid-sought-by-union-in-appeal-for-a-longrange-plan.html | SHIPBUILDING AID SOUGHT BY UNION; In Appeal for a Long-Range Plan, Industry's Plight Is Laid to U. S. Agency | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/shields-annexes-yachting-match-beats-dill-by-50-seconds-to-sweep.html | SHIELDS ANNEXES YACHTING MATCH; Beats Dill by 50 Seconds to Sweep International Race Cup Series Off Rye | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mlle-camille-jacques.html | MLLE. CAMILLE JACQUES| | True | SpeCial to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/report-on-the-landy-case.html | Report on the Landy Case | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/landy-is-very-glad.html | Landy Is "Very Glad" | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/montclair-teachers-win-76.html | Montclair Teachers Win, 7-6 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/the-carrier-forrestal-a-review-of-the-admirals-arguments-in-favor.html | The Carrier Forrestal; A Review of the Admirals' Arguments In Favor of Controversial New Ship | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lightweight-train-for-b-m.html | Lightweight Train for B. & M. | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-aid-proposed-for-book-exports-defense-need-to-counteract-soviet.html | U. S. AID PROPOSED FOR BOOK EXPORTS; Defense Need to Counteract Soviet Abroad Is Reported to Parley on Publishing | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/stackable-furniture.html | Stackable Furniture | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/wood-field-and-stream-smallmouth-bass-are-running-upstate-just.html | Wood, Field and Stream; Small-Mouth Bass Are Running Upstate, Just North of Livingston Manor | True | By Frank M. Blunk | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tokyo-envoy-home-to-consult.html | Tokyo Envoy Home to Consult | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/gains-are-shown-by-n-y-telephone-net-for-august-is-5520700-up-from.html | GAINS ARE SHOWN BY N. Y. TELEPHONE; Net for August Is $5,520,700, Up From $4,717,620 in '54 - Other Utility Reports | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/the-case-of-korea.html | THE CASE OF KOREA | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/annon-stars-on-links-his-66-helps-wins-bestball-event-at-wykagy1.html | ANNON STARS ON LINKS; His 66 Helps Wins Best-Ball Event at Wykagy1 | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/poets-theatre-to-do-moliere.html | Poets Theatre to Do Moliere | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-is-sending-back-formosa-deserter.html | U. S. IS SENDING BACK FORMOSA 'DESERTER' | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/series-southpaws-get-place-in-record-books.html | Series Southpaws Get Place in Record Books | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/pontiff-urges-cities-to-form-closer-ties.html | PONTIFF URGES CITIES TO FORM CLOSER TIES | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/podres-finds-target-hurler-hits-strike-zone-with-77-of-his-107.html | PODRES FINDS TARGET; Hurler Hits Strike Zone With 77 of His 107 Pitches | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/girl-seeks-doll-3-die-in-fire.html | Girl Seeks Doll, 3 die in Fire | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/david-cavanaugh-son-of-iron-maior-who-got-war-letter-from-father.html | David Cavanaugh, Son of 'Iron Maior' Who Got War Letter From Father, Dies | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/chrysler-seeks-site-takes-option-on-500-acres-for-plant-at-brooklyn.html | CHRYSLER SEEKS SITE; Takes Option on 500 Acres for Plant at Brooklyn, Ohio | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/koppers-acquires-filter-producer-turner-haws-operation-to-be-moved.html | KOPPERS ACQUIRES FILTER PRODUCER; Turner & Haws Operation to Be Moved to Baltimore -- Price Is Not Disclosed COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tokyo.html | TOKYO | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bloodmobile-out-today-it-will-visit-masonic-temple-in-richmond-hill.html | BLOODMOBILE OUT TODAY; It Will Visit Masonic Temple in Richmond Hill | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/manmade-mica-plant-first-such-factory-opened-in-jersey-by-mycalex.html | MAN-MADE MICA PLANT; First Such Factory Opened in Jersey by Mycalex Unit | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/montclair-academy-wins.html | Montclair Academy Wins | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/plans-for-ramble-opposed.html | Plans for Ramble Opposed | True | ESTELLE WOLF | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/foreign-affairs-the-methods-of-gandhi-in-byzantine-dress.html | Foreign Affairs; The Methods of Gandhi in Byzantine Dress | True | By C. L. Sulzberger | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/henry-b-congdon.html | HENRY B. CONGDON | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/stadium-with-dome-studied-by-dodgers-dodgers-envision-a-domed.html | Stadium With Dome Studied by Dodgers; DODGERS ENVISION A DOMED STADIUM | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/moscow.html | MOSCOW | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/6-die-in-venezuela-air-crash.html | 6 Die in Venezuela Air Crash | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/city-rentals-revised-rates-for-new-tenants-raised-2-a-room-a-month.html | CITY RENTALS REVISED; Rates for New Tenants Raised $2 a Room a Month | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-drops-bridges-case-wont-appeal-ruling-clearing-unionist-of-red.html | U. S. DROPS BRIDGES CASE; Won't Appeal Ruling Clearing Unionist of Red Charge | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/harold-h-werner.html | HAROLD H. WERNER | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/paris.html | PARIS | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/united-nations-his-illness-disturbs-capitals-because-he-is-credited.html | UNITED NATIONS; His Illness Disturbs Capitals Because He Is Credited With Curbing Tensions | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/sweden-drops-liquor-rationing-partdry-law-of-1914-runs-out.html | Sweden Drops Liquor Rationing; 'Part-Dry' Law of 1914 Runs Out | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/career-boy-with-late-sprint-overtakes-noorsaga-in-belmont-park.html | Career Boy, With Late Sprint, Overtakes Noorsaga in Belmont Park Feature; WHITNEY'S COLT SCORES BY NOSE Career Boy Outruns 7 Other Juveniles to Pay $4.30 -- Rich Woodward Today | True | By Joseph C. Nichols | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/senators-look-into-case.html | Senators Look Into Case | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/national-casket-fight-fails.html | National Casket Fight Fails | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-kodachrome-plan-eastman-dealers-may-now-process-film-locally.html | NEW KODACHROME PLAN; Eastman Dealers May Now Process Film Locally | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/a-s-campbell-co-dividend.html | A. S. Campbell Co. Dividend | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/tribute-to-yale-bowl-builder.html | Tribute to Yale Bowl Builder | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/gas-concern-gets-loans.html | Gas Concern Gets Loans | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/state-theatre-group-to-meet.html | State Theatre Group to Meet | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/speiser-finishes-troy-fight-stopped-following-third-knockdown-in.html | SPEISER FINISHES TROY; Fight Stopped Following Third Knockdown in Fifth Round | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jerusalem.html | JERUSALEM | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/james-dean-film-actor-killed-in-crash-of-auto.html | James Dean, Film Actor, Killed in Crash of Auto | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/prince-albert-salutes-navy.html | Prince Albert Salutes Navy | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/london.html | LONDON | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/plan-for-pork-opposed-farm-federation-board-rejects-government.html | PLAN FOR PORK OPPOSED; Farm Federation Board Rejects Government Buying | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/fraternity-house-shot-up.html | Fraternity House Shot Up | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/allen-denial-reported.html | Allen Denial Reported | True | Dispatch of The Times, London. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/continuity-in-government.html | Continuity in Government | True | ERNEST Vr. JANDEVILL | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bulk-shortening-up-one-cent.html | Bulk Shortening Up One Cent | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miss-iklqlqe-micoij-willbe-married-graduate-of-smith-fiancee-of.html | MISS iklqlqE MICOIJ WILLBE MARRIED; Graduate of Smith Fiancee of Cornelius M, Harper Jr,, a Michigan Ex'Student | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/rome.html | ROME | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/korea-widow-gets-award.html | Korea Widow Gets Award | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jeansmcapine.html | Jeans---McA'pine | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/music-gives-bingo-note-of-legality-2-brooklyn-churches-charge-for.html | MUSIC GIVES BINGO NOTE OF LEGALITY; 2 Brooklyn Churches Charge for Entertainment and Offer Free Games With Prizes | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/b-r-stalions.html | B. R. STALIONS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mrs-choates-duo-wins-she-and-mrs-cudone-capture-golf-trophy-with-a.html | MRS. CHOATE'S DUO WINS; She and Mrs. Cudone Capture Golf Trophy With a 165 | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/finnish-interior-chief-quits.html | Finnish Interior Chief Quits | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/foe-of-genocide-joins-rutgers-law-school.html | Foe of Genocide Joins Rutgers Law School | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/chile-ends-stock-curbs-markets-to-reopen.html | Chile Ends Stock Curbs -- Markets to Reopen | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/east-german-students-jailed.html | East German Students Jailed | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/expansion-plans-outlined-by-ford-research-and-engineering-as-well.html | EXPANSION PLANS OUTLINED BY FORD; Research and Engineering as Well as Manufacturing Are Among Projects in '56 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/french-resignations-reported.html | French Resignations Reported | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/r-k-shapiro-in-new-post.html | R. K. Shapiro in New Post | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/deal-is-approved-on-spencer-wire-continental-copper-and-steel.html | DEAL IS APPROVED ON SPENCER WIRE; Continental Copper and Steel Stockholders Vote to Buy Jersey Cable Concern | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/madrid.html | MADRID | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/stocks-up-bonds-off-in-flotations-months-offerings-of-equity.html | STOCKS UP, BONDS OFF IN FLOTATIONS; Month's Offerings of Equity Securities Highest for Any September Since 1929 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/u-s-yugoslavia-reach-aid-accord-they-clear-up-differences-over-the.html | U. S., YUGOSLAVIA REACH AID ACCORD; They Clear Up Differences Over the Right to Inspect American Military Grants U. S., YUGOSLAVIA REACH AID ACCORD | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/st-barnabas-event-april-4-theatre-party-to-aid-hospital-and-child.html | ST. BARNABAS EVENT; April 4 Theatre Party to Aid Hospital and Child Work | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/primary-prices-dip-01-to-1113-averages-on-farm-products-and-foods.html | PRIMARY PRICES DIP 0.1% TO 111.3; Averages on Farm Products and Foods Decline Despite Some Gains Last Week | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/dying-hurricane-janet-causes-havoc-in-mexico.html | Dying Hurricane Janet Causes Havoc in Mexico | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/market-activity-prices-ease-again-index-off-169-for-day-023-for.html | MARKET ACTIVITY, PRICES EASE AGAIN; Index Off 1.69 for Day, 0.23 for Month -- Aircrafts Are Strong in Weak List METALS, CHEMICALS OFF G. M. Dips, Chrysler Rises -- Volume Fades Once More as Brooklyn Rallies | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/retiring-air-official-honored.html | Retiring Air Official Honored | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/ottawa.html | OTTAWA | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mr-trumans-memoirs-haberdashery-venture-installment-7-of-excerpts.html | Mr. Truman's Memoirs: Haberdashery Venture; INSTALLMENT 7 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS' Mr. Truman's Memoirs: Haberdashery Venture INSTALLMENT 7 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bond-prepayment-sets-8year-high-total-of-235241000-for-september.html | BOND PREPAYMENT SETS 8-YEAR HIGH; Total of $235,241,000 for September Swelled by Oil Issue Retirement | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miss-joan-harris-becomes-engaged-vassar-senior-to-be-wed-on-nov-5.html | MISS JOAN HARRIS BECOMES ENGAGED; Vassar Senio'r tO Be Wed on Nov. 5 to Graham Spencer, Former Bay State Student | True | Special to Tlle New Y"rk *uJrns, | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/west-to-protest-on-berlin-traffic-3-powers-to-oppose-soviet-grant.html | WEST TO PROTEST ON BERLIN TRAFFIC; 3 Powers to Oppose Soviet Grant to East Germany -- Dulles Sees Brentano | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/new-word-offered.html | New Word Offered | True | ARTHUR STOWE | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lebanon-to-check-refugee-inciters-promises-un-group-to-study.html | LEBANON TO CHECK REFUGEE INCITERS; Promises U.N. Group to Study Agitation and Strikes Among Palestine Arabs | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/navy-jets-to-cross-country.html | Navy Jets to Cross Country | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/wreck-snarls-pennsy-freight-derailment-in-jersey-forces-detouring.html | WRECK SNARLS PENNSY; Freight Derailment in Jersey Forces Detouring of Trains | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/harvester-prices-up-company-announces-increases-that-average-7-per.html | HARVESTER PRICES UP; Company Announces Increases That Average 7 Per Cent | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/federal-group-bars-langer-as-speaker.html | FEDERAL GROUP BARS LANGER AS SPEAKER | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/court-halts-strike.html | Court Halts Strike | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/lumber-output-rises-last-weeks-production-was-37-above-1954-level.html | LUMBER OUTPUT RISES; Last Week's Production Was 3.7% Above 1954 Level | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bread-sells-at-1c-a-loaf.html | Bread Sells at 1c a Loaf | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/harness-permits-denied.html | Harness Permits Denied | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/pollen-count.html | Pollen Count | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/4-die-in-cartruck-crash.html | 4 Die in Car-Truck Crash | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soviet-to-drop-austrian-post.html | Soviet to Drop Austrian Post | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/specialty-award-won-by-bethesda-strathglass-entry-is-named-best-of.html | SPECIALTY AWARD WON BY BETHESDA; Strathglass Entry Is Named Best of Breed in Fixture of Welsh Terrier Club | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/imiss-ro-ard___s-to-woi-marriage-to-charles-ault-3di.html | iMiss R.o. ARD___s To woI; Marriage to Charles Ault 3dI | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/salonika-student-held.html | Salonika Student Held | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/brooklyn-site-is-sold-apartment-on-empire-boulevard-changes-hands.html | BROOKLYN SITE IS SOLD; Apartment on Empire Boulevard Changes Hands | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/strike-idleness-sets-low-for-55-total-in-first-8-months-is-almost.html | STRIKE IDLENESS SETS LOW FOR '55; Total in First 8 Months Is Almost Down to '51 Figure -- 2,950 Walkouts | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/operator-buys-east-side-corner-estate-sells-the-fivestory-building.html | OPERATOR BUYS EAST SIDE CORNER; Estate Sells the Five-Story Building at Lexington Avenue and 87th St. | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/two-new-streamliners.html | Two New Streamliners | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/excello-lifts-sales-earnings-9month-profits-up-to-452-a-share-from.html | EX-CELL-O LIFTS SALES, EARNINGS; 9-Month Profits Up to $4.52 a Share, From $3.99 -- Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/wholesale-sales-soar-manufacturers-in-august-set-new-high-in.html | WHOLESALE SALES SOAR; Manufacturers in August Set New High in Shipments | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/symington-asks-u-s-end-news-blackout.html | SYMINGTON ASKS U. S. END 'NEWS BLACKOUT' | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/c-f-amuelson-85-manila-exofficial.html | C. F. SAMUELSON, 85, MANILA EX.OFFICIAL | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/haverford-team-is-green-small-school-has-two-letter-men-both.html | HAVERFORD TEAM IS GREEN, SMALL; School Has Two Letter Men, Both Disabled -- Eleven's Zeal Praised by Coach | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/platt-reaches-final-turns-back-rankin-3-and-2-in-national-seniors.html | PLATT REACHES FINAL; Turns Back Rankin, 3 and 2, in National Seniors' Golf | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/roadbuilding-vital-summerfield-says.html | ROADBUILDING VITAL, SUMMERFIELD SAYS | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/jo-davidson-estate-167513-left-by-sculptor-including-roosevelt.html | JO DAVIDSON ESTATE; $167,513 Left by Sculptor, Including Roosevelt Bronze | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/remarriage-proof-hunted.html | Remarriage Proof Hunted | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miss-sevastopoulo-married-in-chapel.html | MISS SEVASTOPOULO MARRIED IN CHAPEL | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/defensive-job-at-ends-regarded-as-key-to-holy-cross-fortunes.html | Defensive Job at Ends Regarded As Key to Holy Cross Fortunes; Worcester Eleven Looms as Outstanding Offensively, Boasting Depth in Line, but Wings Are the Big Question | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/bernard-j-mcartney-i.html | BERNARD J. M'CARTNEY I | True | Speclsl.to The New York Times. I | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/farm-prices-end-4month-decline-increase-from-midaugust-to.html | FARM PRICES END 4-MONTH DECLINE; Increase From Mid-August to Mid-September Is Put at 1 Per Cent | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/major-salk-goal-in-view-next-year-oconnor-says-enough-polio-vaccine.html | MAJOR SALK GOAL IN VIEW NEXT YEAR; O'Connor Says Enough Polio Vaccine Will Be Available for All in Ages 1 to 10 | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/mississippi-men-released-on-bail.html | MISSISSIPPI MEN RELEASED ON BAIL | True | | 1983-10-06 | RE0000178015 | B00000555842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soviet-is-accused-of-arms-evasion-nutting-says-russian-aide-avoids.html | SOVIET IS ACCUSED OF ARMS EVASION; Nutting Says Russian Aide Avoids Direct Responses in U.N. Unit Discussions | True | By Kathleen Teltschspecial to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/news-of-interest-in-shipping-field-trailer-vessel-sale-confirmed.html | NEWS OF INTEREST IN SHIPPING FIELD; Trailer Vessel Sale Confirmed -- Lawyer Named to Settle River Craft Liens | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/i-r-t-back-to-normal-after-uptown-stoppage.html | I. R. T. Back to Normal After Uptown Stoppage | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/louis-thurstoe1-psycho6ist-68i-i-member-of-u-of-chicagoi-faculty.html | LOUIS T-HURSTOE,1 PSYCHOLO6IST, 68I; I Member of U. of Chicagol Faculty 28 Years Dies— 1 I DevisedAptitude Test I | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/yorkville-needy-to-be-aided-nov-2-horse-show-performance-is-set-as.html | YORKVILLE NEEDY TO BE AIDED NOV. 2; Horse Show Performance Is Set as a Benefit for Lenox Hill Neighborhood House | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/miami-to-mark-u-n-day.html | Miami to Mark U. N. Day | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/princess-royal-at-quebec.html | Princess Royal at Quebec | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/silver-price-up-1-18c.html | Silver Price Up 1 1/8c | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/soviet-trade-group-in-london.html | Soviet Trade Group in London | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/general-marquat-retires.html | General Marquat Retires | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/princeton-high-blanked.html | Princeton High Blanked | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/seminars-on-stage-jobs-set.html | Seminars on Stage Jobs Set | True | | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/to-enforce-traffic-laws-vehicles-extending-into-crosswalk-said-to.html | To Enforce Traffic Laws; Vehicles Extending Into Crosswalk Said to Be Hazards | True | NORA STIRLING | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/brazilians-await-opening-of-polls-2day-political-lull-precedes-vote.html | BRAZILIANS AWAIT OPENING OF POLLS; 2-Day Political Lull Precedes Vote on Monday -- Vargas Men Expected to Win | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/argentina-replaces-two-u-n-delegates.html | ARGENTINA REPLACES TWO U. N. DELEGATES | True | Special to The New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-01 | 1955-10-01 | https://www.nytimes.com/1955/10/01/archives/landy-is-cleared-gets-commission-navy-secretary-says-mother-did-not.html | LANDY IS CLEARED, GETS COMMISSION; Navy Secretary Says Mother Did Not Subvert Son -- Reverses Review Board LANDY IS CLEARED, GETS COMMISSION | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000178015 | B00000555842 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/195-policemen-cited-six-get-honorable-mention-for-slaying-a.html | 195 POLICEMEN CITED; Six Get Honorable Mention for Slaying a Fugitive | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/child-to-the-robert-seelys.html | Child to the Ro.bert Seelys | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/not-quite-the-word.html | NOT QUITE THE WORD | True | Dr. JOSEP FREUDENTHAL | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrn-spellan-fgag-to-w-alumna-of-rosemont-to-be-bride-of-john-r.html | MRN SPELLAN FGAG TO W; Alumna of Rosemont to Be Bride of John R. Leverty, 1 Holy Cross Graduate | True | Soecial to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pension-tax-data-fill-serious-need-changes-in-1954-code-make.html | PENSION TAX DATA FILL SERIOUS NEED; Changes in 1954 Code Make Information for Employes a Timely Service | True | By J. E. McMahon | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-inflation-threat-rises-in-west-europe-stabilizing-efforts-of.html | NEW INFLATION THREAT RISES IN WEST EUROPE; Stabilizing Efforts of Past Year Fail To Hold Line Against Price Spiral | True | By Michael L. Hoffman | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wyoming-halts-utah-state.html | Wyoming Halts Utah State | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hour-of-decision.html | HOUR OF DECISION' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/murl-y-cairns.html | Murl y Cairns | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/among-the-first-shrubs-may-be-planted-now-to-flower-as-early-as.html | AMONG THE FIRST; Shrubs May Be Planted Now to Flower As Early as March Next Year | True | By Martha Pratt Haislip | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-task-of-the-presidency.html | THE TASK OF THE PRESIDENCY | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/directorial-ambition-charles-laughton-joins-megaphoners-with-the.html | DIRECTORIAL AMBITION; Charles Laughton Joins Megaphoners With "The Night of the Hunter" | True | By Bosley Crowther | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-roger-seligman.html | MRS. ROGER SELIGMAN | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/quebec-to-press-tax-claim-fight-province-will-seek-larger-share-of.html | QUEBEC TO PRESS TAX CLAIM FIGHT; Province Will Seek Larger Share of Income Levies From Federal Government | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hundred-proof-wins-pace.html | Hundred Proof Wins Pace | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-end-of-man-the-age-of-the-tail-by-h-allen-smith-illustrations.html | The End Of Man; THE AGE OF THE TAIL. By H. Allen Smith. Illustrations by Leo Hershfield. 159 pp. Boston: Little, Brown & Co. $3. | True | By Ben Crisler | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/oregonian-takes-8-seoul-orphans-farmer-aided-by-an-act-of-congress.html | OREGONIAN TAKES 8 SEOUL ORPHANS; Farmer, Aided by an Act of Congress, Is Flying Them Here From Korea | True | By Greg MacGregor | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/elder-statesman-of-north-africa-he-is-habib-bourguiba-whose.html | Elder Statesman of North Africa; He is Habib Bourguiba, whose personality, methods, and success in winning internal autonomy for Tunisia have made him an outstanding figure in the Arab world. | True | By Lorna Hahn | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/indians-fete-soviet-delegation.html | Indians Fete Soviet Delegation | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dunnemckenna.html | Dunne—McKenna | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/brid_ee-in-$1j__mmit-wears-white-parchment-satin-gown-at-her-wedding.html | BRID_EE IN $1J__MMIT; Wears White Parchment] Satin Gown at Her Wedding/ to William Henry Youry 2d' | True | Special to The New York TImeL. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bartlettdowd.html | Bartlett---Dowd | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/expert-predicts-new-cortisones-dr-hench-expects-synthetic-hormones.html | EXPERT PREDICTS NEW CORTISONES; Dr. Hench Expects Synthetic Hormones to Produce No Undesirable Side Effects | True | By Robert K. Plumb | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iyeteran-to-wed-miss-b-pickin6-iwilliam-dette-hamilland-a-smith.html | IYETERAN TO WED MISS B. S. pICKIN6; IWilliam Dett"e HamilTand a Smith Alumna Affianced-Nuptials in December | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/absence-of-president-casts-geneva-shadow-west-seen-under-grave.html | ABSENCE OF PRESIDENT CASTS GENEVA SHADOW; West Seen Under Grave Handicap Unless He Is Able to Supervise Forthcoming Negotiations | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/prewar-troy-and-wartime-amsterdam-provide-settings-for-two-drama.html | PRE-WAR TROY AND WARTIME AMSTERDAM PROVIDE SETTINGS FOR TWO DRAMA THIS WEEK; DIARY FOOTNOTES | True | By Bernard Kalb | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hurricane-swing-to-north-studied-officials-of-weather-bureau-seek.html | HURRICANE SWING TO NORTH STUDIED; Officials of Weather Bureau Seek Efficient Tools for Forecasting Its Path | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/f-x-ledwith-weds-elizabeth-h-leddy.html | F. X. LEDWITH WEDS ELIZABETH H. LEDDY | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/britain-is-saving-on-us-machinery-swedish-transit-trade-paid-with.html | BRITAIN IS SAVING ON U.S. MACHINERY; Swedish Transit Trade Paid With Crowns or Sterling, Saving Dollar Holdings | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/e-d-simsarian-isshapingwed-princetoh-graduate-marries-wellesley.html | E, D SIMSARIAN, ISSHAPINGWED; Princetoh Graduate Marries Wellesley Alumna in Grace Church at Waterville | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/barbara-zerdecki-married.html | Barbara Zerdecki Married | True | Specm‖ to The New York Time. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/armenian-primate-named.html | Armenian Primate Named | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/c-b-s-show-to-originate-in-havana-on-christmas-day-west-coast-items.html | C. B. S. Show to Originate in Havana on Christmas Day -- West Coast Items | True | By Val Adams | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-hampshire-in-tie-rhode-island-deadlocks-at-1313-with-late-drive.html | NEW HAMPSHIRE IN TIE; Rhode Island Deadlocks at 13-13 With Late Drive | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/flushing-wins-on-rally.html | Flushing Wins on Rally | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lutheran-woman-elect.html | Lutheran Woman Elect | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/barnabas-hospital-will-build-addition.html | BARNABAS HOSPITAL WILL BUILD ADDITION | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/racket-charged-in-smog-trouble-bribery-monopoly-alleged-at-inquiry.html | RACKET CHARGED IN SMOG TROUBLE; Bribery, Monopoly Alleged at Inquiry on Los Angeles Trash Collection Deals | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/westminster-downs-thiel.html | Westminster Downs Thiel | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-rochelle-streak-at-eight.html | New Rochelle Streak at Eight | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/purdue-conquers-minnesota-7-to-6-dawson-conversion-decides.html | PURDUE CONQUERS MINNESOTA, 7 TO 6; Dawson Conversion Decides -- Interceptions Halt Two Drives by Boilermakers | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sirola-team-takes-title.html | Sirola Team Takes Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/integration-crux-in-central-africa-political-chiefs-say-racial.html | INTEGRATION CRUX IN CENTRAL AFRICA; Political Chiefs Say Racial Friction Must Be Ended to Make Federation Succeed | True | By Leonard Ingalls | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/japan-parades-troops-defense-forces-mark-their-first-anniversary.html | JAPAN PARADES TROOPS; Defense Forces Mark Their First Anniversary | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/less-polio-found-in-vaccine-group-cases-among-inoculated-are-25-to.html | LESS POLIO FOUND IN VACCINE GROUP; Cases Among Inoculated Are 25 to 50% Below Others | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/india-now-aiding-asian-neighbors-arranges-42000000-loan-for-burma.html | INDIA NOW AIDING ASIAN NEIGHBORS; Arranges $42,000,000 Loan for Burma -- Assists Others in Village Development | True | By A. M. Rosenthal | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/underground-quest-partisans-by-peter-matthiessen-178-pp-new-york.html | Underground Quest; PARTISANS. By Peter Matthiessen. 178 pp. New York: The Viking Press. $3. | True | By William Goyen | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tips-hints-and-ideas-quicker-and-simpler-ways-of-working.html | TIPS; HINTS AND IDEAS; Quicker and Simpler Ways of Working | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/august-output-up-in-france.html | August Output Up in France | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/coroporation-elects-3-officers.html | Corporation Elects 3 Officers | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/reports-on-business-throughout-nation.html | Reports on Business Throughout Nation | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/magae2-kea-___e-w-bride-of-james-j-breen-jr-ati-ceremony-in.html | MA.GA.E2 KEA; ___E w. Bride of James J. Breen Jr. at1 Ceremony in Scarsdale | True | Special to The New Yorh Tlme. ] | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cooler-weather-aids-dress-sales-reorders-are-slow-delivery-is.html | COOLER WEATHER AIDS DRESS SALES; Reorders Are Slow -- Delivery Is Difficult in Some Lines, Buying Offices Report | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/friends-of-spain-to-hold-benefit-waldorf-dinner-oct-12-will-aid.html | FRIENDS OF SPAIN TO HOLD BENEFIT; Waldorf Dinner Oct. 12 Will Aid Organization's Work - Bishop Sheen to Speak | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/amherst-victor-206-makes-long-ground-drives-to-triumph-over-union.html | AMHERST VICTOR, 20-6; Makes Long Ground Drives to Triumph Over Union | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/berlin-opera-new-staatsoper-opened-in-eastern-zone.html | BERLIN OPERA; New Staatsoper Opened In Eastern Zone | True | By Horst Koegler | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-crushing-burden-of-the-presidency-the-emotional-pressures-are.html | The Crushing Burden of the Presidency; The emotional pressures are relentless, the tasks ever-increasing, on both the domestic and foreign fronts. Is the job just too big for one man? | True | By Cabell Phillips | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pravda-selling-4900000-copies-communist-organ-unable-to-meet-demand.html | PRAVDA SELLING 4,900,000 COPIES; Communist Organ Unable to Meet Demand -- Foreign Editor Explains Policy | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-sun.html | The Sun | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kefauver-arrives-in-singapore.html | Kefauver Arrives in Singapore | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | RANGELEY, Me. By J. Donald Adams | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/3-dodgers-share-in-heroes-role-labine-snider-and-hodges-are.html | 3 DODGERS SHARE IN HEROES' ROLE; Labine, Snider and Hodges Are Stalwarts in Brooks' Second Series Victory | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/youth-shot-dead-in-east-harlem-two-others-are-wounded-police.html | YOUTH SHOT DEAD IN EAST HARLEM; Two Others Are Wounded -Police Investigate Link to Three Teen-Age Gangs | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/brazilian-troops-to-guard-polls-no-disturbance-is-expected-tomorrow.html | BRAZILIAN TROOPS TO GUARD POLLS; No Disturbance Is Expected Tomorrow, but Officials Are Taking No Chances | True | By Sam Pope Brewer | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ad-mens-classes-fit-every-level-schools-and-colleges-offer-wide.html | AD MEN'S CLASSES FIT EVERY LEVEL; Schools and Colleges Offer Wide Variety of Programs to Improve Profession | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/israel-and-egypt.html | ISRAEL AND EGYPT | True | MAURICE WINOGRAD. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pierre-martins-have-child.html | Pierre Martins Have Child | True | ..pecia! to The New 'fork Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/records-britten-opera.html | RECORDS: BRITTEN OPERA | True | By John Briggs | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/alumnae-secretary-appointed.html | Alumnae Secretary Appointed | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ansle-w-sawyer.html | ANSLE W. SAWYER | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/aid-to-okinawa-urged-lynbrook-l-i-is-solicited-by-official.html | AID TO OKINAWA URGED; Lynbrook, L. I., Is Solicited by Official Proclamation | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cuba-road-reform-new-driving-rules-intended-to-curb-the-islands.html | CUBA ROAD REFORM; New Driving Rules Intended to Curb The Island's Scary Highway Chaos | True | By R. Hart Phillips | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/anita-calkins-to-wed-1-wells-alumna-betrothed-to-thomas-d-shannahan.html | ANITA CALKINS TO WED 1; Wells Alumna Betrothed to{ Thomas D. Shannahan Jr, | True | Special to The llew York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/redwood-areas-better-methods-leading-companies-improve-conservation.html | REDWOOD AREAS BETTER METHODS; Leading Companies Improve Conservation but Small Mills Cut Too Fast | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/firemens-day-at-trenton.html | Firemen's Day at Trenton | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/law-bibiliography-issued.html | Law Bibiliography Issued | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/yale-to-dedicate-a-harkness-hall-memorial-will-be-a-center-of.html | YALE TO DEDICATE A HARKNESS HALL; Memorial Will Be a Center of Residence for Students in the Medical School | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arab-league-takes-stand.html | Arab League Takes Stand | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/peiping-repeats-aim-on-formosa-defense-minister-declares-intention.html | PEIPING REPEATS AIM ON FORMOSA; Defense Minister Declares Intention to 'Liberate' It -- Military Might Paraded | True | By Henry R. Lieberman | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-announced-of-janeth-lloyd-state-department-aide-and-lieut-jg.html | TROTH ANNOUNCED OF JANETH LLOYD; State Department Aide and Lieut. (j.g.) Christopher' Thoron to Be Married | True | Special to The New York T.mes. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/restraint-needed-commercials-on-american-programs-more-annoying.html | RESTRAINT NEEDED; Commercials on American Programs More Annoying Than British Plugs | True | By Jack Gould | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/insurance-bias-on-piers-charged-1500000-refund-is-asked-by.html | INSURANCE BIAS ON PIERS CHARGED; $1,500,000 Refund Is Asked by Employers, Who Say Rate on Dockers Is Too High | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/french-walkout-is-a-shock-to-u-n-even-leaders-of-missions-that.html | FRENCH WALKOUT IS A SHOCK TO U. N.; Even Leaders of Missions That Voted for Debate on Algeria Express Regret | True | By Lindesay Parrott | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/taft-school-elects-three.html | Taft School Elects Three | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/home-loan-fraud-laid-to-7-by-f-b-i-company-men-said-to-have-induced.html | HOME LOAN FRAUD LAID TO 7 BY F. B. I.; Company Men Said to Have Induced Owners to Borrow Far Beyond Their Needs | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-igy-dill-is-wedin-jersey-escorted-by-her-stepfather-at.html | [MISS ]IGY DILL ] IS WEDIN JERSEY; Escorted by Her Stepfather at Marriage in Ridgewood to Shirley Saunders Jr. | True | Special to 'uhe New Yor-k-Tlmes./ . | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iss-suegoidegys-becomes-engaged-arsons-school-student-to-be-bride.html | ISS SUEGOIdEGYS BECOMES ENGAGED; arsons School Student to Be Bride of John Flint Jr,, Graduate of Harvard | True | Spectal to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/menckens-boobs.html | MENCKEN'S BOOBS | True | EDWARD SCHINDELER. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/meyner-charges-gop-sabotage-accuses-jersey-legislature-of.html | MEYNER CHARGES G.O.P. 'SABOTAGE'; Accuses Jersey Legislature of Obstructing Inquiries on Official Corruption | True | By George Cable Wright | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/more-flee-east-zone-record-number-cross-to-west-during-last-month.html | MORE FLEE EAST ZONE; Record Number Cross to West During Last Month | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/source-of-trouble-tiny-animals-called-nematodes-can-be-prevented.html | SOURCE OF TROUBLE; Tiny Animals Called Nematodes Can Be Prevented From Wrecking Plants | True | By William A. Feder | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/britannic-arrives-with-3-stowaways.html | BRITANNIC ARRIVES WITH 3 'STOWAWAYS' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/comedy-to-assist-education-group-no-time-for-sergeants-on-dec-1.html | COMEDY TO ASSIST EDUCATION GROUP; ' No Time For Sergeants' on Dec. 1 Will Be a Benefit for Child Foundation | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/offiger-marries-virgihia-a-byrhi-lieut-richard-htierney-ot-marines.html | OFFIGER MARRIES VIRGIHIA A. BYRHI; Lieut. Richard H.*Tierney ot Marines Weds Jersey Girl in St. Mary's Church, Deal | True | Special to The New York TImel. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wilson-supports-warning-system-tells-controller-general-air-force.html | WILSON SUPPORTS WARNING SYSTEM; Tells Controller General Air Force Contracts for SAGE Network Are Justified | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miniature-militias.html | Miniature Militias | True | By P. G. Fredericks | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/formankaplan.html | Forman--Kaplan | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cubs-sell-six-players-perkowski-and-merriman-in-group-sent-to-los.html | CUBS SELL SIX PLAYERS; Perkowski and Merriman in Group Sent to Los Angeles | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tito-has-rheumatism-yugoslav-president-leaves-capital-for-brioni.html | TITO HAS RHEUMATISM; Yugoslav President Leaves Capital for Brioni | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tableau-dhote-over-the-years.html | Tableau d'Hote Over the Years | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fabulous-creatures-beasts-from-a-brush-by-juliet-kepes-30-pp-new.html | Fabulous Creatures; BEASTS FROM A BRUSH. By Juliet Kepes. 30 pp. New York: Pantheon Press. $3.50. For Ages 5 and Up. | True | E. L. B. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/virginia-b-whitlock-a-bronxville-bride.html | VIRGINIA B. WHITLOCK A BRONXVILLE BRIDE | True | pecial Io The New York Time.. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-ira-ramus.html | MRS. IRA RAMUS | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tobacco-mailable-to-germany.html | Tobacco Mailable to Germany | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dickinson-scores-upset-donatellis-61yard-run-caps-80-defeat-of.html | DICKINSON SCORES UPSET; Donatelli's 61-Yard Run Caps 8-0 Defeat of Swarthmore | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/foliage-is-a-lively-theme-one-propertys-effective-planting-depends.html | FOLIAGE IS A LIVELY THEME; One Property's Effective Planting Depends Not on Flower, But on Leaves of Contrasting Form and Texture | True | By Sonya Loftness Evans | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mareb-vogel-married-st-bartholomews-scene-of-wedding-to-dayrel-g.html | MAREB VOGEL MARRIED; St. Bartholomew's Scene of Wedding to Dayrel G. Hoke | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/joan-kock-bride-of-w-f-howe-jr-she-s-escorted-by-father-at-marriage.html | JOAN KOCK BRIDE OF W. F. HOWE JR.; She !s Escorted by Father at Marriage in Rosemary Hall / Chapel at Greenwich ! | True | Sfuecial to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mary-winters-a-bride-wed-to-william-a-delacey-jr-in-church-of.html | MARY WINTERS A BRIDE; Wed to William A. DeLacey Jr., in Church of Epiphany | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/northeastern-on-top-bucalo-scores-four-times-in-260-romp-over-bates.html | NORTHEASTERN ON TOP; Bucalo Scores Four Times in 26-0 Romp Over Bates | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/michigan-defeats-michigan-state-in-big-ten-contest-before-97239.html | Michigan Defeats Michigan State in Big Ten Contest Before 97,239 Fans; WOLVERINES HALT SPARTANS, 14 TO 7 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/army-princeton-yale-colga-te-and-holy-cross-win-penn-state-losses.html | ARMY, PRINCETON, .YALE, COL GA TE AND HOLY CROSS WIN; PENN STATE LOSES | True | By Allison Danzig | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/berkshire-farm-plans-a-benefit-boys-aid-institution-will-be-helped.html | BERKSHIRE FARM PLANS A BENEFIT; Boys' Aid Institution Will Be Helped by Theatre Party Feb. 27 at 'Pipe Dream' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-different-one-plain-girl-by-virginia-sorensen-illustrated-by.html | The Different One; PLAIN GIRL. By Virginia Sorensen. Illustrated by Charles Geer. 151 pp. New York: Harcourt, Brace & Company. $2.50. For Ages 10 to 14. | True | ROSE FRIEDMAN. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/drive-on-rackets-proposed.html | Drive on Rackets Proposed | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/davidson-beats-the-citadel.html | Davidson Beats The Citadel | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/notables-support-benefit-concert-many-patrons-are-listed-for-marian.html | NOTABLES SUPPORT BENEFIT CONCERT; Many Patrons Are Listed for Marian Anderson Program for Morningside Center | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/chain-stores-for-mexico.html | Chain Stores for Mexico | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-annunzia_____-ta-wed-i-bride-in-forest-hills-churchi-of-dr.html | MISS ANNUNZIA_____TA WED; I Bride in Forest Hills Church of Dr. Theodore Mazzu I | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/france-and-the-u-n.html | FRANCE AND THE U. N. | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/secrets-exposed-by-invisible-light-infrared-spectrometer-is-growing.html | SECRETS EXPOSED BY INVISIBLE LIGHT; Infra-Red Spectrometer Is Growing in Usefulness as Industrial Detective | True | By Alexander R. Hammer | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jersey-phones-change-over.html | Jersey Phones Change Over | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/french-boycott-2d-by-big-power-soviet-bloc-staged-the-first-tactic.html | FRENCH BOYCOTT 2D BY BIG POWER; Soviet Bloc Staged the First -- Tactic Caused Demise of League of Nations | True | By Arthur J. Olsen | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/paelaf-bride-will-be-married-daughter-of-readers-digest-editor.html | PAELAF. 'BRIDE WILL BE MARRIED; Daughter of Reader's Digest -Editor Engaged to Austen I , B. Colgate, Ex-Marine . | True | Special to The New York Ttmes. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/damage-to-onions-by-diane-in-doubt-latest-government-estimate-of.html | DAMAGE TO ONIONS BY DIANE IN DOUBT; Latest Government Estimate of Upstate Hurricane Loss Not Generally Accepted | True | By George Auerbach | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bogota-to-expand-power.html | Bogota to Expand Power | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/on-the-emergence-of-a-mature-movie-medium-producer-finds-change-in.html | ON THE EMERGENCE OF A MATURE MOVIE MEDIUM; Producer Finds Change in Tastes Among Reasons for Films' Coming of Age | True | By Jerry Wald | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/maintenance-show-set-jan-23.html | Maintenance Show Set Jan. 23 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/columbia-medal-to-go-to-cornell-biochemist.html | Columbia Medal to Go To Cornell Biochemist | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/our-musical-growingup-composers-conductors-and-critics-by-claire-r.html | Our Musical Growing-Up; COMPOSERS, CONDUCTORS AND CRITICS. By Claire R. Reis. Illustrated. 264 pp. New York: Oxford University Press. $4.25. | True | By Abram Chasins | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iceland-honors-five-climbers.html | Iceland Honors Five Climbers | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/yonkers-to-aid-in-evictions.html | Yonkers to Aid in Evictions | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/alfred-downs-cortland.html | Alfred Downs Cortland | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/orange-downs-nutley.html | Orange Downs Nutley | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/elizabeth-elder-to-be-wed.html | Elizabeth Elder to Be Wed | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mary-r-somers-engaged-to-wed-i-jersey-girl-and-joseph-a-cl-moore.html | [MARY R. SOMERS ENGAGED TO WED,; i Jersey Girl and JoSeph A. C.l Moore, Graduate of Seton Hall, Will Be Married | True | Special to The Hew York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pavl-krw-n-ranc-i-of-barba__ra__avsi.html | PAVL KRW, N r'ANC I OF BARBA__ RA__AV,SI | True | Special to The New York Times. [ | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/conservation-federal-program-members-of-two-major-parties-in.html | CONSERVATION: FEDERAL PROGRAM; Members of Two Major Parties in Conflict Over Policies | True | By John B. Oakes | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pinay-says-france-may-now-reconsider-premier-faures-plans-to-visit.html | Pinay Says France May Now Reconsider Premier Faure's Plans to Visit Moscow | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nebraska-on-top-160-erway-scores-all-the-points-against-kansas.html | NEBRASKA ON TOP, 16-0; Erway Scores All the Points Against Kansas State | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mary-evangelista-bride-in-millbrook.html | MARY EVANGELISTA BRIDE IN MILLBROOK | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/its-still-bingo-but-with-lots-of-ifs.html | IT'S STILL 'BINGO' -- BUT WITH LOTS OF IF'S | True | By Murray Schumach | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lois-e-60ldstein-is-a-tur____ebride-state-exattorney-generals.html | ;LOIS E. 60LDSTEIN IS A TUR____EBRIDE; State Ex-Attorney General's/ Daughter Engaged to Jeromel Lowenstein, N.Y.U. StudentI | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/stud-ent-is-fiance-of-rosina-chapin-marvin-cheney-jr-who-is-at-j-of.html | STUD. ENT IS FIANCE? OF ROSINA CHAPIN; Marvin Cheney Jr., Who Is at [J. of Michigan, to Marry Middlebury Graduate | True | Soecial to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/scott-buying-in-mexico-paper-company-to-get-interest-in-bagasse.html | SCOTT BUYING IN MEXICO; Paper Company to Get Interest in Bagasse Pulp Concern | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/typhoon-louise-dies-in-northern-japan.html | TYPHOON LOUISE DIES IN NORTHERN JAPAN | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arcaros-mounts-take-2-rich-races-traffic-judge-wins-58100-woodward.html | ARCARO'S MOUNTS TAKE 2 RICH RACES; Traffic Judge Wins $58,100 Woodward at Belmont - Doubledogfare Is Victor | True | By James Roach | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-tourists-set-record.html | U. S. Tourists Set Record | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/brooklyn-unit-at-camp-smith.html | Brooklyn Unit at Camp Smith | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bridge-signaling-with-discards-discarding-up-instead-of-down-has.html | BRIDGE: SIGNALING WITH DISCARDS; Discarding "Up" Instead Of "Down" Has Its Advantages | True | BY Albert H. Morehead | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nancy-hogan-married-becomes-bride-in-jersey-of-thomas-j-mackinson.html | NANCY HOGAN MARRIED; Becomes Bride in Jersey of Thomas J. Mackinson | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-traffic-code-in-connecticut-slow-drivers-and-those-who-crowd.html | NEW TRAFFIC CODE IN CONNECTICUT; Slow Drivers and Those Who Crowd Close, Take Warning | True | By Bernard J. Malahan Jr. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mississippi-state-victor-330.html | Mississippi State Victor, 33-0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/steel-engineers-elect.html | Steel Engineers Elect | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/waynesburg-triumphs-87.html | Waynesburg Triumphs, 8-7 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/st-olaf-triumphs-by-5212.html | St. Olaf Triumphs by 52-12 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-turret-brownie-thirtyseventh-in-line-since-1900-model.html | A TURRET BROWNIE; Thirty-Seventh in Line Since 1900 Model | True | By Jacob Deschin | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/crossbechert.html | Cross--Bechert | True | Special to The*New York Timbre. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/barker-59-dies-vice-president-of-national-city-led-travelers-aid.html | BARKER, 59, DIES; Vice President of National City Led Travelers Aid Health Uit Official | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/middlebury-in-front-lavin-scores-on-55yard-run-to-help-beat-colby.html | MIDDLEBURY IN FRONT; Lavin Scores on 55-Yard Run to Help Beat Colby, 20-19 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fabulous-fabrics.html | Fabulous Fabrics | True | By Dorothy Hawkins | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/eisenhower-gains-at-halfway-point-of-crucial-period-doctors-report.html | EISENHOWER GAINS AT HALFWAY POINT OF CRUCIAL PERIOD; Doctors Report His Condition as Satisfactory -- He Has an 'Excellent Day' | True | By W. H. Lawrence | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/swears-resigns-from-ring-board.html | SWEARS RESIGNS FROM RING BOARD | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-har-rington-troth-library-science-graduate-toi-be-wd-to-john.html | MISS HAR. RINGTON TROTH; Library Science Graduate toI Be Wd to John McCafferty | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dodgers-tie-series-22-by-defeating-yanks-85.html | Dodgers Tie Series, 2-2, By Defeating Yanks, 8-5 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ucla-triumphs-550-sends-washington-state-to-worst-defeat-in-33.html | U.C.L.A. TRIUMPHS, 55-0; Sends Washington State to Worst Defeat in 33 Years | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/union-takes-6cent-rise-textile-workers-official-agree-to-new.html | UNION TAKES 6-CENT RISE; Textile Workers Official Agree to New Contract Increase | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/consent-of-soviet-to-arms-proposal-of-president-seen-high-u-s.html | CONSENT OF SOVIET TO ARMS PROPOSAL OF PRESIDENT SEEN; High U. S. Officials Express Belief After Stassen Talks With Russian at U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kucks-lapse-in-fifth-inning-was-turning-point-yankees-pilot.html | Kucks' Lapse in Fifth Inning Was Turning Point, Yankees' Pilot Declares; REESE'S GROUNDER UPSETS STRATEGY | True | By Louis Effrat | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cornelia-s-ladd-becoilwes-fiancee-student-at-katharine-gibbs-school.html | CORNELIA S. LADD[ BECOIWES FIANCEE; Student at Katharine Gibbs School Here to Be Bride of Robert H. O'Grady | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nielsen-sets-danish-mark.html | Nielsen Sets Danish Mark | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/use-of-food-surplus-urged-feeding-hungry-nations-favored-as.html | Use of Food Surplus Urged; Feeding Hungry Nations Favored as Alternative to Hoarding | True | HENRY B. MOSLE. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jacquelin-jones-becomes-a_-bride-wedding-to-julius-trousdale-sadler.html | JACQUELIN JONES BECOMES A_ BRIDE[; Wedding to Julius Trousdale[ Sadler Jr. Takes Place at Church in Scarborough | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sea-o-erin-triumphs-in-54700-handicap.html | SEA O ERIN TRIUMPHS IN $54,700 HANDICAP | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/juror-examiner-ends-44year-job-average-citizen-is-willing-to-serve.html | JUROR EXAMINER ENDS 44-YEAR JOB; Average Citizen Is Willing to Serve, Once He Realizes It's His Duty, Official Says | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-dance-repertory-long-vs-short-works-by-sadlers-wells.html | THE DANCE: REPERTORY; Long vs Short Works By Sadler's Wells | True | By John Martin | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/samuel-h-pomerance.html | SAMUEL H. POMERANCE | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/market-doctors-examine-break-some-think-healing-will-be-slow-market.html | Market Doctors Examine Break; Some Think Healing Will Be Slow; MARKET ANALYSTS SCAN THE DAMAGE | True | By Burton Crane | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ehgi1teer-fiahge-of-miss-rousseau-bernard-olcott-graduate-of-cooper.html | EHGI1TEER FIAHGE OF MISS ROUSSEAU; Bernard Olcott, Graduate of Cooper Union, Will Marry Daughter of Architect | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dispute-holds-up-peron.html | Dispute Holds Up Peron | True | By Tad Szulc | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/susana-franchi-bride-argentine-u-n-aide-wed-to-nicholas-d-newton.html | SUSANA FRANCHI BRIDE; Argentine U. N. Aide Wed to Nicholas D. Newton Here | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-haven-in-00-tie.html | New Haven in 0-0 Tie | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-whole-world-listens.html | THE WHOLE WORLD LISTENS' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/graham-auto-victor-scores-at-bloomsburg-fair-2-l-i-men-injured.html | GRAHAM AUTO VICTOR; Scores at Bloomsburg Fair -- 2 L. I. Men Injured | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/red-readers-trim-cornell-21-to-6-vantine-runs-back-punt-75-yards.html | RED READERS TRIM CORNELL, 21 To 6; Vantine Runs Back Punt 75 Yards for Touchdown to Spark Colgate Victory | True | By Michael Strauss | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/perons-heyday-the-call-from-calle-moreno-by-maria-flores-351-pp-new.html | Peron's Heyday; THE CALL FROM CALLE MORENO. By Maria Flores. 351 pp. New York: Doubleday & Co. $3.95. | | VIRGINIA LEE WARREN. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lincoln-paced-by-lopintos-2-touchdowns-beats-far-rockaway-with.html | Lincoln, Paced by LoPinto's 2 Touchdowns, Beats Far Rockaway With Rally; BROOKLYN ELEVEN TRIUMPHS BY 91-7 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/more-research-needed.html | MORE RESEARCH NEEDED | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/haverford-defeats-wagner-eleven-76.html | HAVERFORD DEFEATS WAGNER ELEVEN, 7-6 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jo-anne-cannon-to-wed-to-be-bride-dec-17-of-donald-schwartz-nyu.html | JO ANNE CANNON TO WED; To Be Bride Dec. 17 of Donald Schwartz, N.Y.U. Student | True | Special to 'IIe New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dodgers-beat-yankees-85-for-22-world-series-tie-3-homer-decide.html | DODGERS BEAT YANKEES, 8-5, FOR 2-2 WORLD SERIES TIE;; 3 HOMER DECIDE | True | By John Drebinger | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/i-married-herb-i-riverside-church-isscene-of-weddin-to-william.html | I MARRIED HERB; I Riverside Church Is'Scene of[ Weddin to William Green ] I Father Escorts Bride I | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/early-admissions-after-two-high-school-years-college-students-do.html | Early Admissions; After Two High School Years College Students Do Well | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/egyptsoviet-arms-deal-upsets-mideast-balance-communist-agreement-to.html | EGYPT-SOVIET ARMS DEAL UPSETS MIDEAST BALANCE; Communist Agreement to Furnish Guns Would Be Defeat for U. S. Policy | True | By Dana Adams Schmidt | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/volunteers-asked-to-aid-blind.html | Volunteers Asked to Aid Blind | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mit-studies-us-in-world-setting-evaluation-of-societys-role-in.html | M.I.T. STUDIES U.S. IN WORLD SETTING; Evaluation of Society's Role in History Made Possible by Carnegie Foundation Grant | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/soviet-approves-deal.html | Soviet Approves Deal | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wtran-marries-hln-p-sannoni.html | WTRAN MARRIES HLN P. SANNONI | True | Specia! to The New York Times. I | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/americans-turn-to-french-wines-imports-from-france-said-to-top.html | AMERICANS TURN TO FRENCH WINES; Imports From France Said to Top Those From Italy for the First Time | True | By John Stuart | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/elis-3touchdown-rally-sets-back-brown-2720-yale-overcomes-brown-by.html | Elis' 3-Touchdown Rally Sets Back Brown, 27-20; YALE OVERCOMES BROWN BY 27-20 | True | By Joseph C. Nicholas | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | OSCAR GODBOUT. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/stability-of-economy-withstands-bad-news-but-loss-of-confidence-is.html | STABILITY OF ECONOMY WITHSTANDS BAD NEWS; But Loss of Confidence Is a Factor That Must Be Taken Into Account | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/presbytery-plans-l-i-church-history.html | PRESBYTERY PLANS L. I. CHURCH HISTORY | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/at-gothams-gate-discussion-of-the-giraudoux-drama-arriving-here.html | AT GOTHAM'S GATE; Discussion of the Giraudoux Drama Arriving Here From the West End | True | HAROLD CLURMAN | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iveteran-wIarris-patricia-klumpp-francis-r-masterd-jr-and-wheaton.html | IVETERAN WIARRIS PATRICIA KLUMPP; Francis R, Masterd Jr, and Wheaton Alumna Are Wed in Philadelphia Church | True | Special to The .Kew York 3.'lines. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/western-roundup-western-roundup.html | Western Round-up; Western Round-up | True | By Hoffman Birney | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/manhattan-wins-run-sbarra-paces-team-to-victory-over-iona-here-1845.html | MANHATTAN WINS RUN; Sbarra Paces Team to Victory Over Iona Here, 18-45 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/china-cites-u-s-jets-reds-say-planes-intruded-over-shantung.html | CHINA CITES U. S. JETS; Reds Say Planes 'Intruded' Over Shantung Peninsula | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/housing-aid-seen-in-copters.html | Housing Aid Seen in 'Copters | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/queens-fete-is-slated-chrysanthemum-ball-nov-g-to-aid-horticultural.html | QUEENS, FETE IS SLATED; Chrysanthemum Ball Nov. g to Aid HorticultUral Center | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fun-and-football-miss-meadows-mr-hickman-discuss-their-broadcasting.html | FUN AND FOOTBALL; Miss Meadows, Mr. Hickman Discuss Their Broadcasting Assignments | True | By J. P. Shanley | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/germans-await-soviet-diplomats-arrival-of-russians-will-open-new.html | GERMANS AWAIT SOVIET DIPLOMATS; Arrival of Russians Will Open New Era In Old Struggle | True | By M. S. Handler | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-hausams-troth-she-will-be-wed-in-scranton-to-dr-robert-t.html | MISS HAUSAM'S TROTH; She Will Be Wed in Scranton to Dr. Robert T. Wallace | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/edithy-crandall-married.html | Edithy Crandall Married | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/conniemack-injured-former-owner-of-athletics-fractures-hip-in-fall.html | CONNIE-MACK INJURED; Former Owner of Athletics Fractures Hip in Fall | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/science-notes-vacuums-pick-up-insects-selenium-located.html | SCIENCE NOTES; Vacuums Pick Up Insects -- Selenium Located | True | W. K. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sultan-of-morocco-quits-throne-crisis-unsettled.html | SULTAN OF MOROCCO QUITS THRONE; CRISIS UNSETTLED | True | By Henry Giniger | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bip-and-the-butterfly.html | BIP and the Butterfly | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/putting-the-mower-to-bed-efficiency-next-season-depends-on-proper.html | PUTTING THE MOWER TO BED; Efficiency Next Season Depends on Proper Care Now | True | By Harold J. Highland | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-life-around-us-the-natural-history-of-a-yard-by-leonard-dubkin.html | The Life Around Us; THE NATURAL HISTORY OF A YARD. By Leonard Dubkin. Illustrated by Carl Kock. 208 pp. Chicago: Henry Regnery Company. $3.50. | True | By Frederic F. van de Water | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-odds-against-him-the-long-chance-by-david-mark-252-pp-new-york.html | The Odds Against Him; THE LONG CHANCE. By David Mark. 252 pp. New York: Julian Messner. $3.75. | True | By Don M. Mankiewicz | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/corporations-too-are-only-human-since-they-consist-of-people-they.html | CORPORATIONS TOO ARE ONLY HUMAN; Since They Consist of People They Also Have Personality in Dealings With Others | True | By Richard Rutter | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-coronary-patient-a-review-of-expert-opinion-about-road-to.html | The Coronary Patient; A Review of Expert Opinion About Road To Recovery and Resumption of Work | True | By Howard A. Rusk, M.d. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/va-tech-nips-w-and-m-gobblers-gain-147-victory-on-finalquarter.html | VA. TECH NIPS W. AND M.; Gobblers Gain 14-7 Victory on Final-Quarter Score | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sibley-wstoddard-is-wed-in-southport.html | SIBLEY W.-STODDARD IS WED IN SOUTHPORT | True | Special to Tile New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/21st-year-begins-for-planetarium-special-show-being-offered-14-new.html | 21ST YEAR BEGINS FOR PLANETARIUM; Special Show Being Offered -- 14 New Projectors on Way for Service Next Year | True | By Sanka Knox | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/poles-condition-fair-kassem-exconsul-here-is-in-bellevue-after.html | POLE'S CONDITION FAIR; Kassem, Ex-Consul Here, Is in Bellevue After Coma | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-luba-bymalq-becomes-fiancee-daughter-of-pianist-engaged-to.html | MISS LUBA BYMAlq BECOMES FIANOEE; Daughter of Pianist Engaged to Robert S. Staller, Who Has PubTtc Law Degree | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bible-analyzed-educators-television-course-treats-the-scriptures-as.html | BIBLE ANALYZED; Educator's Television Course Treats The Scriptures as Literature. | True | By William W. Humbach | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/george-ives-haight-chicago-lawyer-77.html | GEORGE IVES HAIGHT, CHICAGO LAWYER, 77 | True | Special to The New York '_rimes. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/italian-line-plans-107-sailings-in-1956.html | ITALIAN LINE PLANS 107 SAILINGS IN 1956 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/brooklyn-unit-benefit-low-memorial-house-will-be-aided-by-art.html | BROOKLYN UNIT BENEFIT; Low Memorial House Will Be Aided by Art Exhibition | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/posies-on-paper-childrens-art-contest-proves-their-talent.html | POSIES ON PAPER; Children's Art Contest Proves Their Talent | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/p-r-r-promotes-prizer.html | P. R. R. Promotes Prizer | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pisano-otoole.html | Pisano -- O'Toole | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tennessee-pact-on-politics-likely-eisenhower-illness-reported-spur.html | TENNESSEE PACT ON POLITICS LIKELY; Eisenhower Illness Reported Spur to Compromise by Kefauver and Clements | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jeah-osmijn-bridei-of-carl-lijz-jr-she-is-escorted-by-brother-at.html | JEAH OSMJN BRIDEI OF CARL LIJZ JR.; She is Escorted .by Brother at Marriage in Presbyterian Church, Madison, N. J. | True | Special-to The New York 2'inkes. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/knight-adds-nixon-to-list.html | Knight Adds Nixon to List | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/j0eph-raycroft-educator-87-dies-first-chairman-of-athletic.html | J0,EPH RAYCROFT, EDUCATOR, 87, DIES; First Chairman of Athletic Department at Prinoeton Founded Intramural Unit | True | Special To The New York Times | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-maria-wickey-painturand-etcher.html | MRS. MARIA WICKEY, PAINTuR,AND ETCHER | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/transport-news-of-interest-here-marine-section-slates-role-in.html | TRANSPORT NEWS OF INTEREST HERE; Marine Section Slates Role in Safety Congress -- Pier Inquiry to Open Oct. 17 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/madeline-leahy-fiancee.html | Madeline Leahy Fiancee | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kirknewman.html | KirkNewman | True | Special to The New York TImes. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/37-u-n-lands-have-spoken.html | 37 U. N. Lands Have Spoken | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/son-to-mrs-sidney-m-samis.html | Son to MrS. Sidney M. Samis | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-n-act-stresses-frances-division-withdrawal-order-reflects-long.html | U. N. ACT STRESSES FRANCE'S DIVISION; Withdrawal Order Reflects Long Confusion on Africa | True | By Harold Callender | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-announced-of-denise-okeefe-i-brooklyn-girl-to-be-married-to.html | TROTH ANNOUNCED OF DENISE O'KEEFE; .I Brooklyn Girl to Be Married to Cadet James A. Linden 1 of the Military Academy [ | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iisssalom-she-is-escorted-by-finther-st-wedding-to-theodore-a-mehl.html | ,I.ISS-SALOm.',; She Is Escorted by Fnther st Wedding to Theodore A. Mehl in St. A!oyslus' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/michaelgheko-fil-actor-dead-nephew-of-russian-writer-studied-with.html | MICHAELGHEKO, FIL-ACTOR, DEAD; Nephew of Russian Writer Studied With Stanislavsky, Directed Moscow Theatre | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-announced-of-miss-m-toole-magazine-aide-from-georgia-engaged.html | TROTH ANNOUNCED OF MISS M. TOOLE; Magazine Aide From Georgia Engaged to C. D. Scheips, Industrial Psychologist | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/julius-drickler.html | JULIUS DRICKLER | True | Special to The New York Ttmei. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rhoda-pashmans-trothi-she-will-be-married-dec-24-i-to-richard-l.html | RHODA PASHMAN'S TROTHI; She Will Be Married Dec. 24 I to Richard L. Sapiro '1 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/macmillan-off-to-washington.html | Macmillan Off to Washington | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bond-validations-gain-137590000-of-german-debt-registered-here-in-2.html | BOND VALIDATIONS GAIN; $137,590,000 of German Debt Registered Here in 2 Years | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-albert-_a-brid-she-and-gaylord-weller-arei-married-in-south.html | MISS ALBERT _A BRID; { She and Gaylord Weller Arel Married in South Orange' 1 | True | { Special to 'the New York Times. I | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/soviet-arms-to-austria-russians-say-gift-will-be-bigger-than-that.html | SOVIET ARMS TO AUSTRIA; Russians Say Gift Will Be Bigger Than That of U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-yorks-air-pollution-problem.html | New York's Air Pollution Problem | True | W. K. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cruel-composed-bland-so-tiberius-by-ethel-manin-illustrated-by-a-h.html | Cruel, Composed, Bland; SO TIBERIUS. By Ethel Manin. Illustrated by A. H. Eisner. 120 pp. New York: G. P. Putnam's Sons. $2.50. | True | WALTER MAGNES TELLER. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/all-in-one-basket-eggs-i-have-laid-by-meredith-willson-185-pp-new.html | All in One Basket; EGGS I HAVE LAID. By Meredith Willson. 185 pp. New York: Henry Holt & Co. S3. | True | By Val Adams | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/losses-in-5-states-by-diane-estimated.html | LOSSES IN 5 STATES BY DIANE ESTIMATED | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/army-press-aides-in-japan-assailed-a-p-man-blames-poor-ties-with.html | ARMY PRESS AIDES IN JAPAN ASSAILED; A. P. Man Blames Poor Ties With Papers for Much of Anti-U. S. Criticism | True | By Robert Trumbull | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/city-will-search-for-tb-carriers-xrays-start-in-south-bronx.html | CITY WILL SEARCH FOR TB CARRIERS; X-Rays Start in South Bronx Tomorrow -- 10,000 Here Are Ailing but Unaware | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/washington-once-more-on-the-political-merryground.html | Washington; Once More on the Political Merry-Go-Round | True | By James Reston | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-day-by-the-sea-new-british-comedy-has-human-approach.html | A DAY BY THE SEA'; New British Comedy Has Human Approach | True | By Brooks Atkinson | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/france-recalls-u-n-delegation-in-protest-over-algeria-debate.html | FRANCE RECALLS U. N. DELEGATION IN PROTEST OVER ALGERIA DEBATE:; CABINET WILL ACT | True | By Robert C. Doty | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/california-trounces-penn-by-tallying-three-touchdowns-in-final.html | California Trounces Penn by Tallying Three Touchdowns in Final Period; 2 GRANGER SCORES PACE 27-7 VICTORY | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-doubts-paris-will-quit-the-u-n-officials-think-delegation-will.html | U. S. DOUBTS PARIS WILL QUIT THE U. N.; Officials Think Delegation Will Return After Time - Some Support Stand | True | By Elie Abel | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fairfield-polls-open-tomorrow-12-towns-to-elect-officials.html | FAIRFIELD POLLS OPEN TOMORROW; 12 Towns to Elect Officials -- Republicans Counting on All but 2 Victories | True | By Richard H. Parke | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-hero-challenged-lawrence-of-arabia-a-biographical-enquiry-by.html | A Hero Challenged; LAWRENCE OF ARABIA: A Biographical Enquiry. By Richard Aldington. Illustrated. 448 pp. Chicago: Henry Regnery Company. $5. | True | By Carlos Baker | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-stewart-c-myers.html | MRS. STEWART C. MYERS | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lafayette-wins-4114-bozik-paces-attack-against-carnegie-tech-eleven.html | LAFAYETTE WINS, 41-14; Bozik Paces Attack Against Carnegie Tech Eleven | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/l-i-u-commencement-r-b-anderson-will-speak-at-exercises-tomorrow.html | L. I. U. COMMENCEMENT; R. B. Anderson Will Speak at Exercises Tomorrow | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/carolyn-muller-wed-bride-of-august-f-schaardt-in-church-of.html | CAROLYN MULLER WED; Bride of August F. Schaardt in Church of Incarnation | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/shaw-ameche-spark-colts.html | Shaw, Ameche Spark Colts | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-wild-horse-blaze-and-thunderbolt-by-c-w-anderson-illustrated-by.html | The Wild Horse; BLAZE AND THUNDERBOLT. By C. W. Anderson. Illustrated by the author. 46 pp. New York: The Macmillan Company. Boards, $2; cloth, $2.50. For Ages 6 to 10. | True | PHYLLIS FENNER. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-kirschenbaum-will-become-bride.html | MISS KIRSCHENBAUM [ WILL BECOME BRIDE | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ohio-stateillinois-a-sellout.html | Ohio State-Illinois a Sell-Out | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-joins-egypt-in-medical-task-research-planned-on-disease-that.html | U. S. JOINS EGYPT IN MEDICAL TASK; Research Planned on Disease That Afflicts 200,000,000 Persons in the World | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-volkswagen-a-success-story-we-germans-just-love-to-work-says.html | The Volkswagen: A Success Story; We Germans just love to work, says the director of Europe's largest auto company. Here is the remarkable record of the pace-setter of West Germany's industrial comeback. | True | By Melvin J. Lasky | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/study-assails-plan-for-river-heliport.html | STUDY ASSAILS PLAN FOR RIVER HELIPORT | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/irlor-a-faro-l-brfde-in-jerse-alumna-of-smith-is-marrice-in.html | IRLOR A. FAro 1 BRfDE IN JERSE; Alumna of Smith is Ma.rrie¢ in unglewood Ceremony: to John Francis Brown Jr. | True | Special to Tlm New Yolk mes. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/numbers-game-democrats-score-on-risks-security-case-procedure.html | NUMBERS GAME: DEMOCRATS SCORE ON 'RISKS'; ' Security' Case Procedure Assailed By Senate Subcommittee | True | By Allen Drury | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-world-of-music-new-opera-by-poulenc-may-be-ready-for-la-scala.html | THE WORLD OF MUSIC; New Opera by Poulenc May Be Ready For La Scala by December, 1956 | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/protests-mount-against-air-base-westchester-board-to-hear-opinions.html | PROTESTS MOUNT AGAINST AIR BASE; Westchester Board to Hear Opinions For and Against Reservist Cargo Unit | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/october.html | OCTOBER | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/foundation-for-palsy-research-planned-by-united-cerebral.html | FOUNDATION FOR PALSY; Research Planned by United Cerebral Organization | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/emmy-hammond-troth-school-aide-fiancee-of-aston-shakeshaft-health.html | EMMY HAMMOND TROTH; School Aide Fiancee of A!ston Shakeshaft, Health Analyst | True | Specia! to The '.'ew York T.'me= | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/takes-over-insurance-firms.html | Takes Over Insurance Firms | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/guarda-e-parla-see-and-say-a-picture-book-in-four-languages-by.html | Guarda e Parla; SEE AND SAY: A Picture Book in Four Languages. By Antonio Frasconi 30 pp. New York: Harcourt, Brace & Co. $3. For Ages 4 to 9. | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/settlement-house-program.html | Settlement House Program | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/camera-notes-annual-photorama-next-week-new-shows.html | CAMERA NOTES; Annual Photorama Next Week -- New Shows | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/plainfield-tops-columbia.html | Plainfield Tops Columbia | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mr-mcclintic-takes-stock-me-and-kit-by-guthrie-mcclintic.html | Mr. McClintic Takes Stock; ME AND KIT. By Guthrie McClintic. Illustrated. 341 pp. Boston: Atlantic,ittle, Brown. $5. | True | By Lewis Nichols | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-grass-strain-proves-a-boon-for-lawns.html | A GRASS STRAIN PROVES A BOON FOR LAWNS | True | By Gordon Morrison | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/he-she-and-thon.html | HE, SHE AND 'THON' | True | CALDWELL TITCOMB, | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/future-for-leaves-conservation-provides-compost-for-the-soil.html | FUTURE FOR LEAVES; Conservation Provides Compost for the Soil | True | S. R. | 1983-10-06 | RE0000178016 | B00000555843 |